# EXHIBIT B

Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 504.5 | 375.00 | 189,187.50 |
| Phyllis Lengle | N/A, Manager | 472.1 | 375.00 | 177,037.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 344.6 | 375.00 | 129,225.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 302.4 | 375.00 | 113,400.00 |
| Connor Reid | N/A, Associate | 176.1 | 375.00 | 66,037.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 149.5 | 375.00 | 56,062.50 |
| Daniel Graham | N/A, Associate | 33.2 | 375.00 | 12,450.00 |
| Andrew Feldman | N/A, Consulting Manager | 27.9 | 375.00 | 10,462.50 |
| Lucas Garrity | N/A, Associate | 16.8 | 375.00 | 6,300.00 |
| **Total** | | **2,027.1** | **375.00** | **760,162.50** |

EXHIBIT B DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TENTH INTERIM FEE PERIOD FROM JUNE  1, 2020 THROUGH SEPTEMBER 30, 2020 VENDOR:
COMMONWEALTH

# EXHIBIT C

# Professional Compensation related to:

# Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---:|
| June 1, 2020 through September 30, 2020 | $760,162.50 |

EXHIBIT C: DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TENTH INTERIM FEE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020  VENDOR:
COMMONWEALTH

# EXHIBIT

# E-1

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SIXTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>JUNE 1, 2020 TO JUNE 30, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    August 17, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   112594

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       <u>JUNE 1, 2020 TO JUNE 30, 2020</u>

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$141,562.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $14,156.25 |
| | |
| Interim Compensation for Professional Services (90%) | $127,406.25 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$127,406.25** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2020 TO JUNE 30, 2020</u>**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|-------|--------------|
| Vendor Contract Analysis | 372.4 | 139,650.00 |
| Case Administration | 4.6 | 1,725.00 |
| Solvency | 0.5 | 187.50 |
| **Total** | **377.5** | **141,562.50** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2020 TO JUNE 30, 2020</u>**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 137.7 | 375.00 | 51,637.50 |
| Tomi Donahoe | N/A, Associate | 112.7 | 375.00 | 42,262.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 49.8 | 375.00 | 18,675.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 40.6 | 375.00 | 15,225.00 |
| Connor Reid | N/A, Associate | 27.2 | 375.00 | 10,200.00 |
| Lucas Garrity | N/A, Associate | 5.0 | 375.00 | 1,875.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 4.5 | 375.00 | 1,687.50 |
| | **TOTAL** | **377.5** | | **141,562.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JUNE 1, 2020 TO JUNE 30, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.     112594

Date        8/17/20

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JUNE 1, 2020 THROUGH JUNE 30, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $141,562.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: 17-03283-SPAT SERVICES - PUERTO RICO COMMONWEALTH
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 11 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/1/2020 | da Silva | Vendor Contract Analysis | Analyze Vendor Contract Analysis Report. | 0.9 | 337.50 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report. | 1.4 | 525.00 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of Vendor Contract Analysis Status Report. | 1.0 | 375.00 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Review of contract database, contracts, and contract testing for Question Diagnostics. | 0.8 | 300.00 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Review of testing, related support, and requesting additional information for analysis related to Ambassador Veterans Services of Puerto Rico. | 0.6 | 225.00 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Review of testing and available support for Allied Waste. Requesting additional support from vendor. | 0.6 | 225.00 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Reviewing previous correspondence and additional correspondence with Airborne Security Services regarding participation in informal resolution process. | 0.5 | 187.50 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Quest Diagnostics regarding ASSMCA contracts and timing of production on contracts with the Department of Health. | 0.4 | 150.00 |
| 6/1/2020 | Donahoe | Vendor Contract Analysis | Reviewing previous correspondence and additional correspondence with A New Vision in Educational Services and Materials. | 0.4 | 150.00 |
| 6/1/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Preference findings worksheet documentation and analysis for Transporte Sonnelll. | 1.2 | 450.00 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Continue preference findings worksheet documentation and analysis for Transporte Sonnelll. | 1.1 | 412.50 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of preference findings using 3 alternative preference testing approaches for Transporte Sonnelll Inc. | 1.1 | 412.50 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of contracts provided by vendor (Transporte Sonnelll, Inc.), not listed on Comptroller Registry in preparation for 6/4/20 call with vendor counsel. | 0.8 | 300.00 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Documention in testing memo for Transporte Sonnelll to reflect both low end and high end preference testing. | 0.7 | 262.50 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Review contracts and payment support for Enterprises Services Caribbe, LLC; begin identification of similar vendors in order to design alternate methodology for ordinary course preference testing. | 0.7 | 262.50 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of contract coverage deficiencies for 2015 and 2016 for Transporte Sonnelll in preparation for 6/4/20 call with vendor counsel. | 0.7 | 262.50 |
| 6/1/2020 | Lengle | Vendor Contract Analysis | Review correspondence from vendor counsel for Transporte Sonnelll regarding preference findings and contract coverage. | 0.5 | 187.50 |
| 6/1/2020 | Wexler | Vendor Contract Analysis | Memo to Tristan and M. Sawyer regarding Microsoft Corp and Microsoft Caribbean vendor claim status and request to dismiss Corp and set up new tolling agreement. | 0.7 | 262.50 |
| 6/1/2020 | Wexler | Vendor Contract Analysis | Review status of professional records and information and respond to J. Nieves. | 0.3 | 112.50 |
| 6/1/2020 | Wexler | Vendor Contract Analysis | Review correspondence from J. Nieves to Attorney Sagardia ref: GF Solution missing contracts. | 0.3 | 112.50 |
| 6/1/2020 | Wexler | Vendor Contract Analysis | Review contract coverage issues with Quest. | 0.2 | 75.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of and sorting raw payment data for any payments made to vendors with "Colon" in the vendor name. | 0.8 | 300.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memo and testing for Educational Consultants PSC to address questions from Brown Rudnick's review of DGC's recommendation. | 0.6 | 225.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for ACR Systems | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for A New Vision In Educational Services | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for Airborne Security Services | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for SUCN Oscar Rodrigues Crespo | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT 17-03283 LSTA SERVICES FOR PROFESSIONALS COMPENSATION
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 12 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for First Hopsital Panamericano | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for Junior Bus Line | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Review of support available and testing completed so far for International Surveillance Serv Corp. | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Communication with counsel for Suzuki del Caribe Inc regarding status of DGC's review and recommendation. | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Updating CSA Architects recommendation memo to reflect documented procedures related to contract review. | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Research related to services provided by Grainger Caribe and updating master tracker to reflect the accurate services provide to the Commonwealth. | 0.4 | 150.00 |
| 6/2/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Allied Waste clarifying document request. | 0.2 | 75.00 |
| 6/2/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Adjust preference testing for Carlos J. Oyola Rivera to create 3 scenarios based on varying assumptions for establishing invoice date. | 1.8 | 675.00 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Review and analyze support provided by vendor, Albizael Rodriguez Montenez, to determine whether transactional preference testing is possible. | 1.1 | 412.50 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Review and document contracts provided by vendor, Wilfredo Cotto Concepcion; determine if they are listed on Comproller Registry; if not update schedule of additonal contracts provided by vendor. | 1.1 | 412.50 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking software to reflect dismissal date of 4/15/20 for adversary vendors with dismissal recommendations sent to Brown Rudnick on 4/7/20. | 0.9 | 337.50 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Review and document contracts provided by vendor, Albizael Rodrguez Montenez | 0.7 | 262.50 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Continuing to adjust preference testing for Carlos J. Oyola Rivera to create 3 scenarios based on varying assumptions for establishing invoice date. | 0.6 | 225.00 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Determine if contracts provided by Albizael Rodrguez Montenez are listed on Comproller Registry; if not update schedule of additonal contracts provided by vendor. | 0.6 | 225.00 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Review and inventory all support provided by vendor, Wilfredo Cotto Concepcion, to determine whether transactional preference testing is possible. | 0.6 | 225.00 |
| 6/2/2020 | Lengle | Vendor Contract Analysis | Perform qualify control review of materials for 6/4/20 call with vendor counsel for Transporte Sonnell, Inc. | 0.3 | 112.50 |
| 6/2/2020 | Reinhard | Vendor Contract Analysis | Additional vendor analysis (Arroyo-Flores) as a result of negative news flag. | 0.2 | 75.00 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review recommendation memo Crist & John, Educational Consultants, Elias Eltijos, Grainger, Suzuki. | 1.1 | 412.50 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Review correspondence and update local counsel on status ref: Airborne Security | 0.3 | 112.50 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Review correspondence and update local counsel on status ref: Nevesem Suski | 0.3 | 112.50 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Coordinate conference to review preference claim and Pearson's defense with Attorney Gluckenstein and Brown Rudnick ref: Pearson Pem. | 0.3 | 112.50 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: Microsoft consolidation and Pearson Pem. | 0.3 | 93.75 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Review correspondence and update local counsel on status ref: GF Solutions | 0.2 | 75.00 |
| 6/2/2020 | Wexler | Vendor Contract Analysis | Review correspondence and update local counsel on status ref: Allied Waste | 0.2 | 75.00 |
| 6/3/2020 | da Silva | Vendor Contract Analysis | Detailed analysis of contract testing completed. Prepare questions for further review. | 1.8 | 675.00 |
| 6/3/2020 | da Silva | Vendor Contract Analysis | Review of vendor contract analysis and defenses. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT BY MCKINSEY & COMPANY PUERTO RICO CONSULTING COMP LLC
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS  Doc#:15483-1  Filed:12/21/20  Entered:12/21/20 20:51:31  Desc:
Exhibit Exhibits  Page 13 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing list of vendors for which DGC does not have information yet to give to local counsel (Estrella/Casillas) for assitance to pursue. | 0.8 | 300.00 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for SUCN Oscar Rodriguez Crespo regarding information request and plans to participate in informal resolution process. | 0.4 | 150.00 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with regarding Junior Bus Line regarding information request. | 0.4 | 150.00 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Gui-Mer-Fe regarding information request and plans to participate in informal resolution process. | 0.4 | 150.00 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with International Surveillance Service Corp regarding information request and timing of document production. | 0.4 | 150.00 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Explora Centro Academico y Terapeutico regarding information request and plans to participate in informal resolution process. | 0.3 | 112.50 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Netwave Equipment Corp regarding information request and plans to participate in informal resolution process. | 0.3 | 112.50 |
| 6/3/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Prospero Tire Export Inc regarding information request and plans to participate in informal resolution process. | 0.3 | 112.50 |
| 6/3/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Continue preparation expanded vendor overview for TRC Companies, including detail documentation of information received from vendor and additional information required to complete vendor review. | 1.3 | 487.50 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Prepare request for additional preference testing information for Albizael Rodriguez Montanez. | 1.1 | 412.50 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Prepare agenda and discussion materials for call with vendor counsel and local counsel for Albizael Rodriguez Montanez | 1.0 | 375.00 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Prepare request for additional preference testing information for Wilfredo Cotto Concepcion. | 1.0 | 375.00 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Prepare agenda and discussion materials for call with vendor counsel and local counsel for Transporte Sonnelll | 0.9 | 337.50 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Prepare agenda and discussion materials for call with vendor counsel and local counsel for Wilfredo Cotto Concepcion. | 0.8 | 300.00 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Prepare agenda and discussion materials for call with vendor counsel and local counsel for Carlos J. Oyola Rivera | 0.8 | 300.00 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Call and preparation for call with vendor counsel and local counsel to review preference findings for Manpower; attendees: R. Wexler J. Nieves-Gonzalez, R. Billings, P. Lengle. | 0.7 | 262.50 |
| 6/3/2020 | Lengle | Vendor Contract Analysis | Review Proofs of Claim sent by counsel for Transporte Sonnelll. | 0.3 | 112.50 |
| 6/3/2020 | Reid | Vendor Contract Analysis | Analysis of contracts and testing coverage for Cardinal Health P.R. 120. | 1.8 | 675.00 |
| 6/3/2020 | Reid | Vendor Contract Analysis | Update contract testing and recommendation memo to up to date version for Computer Learning Centers. | 1.1 | 412.50 |
| 6/3/2020 | Reid | Vendor Contract Analysis | Review of support provided by Cardinal Health P.R. 120. | 0.5 | 187.50 |
| 6/3/2020 | Reid | Vendor Contract Analysis | Updated the recommendation memo to the most up to date version for Clinica de Terapias Pediatricas, Inc. | 0.5 | 187.50 |
| 6/3/2020 | Wexler | Vendor Contract Analysis | Review and draft memo and agenda for Attorney Ortiz and Attorney Cataldi ref: Albizael Rodriguez | 0.7 | 262.50 |
| 6/3/2020 | Wexler | Vendor Contract Analysis | Review and draft memo and agenda for Attorney Ortiz and Attorney Cataldi ref: Transportes Sonnell | 0.7 | 262.50 |
| 6/3/2020 | Wexler | Vendor Contract Analysis | Review and draft memo and agenda for Attorney Ortiz and Attorney Cataldi ref: Carlos Oyola | 0.7 | 262.50 |
| 6/3/2020 | Wexler | Vendor Contract Analysis | Call and preparation for call with vendor counsel and local counsel to review preference findings for Manpower; attendees: R. Wexler J. Nieves-Gonzalez, R. Billings, P. Lengle. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING OF TIME EXPENDED BY SERVICES PROVIDED BY INDIVIDUALS COMPRISED
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/3/2020 | Wexler | Vendor Contract Analysis | Review and draft memo and agenda for Attorney Ortiz and Attorney Cataldi ref: Wilfredo Cotto - Adversay claim, preference claim, contract coverage, missing information. | 0.6 | 225.00 |
| 6/3/2020 | Wexler | Vendor Contract Analysis | Review and respond to Attorney Lavargne status of preference claim. | 0.4 | 150.00 |
| 6/4/2020 | da Silva | Vendor Contract Analysis | Analysis of payment database for trends and outliers. Read defenses alleged in preference actions. | 1.1 | 412.50 |
| 6/4/2020 | da Silva | Vendor Contract Analysis | Detailed analysis of contract testing completed. Prepare questions for further review. | 0.9 | 337.50 |
| 6/4/2020 | da Silva | Vendor Contract Analysis | Discussion with R. Wexler regarding status of avoidance actions and preference claims. | 0.3 | 112.50 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Report to be sent to Brown Rudnick. | 1.6 | 600.00 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Continuation of preparation Vendor Contract Analysis Report to be sent to Brown Rudnick. | 1.3 | 487.50 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Review of support and updating testing for Drogueria Betances. | 0.9 | 337.50 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Review of contracts related to payments made to Genesis Security. | 0.6 | 225.00 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of Vendor Contract Analysis Report to be sent to Brown Rudnick. | 0.4 | 150.00 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Review of information and researching Ryan White Program as it pertains to payments made to Bristol-Meyers Squibb Puerto Rico. | 0.4 | 150.00 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Continuing review of list of vendors for which DGC does not have information yet to give to local counsel (Estrella/Casillas) for assitance to pursue. | 0.3 | 112.50 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Researching contract database for MMM Health Care contracts. | 0.2 | 75.00 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Researching contract database for North Janitorial Services contracts. | 0.2 | 75.00 |
| 6/4/2020 | Donahoe | Vendor Contract Analysis | Researching contract database for Professional Consulting Psychoeducational Services contracts. | 0.2 | 75.00 |
| 6/4/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Review, update and prepare schedule of vendor preference payments in review and in settlement discussion for monthly reporting - Month of May, 2020. | 2.1 | 787.50 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Video call with vendor counsel and local counsel to discuss open contract and preference matters for: Albizal Rodriguez Montanez, Transporte Sonnell, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion. Attendees : R. Wexler, I. Castro Ortiz, S. Cataldi Maplica, J. Mieves-Ganzalez, E.Cosme, P. Lengle. | 1.2 | 450.00 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Package updated vendor dismissal/no action recommendations and correspondence with Brown Rudnick. | 1.1 | 412.50 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Begin research and review of preference findings for Manpower, resulting from conference call with vendor counsel on 6/3/20. | 0.8 | 300.00 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Complete preparation of expanded vendor overview for TRC Companies. | 0.6 | 225.00 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Review material provided by vendor counsel relating to Transporte Sonnelll preference findings. | 0.6 | 225.00 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Analysis and review of correspondence regarding International Surveillance Service Corp., Oracle Caribbean, and Junior Bus Line. | 0.5 | 187.50 |
| 6/4/2020 | Lengle | Vendor Contract Analysis | Prepare preliminary listing of action items resulting from video call with vendor counsel and local counsel to discuss open contract and preference matters for: Albizael Rodriguez Montanez, Transporte Sonnell, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion. | 0.5 | 187.50 |
| 6/4/2020 | Wexler | Vendor Contract Analysis | Video call with vendor counsel and local counsel to discuss open contract and preference matters for: Albizael Rodriguez Montanez, Transporte Sonnell, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion. Attendees : R. Wexler, I. Castro Ortiz, S. Cataldi Maplica, J. Mieves-Ganzalez, E.Cosme, P. Lengle. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO. 17-03283 - DAY TO DAY SERVICES FOR CLAIMS COMPLIANCE
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 15 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/4/2020 | Wexler | Vendor Contract Analysis | Discussion with E. da Silva regarding status of avoidance actions and preference claims. | 0.3 | 112.50 |
| 6/4/2020 | Wexler | Vendor Contract Analysis | Update recommendation memos for CSA, Educational Consultants, and Grainger Caribe and re-submit to M. Sawyer. | 0.1 | 37.50 |
| 6/4/2020 | Wexler | Vendor Contract Analysis | Memo to Tristan and M. Sawyer on agenda for June 18th preference call. | 0.1 | 37.50 |
| 6/5/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of Vendor Contract Analysis Report to be sent to Brown Rudnick. | 0.9 | 337.50 |
| 6/5/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call between DGC and vendor counsel regarding Distribuidora Blanco. | 0.6 | 225.00 |
| 6/5/2020 | Donahoe | Vendor Contract Analysis | Conference call with R. Wexler and J. Molina Cacho regarding Distribuidora Blanco. | 0.3 | 112.50 |
| 6/5/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 6/5/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for First Medical Health Plan, Inc. | 1.9 | 712.50 |
| 6/5/2020 | Lengle | Vendor Contract Analysis | Prepare expanded vendor overview for Didacticos, Inc. including data received from vendor and additional data and information needed to complete review. | 1.7 | 637.50 |
| 6/5/2020 | Lengle | Vendor Contract Analysis | Continued preparation of expanded vendor overview for Didacticos, Inc. including data received from vendor and additional data and information needed to complete review. | 0.9 | 337.50 |
| 6/5/2020 | Lengle | Vendor Contract Analysis | Download, acknowledge receipt and perform initial review of additional contract information received from vendor counsel for Microsoft Caribbean. | 0.7 | 262.50 |
| 6/5/2020 | Lengle | Vendor Contract Analysis | Update expanded vendor overview for TRC Companies to include information required to complete vendor review. | 0.6 | 225.00 |
| 6/5/2020 | Wexler | Vendor Contract Analysis | Review expanded vendor overview for Didacicos and update. | 0.5 | 187.50 |
| 6/5/2020 | Wexler | Vendor Contract Analysis | Review of Vendor Contract Analysis Report. | 0.3 | 112.50 |
| 6/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review preference procedures. | 0.3 | 112.50 |
| 6/5/2020 | Wexler | Vendor Contract Analysis | Conference call with T. Donahoe and J. Molina Cacho regarding Distribuidora Blanco | 0.3 | 112.50 |
| 6/7/2020 | da Silva | Vendor Contract Analysis | Analysis of vendors with contract testing in progress, review of vendors with outreach needed. | 1.0 | 375.00 |
| 6/7/2020 | Wexler | Vendor Contract Analysis | Review correspondence from Attorney Milano regarding additional information ref: Microsoft. | 0.5 | 187.50 |
| 6/7/2020 | Wexler | Vendor Contract Analysis | Correspondence regarding overview and memo to Attorney Ortiz and C. Infante on next steps to resolve vendor ref: Didacticos. | 0.3 | 112.50 |
| 6/8/2020 | da Silva | Solvency | Overview of status regarding outcome of solvency analysis. | 0.5 | 187.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Cabrera Auto Group, Cabrera Grupo Automotriz, and Cabrera Hnos. | 0.6 | 225.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and availibility of contracts on contract database for Ricoh Puerto Rico. | 0.6 | 225.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Armada Productions Corp. | 0.4 | 150.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Distribuidora Lebron. | 0.4 | 150.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Pitney Bowes Puerto Rico. | 0.4 | 150.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Ambassador Vertances Services of PR LLC. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Apex General Contractors. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Computer Network Systems Corp. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Facsimile Paper Connection. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communication, testing, and open items for Hospira Puerto Rico. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for N. Harris Computer Corporation. | 0.3 | 112.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Puerto Rico Telephone Company. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Chelo's Auto Parts. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Ready & Responsible Security. | 0.3 | 112.50 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Bio Nuclear of PR. | 0.2 | 75.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Edwin Cardona & Asoc. | 0.2 | 75.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Girard Manufacturing Inc. | 0.2 | 75.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Multisystems Inc. | 0.2 | 75.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Quest Diagnostics. | 0.2 | 75.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Sesco Technology Solutions. | 0.2 | 75.00 |
| 6/8/2020 | Donahoe | Vendor Contract Analysis | Review of vendor communications and testing status for Humana Health Plan of PR. | 0.2 | 75.00 |
| 6/8/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Review contract information provided by Wilfredo Cotto Concepcion, cross check to contracts available on the Comptroller Registry . | 1.1 | 412.50 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Prepare and distribute to vendor counsel a request for additional contract and preference testing information for Wilfredo Cotto Concepcion. | 0.9 | 337.50 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Prepare and distribute to vendor counsel and vendor representative detail calculations supporting preference findings and contract coverage for Transporte Sonnelll Inc. | 0.9 | 337.50 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Review contract information provided by Albizael Rodriguez Montanez | 0.8 | 300.00 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Prepare and distribute to vendor counsel a request for additional contract and preference testing information for Albizael Rodriguez Montanez. | 0.8 | 300.00 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Edit and finalize listing of actions items a agreed upon with vendor counsel and local counsel for: Albizael Rodriguez Montanez, Transporte Sonnelll, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion. | 0.7 | 262.50 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Research and validate the status of vendors labeled "Pending Review by Brown Rudnick" in internal vendor tracking software. | 0.6 | 225.00 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Cross check support provided by Albizael Rodriguez Montanez to contracts available on the Comptroller Registry . | 0.5 | 187.50 |
| 6/8/2020 | Lengle | Vendor Contract Analysis | Prepare and distribute to vendor counsel a request for additional contract and preference testing information for Carlos J. Oyola Rivera. | 0.4 | 150.00 |
| 6/8/2020 | Reid | Vendor Contract Analysis | Review and analysis of contract testing for GM Security Technologies Inc. | 1.9 | 712.50 |
| 6/8/2020 | Reid | Vendor Contract Analysis | Review and analysis of contract testing for Houghton Mifflin Harcourt Publishing Company. | 1.8 | 675.00 |
| 6/8/2020 | Reid | Vendor Contract Analysis | Review of requested contracts on the comptroller's website. | 1.1 | 412.50 |
| 6/8/2020 | Reid | Vendor Contract Analysis | Prepared recommendation memo for Houghton Mifflin Harcourt Publishing Company. | 1.0 | 375.00 |
| 6/8/2020 | Reid | Vendor Contract Analysis | Prepared recommendation memo for GM Security Technologies Inc. | 0.9 | 337.50 |
| 6/8/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Blair Rinne at Brown Rudnick to review dismissal motion filed by Nelson D. Rosario Garcis. | 0.5 | 187.50 |
| 6/8/2020 | Wexler | Vendor Contract Analysis | Correspond with Attorney Perez on status and delay our recommendation approval re: IBM. | 0.3 | 112.50 |
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contracts available for Institucion Educativa Nets. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO. 19 - SERVICES RENDERED - AAFAF DISCLAIMS COMPLIANCE
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 17 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Review of vendor information, support provided and testing done for A New Vision in Educational Services & Materials. | 0.8 | 300.00 |
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contracts available for Carlos J. Oyola Rivera. | 0.8 | 300.00 |
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contracts available for Intervoice Communications. | 0.8 | 300.00 |
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Review of testingn and contracts available for Merck Sharp & Dohme. | 0.7 | 262.50 |
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract database for contracts uploaded for MMM Healthcare, North Janitorial Services, and Professional Consulting Psychoeducational Services. | 0.4 | 150.00 |
| 6/9/2020 | Donahoe | Vendor Contract Analysis | Review of testing and support provided to provide counsel for Drogueria Betances with updated support request. | 0.3 | 112.50 |
| 6/9/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Documentation in the first draft of memo to local counsel documenting issues regarding Evertec, Inc.  including quantification of Exhibit 1 discrepancies, payments on shared contracts with Softek and Banko Popular de Puerto Rico, distribution of payments with no agency assignment, payments made under bid awards and excess contract coverage. | 1.8 | 675.00 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Quality control review and analysis procedures on Oracle preference testing results | 1.5 | 562.50 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Continue quality control review and analysis procedures on Oracle preference findings worksheet and preference findings memo. | 1.3 | 487.50 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Continuation of documentation in the first draft of memo to local counsel documenting issues regarding Evertec, Inc.  including quantification of Exhibit 1 discrepancies, payments on shared contracts with Softek and Banko Popular de Puerto Rico, distribution of payments with no agency assignment, payments made under bid awards and excess contract coverage. | 1.1 | 412.50 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Review preference findings worksheet for Manpower in light of vendor counsel's questions and data requests. | 0.9 | 337.50 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Review and download contracts available from the Comptroller's Registry for Evertec, Inc. | 0.7 | 262.50 |
| 6/9/2020 | Lengle | Vendor Contract Analysis | Review and analyze sufficiency of contracts available and coverage to satisfy contract data verification sample size requirement for Evertec, Inc. | 0.6 | 225.00 |
| 6/9/2020 | Reinhard | Vendor Contract Analysis | Review and analysis of public information related to Arroyo-Flores as a result of negative news flag. | 1.2 | 450.00 |
| 6/9/2020 | Reinhard | Vendor Contract Analysis | Call with R. Wexler regarding review of public information for Arroyo-Flores. | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Finalize review of Vendor Contract Analysis Report. | 0.6 | 225.00 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence with Attorney Infante and P. Lengle regarding status of Evertec and potential lawsuit by Evertec | 0.4 | 150.00 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Respond to Attorney Zouairabani and status of McV cases and advise C. Infante. | 0.4 | 150.00 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review missing vendor list to request local counsel assistance. | 0.4 | 150.00 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence, check status of vendor, respond to vendor and file; Junior Bus | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence, check status of vendor, respond to vendor and file; Drogueria Betances | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence, check status of vendor, respond to vendor and file; Gui-Mer-Fe | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Call with J. Reinhard regarding review of public information for Arroyo-Flores. | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review Arroyo-Flores files. | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Memo to T. Donahoe on missing info for Nevesem and Attorney Fullana's concerns. | 0.3 | 112.50 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence, check status of vendor, respond to vendor and file; Prospero Tire Export | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING FOR VENDOR TASK - DAY BY SERVICES BY PROFESSIONALS COMPLETED
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 18 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence, check status of vendor, respond to vendor and file;  Explore Centro Academico | 0.2 | 75.00 |
| 6/9/2020 | Wexler | Vendor Contract Analysis | Review correspondence, check status of vendor, respond to vendor and file; Oscar Rodriguez | 0.2 | 75.00 |
| 6/10/2020 | da Silva | Vendor Contract Analysis | Call with R. Wexler regarding status of preference analysis and vendor contract analysis. | 0.3 | 112.50 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Preparing updated overview including payment information, information collected, and what DGC needs to complete testing for A New Vision in Educational Services and Materials. | 1.4 | 525.00 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Preparing overview including payment information, information collected, and what DGC needs to complete testing for Hospira Puerto Rico. | 1.3 | 487.50 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and recommendation memo for Clinica de Terapias Pediatrica. | 0.4 | 150.00 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and recommendation memo for Computer Learning Centers. | 0.4 | 150.00 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and recommendation memo for Houghton Mifflin Harcourt. | 0.4 | 150.00 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler to discuss contract analysis ref: Amanda Production | 0.3 | 112.50 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Junior Bus Line to discuss ShareFile portal set-up for document production. | 0.3 | 112.50 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and contract database for GM Security Technologies. | 0.3 | 112.50 |
| 6/10/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing for Cardinal Health. | 0.2 | 75.00 |
| 6/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/10/2020 | Lengle | Vendor Contract Analysis | Finalize memo to local counsel documenting issues regarding Evertec, Inc.  including quantification of Exhibit 1 discrepancies, payments on shared contracts with Softek and Banko Popular de Puerto Rico, distribution of payments with no agency assignment, payments made under bid awards and excess contract coverage. | 2.3 | 862.50 |
| 6/10/2020 | Lengle | Vendor Contract Analysis | Begin review of contracts provided by vendor counsel for Microsoft Corp and Microsoft Caribbean in support of vendor's new value preference defense. | 1.7 | 637.50 |
| 6/10/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler ref: Evertec, Oracle. | 0.6 | 225.00 |
| 6/10/2020 | Reinhard | Vendor Contract Analysis | Review and analysis of public information related to Arroyo-Flores as a result of negative news flag. | 1.2 | 450.00 |
| 6/10/2020 | Reinhard | Vendor Contract Analysis | Continuing review and analysis of public information related to Arroyo-Flores as a result of negative news flag. | 1.1 | 412.50 |
| 6/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle ref: Evertec, Oracle. | 0.6 | 225.00 |
| 6/10/2020 | Wexler | Vendor Contract Analysis | Research status of Hospira Puerto Rico and respond to J. Nieves and M. Sawyer on next steps to resolve. Review Evertec memo update. | 0.5 | 187.50 |
| 6/10/2020 | Wexler | Vendor Contract Analysis | Review Nevesem, and analysis and determination of next steps. | 0.5 | 187.50 |
| 6/10/2020 | Wexler | Vendor Contract Analysis | Call with E. da Silva regarding status of preference analysis and vendor contract analysis. | 0.3 | 112.50 |
| 6/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe to discuss contract analysis ref: Amanda Production | 0.3 | 112.50 |
| 6/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for Rocket Teachers Training. | 2.2 | 825.00 |
| 6/11/2020 | Donahoe | Vendor Contract Analysis | Updating testing for Rocket Learning. | 1.9 | 712.50 |
| 6/11/2020 | Donahoe | Vendor Contract Analysis | Continuing review of support and updating testing for Rocket Learning. | 1.2 | 450.00 |
| 6/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing support for Rocket Learning. | 1.0 | 375.00 |
| 6/11/2020 | Donahoe | Vendor Contract Analysis | Phone call with Juan Nieves-Gonzalez (CST Law) to discuss Hospira, Inc. | 0.2 | 75.00 |
| 6/11/2020 | Donahoe | Vendor Contract Analysis | Circulating contracts provided by counsel for Hospira Puerto Rico with Juan Nieves-Gonzalez (CST Law). | 0.2 | 75.00 |
| 6/11/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO. 03283 DATA SERVICES/ANALYSIS - COMMONWEALTH
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 19 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/11/2020 | Wexler | Vendor Contract Analysis | Final review of Evertec and send summary memo on open questions, joint contracts, preference claim, and send to C. Infante, M. Sawyer, Tristan. | 0.5 | 187.50 |
| 6/11/2020 | Wexler | Vendor Contract Analysis | Review Hospira overview and send to J. Nieves with comments on information requests. | 0.4 | 150.00 |
| 6/11/2020 | Wexler | Vendor Contract Analysis | Initial review of J. Reinhard's negative news analysis for Arroyo-Flores. | 0.3 | 112.50 |
| 6/12/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe regarding vendor contract analysis status. | 0.8 | 300.00 |
| 6/12/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report for local counsel. | 2.2 | 825.00 |
| 6/12/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of Vendor Contract Analysis Report for local counsel. | 0.9 | 337.50 |
| 6/12/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva regarding vendor contract analysis status. | 0.8 | 300.00 |
| 6/12/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/12/2020 | Lengle | Vendor Contract Analysis | Review and analysis of data submitted by Manpower in first data submission and later request for additional preference testing info to determine extent to which entire population of preference period payments can be tested. | 1.8 | 675.00 |
| 6/12/2020 | Lengle | Vendor Contract Analysis | Begin mapping for 1st vendor preference data submission for Manpower Inc. to associate payment date with invoice dates. | 1.7 | 637.50 |
| 6/12/2020 | Lengle | Vendor Contract Analysis | Continue mapping for 1st vendor preference data submission for Manpower Inc. to associate payment date with invoice dates. | 1.3 | 487.50 |
| 6/12/2020 | Lengle | Vendor Contract Analysis | Documentation of data to incorporate 1st and 2nd data submissions submitted by Manpower. | 1.2 | 450.00 |
| 6/12/2020 | Lengle | Vendor Contract Analysis | Prepare response to vendor counsel for Oracle Caribbean regarding status of vendor-submitted data review. | 0.5 | 187.50 |
| 6/15/2020 | da Silva | Vendor Contract Analysis | Detailed analysis of contract testing completed. Prepare questions for further review. | 1.1 | 412.50 |
| 6/15/2020 | da Silva | Vendor Contract Analysis | Complete detailed review of vendor contract testing. Comparison of recommendation memoranda. Review of supporting documentation. | 0.9 | 337.50 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | Continued contract testing for Bianca Convention Center and started preparing recommendation memo. | 1.8 | 675.00 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing for Bianca Convention Center. | 1.5 | 562.50 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing lease agreements for Bianca Convention Center. | 1.3 | 487.50 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and testing for Enterprise Services. | 0.6 | 225.00 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | research related to Adminstracion de Desarrollo Socioeconomico de la Familia and agency name in the raw data. | 0.4 | 150.00 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | Researching negative news related to Rocket Learning and Rocket Teacher Training. | 0.3 | 112.50 |
| 6/15/2020 | Donahoe | Vendor Contract Analysis | Preparing PowerPoint slide with summary of vendor statuses for Brown Rudnick. | 0.2 | 75.00 |
| 6/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 6/15/2020 | Lengle | Vendor Contract Analysis | Begin mapping for 2nd vendor preference data submission for Manpower Inc. to associate payment date with invoice dates. | 1.6 | 600.00 |
| 6/15/2020 | Lengle | Vendor Contract Analysis | Begin analysis of preference findings worksheet for Manpower, Inc. | 1.5 | 562.50 |
| 6/15/2020 | Lengle | Vendor Contract Analysis | Reconciliation and analysis of preference testing worksheet for Manpower, Inc. to data submission worksheets prepared by vendor. | 1.4 | 525.00 |
| 6/15/2020 | Lengle | Vendor Contract Analysis | Continue mapping for 2nd vendor preference data submission for Manpower Inc. to associate payment date with invoice dates. | 1.3 | 487.50 |
| 6/15/2020 | Lengle | Vendor Contract Analysis | Continue analysis of preference findings worksheet for Manpower, Inc. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO. 17-03283 - DAY SERVICES - PROFESSIONALS COMPUTER
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283 Doc#:15483-1 Filed:12/21/20 Entered:12/21/20 20:51:31 Desc:
Exhibit Exhibits Page 20 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/15/2020 | Lengle | Vendor Contract Analysis | Continuing reconciliation and analysis of preference testing worksheet for Manpower, Inc. to data submission worksheets prepared by vendor. | 1.1 | 412.50 |
| 6/15/2020 | Wexler | Vendor Contract Analysis | Review Vendor Contract Analysis Report. | 0.4 | 150.00 |
| 6/15/2020 | Wexler | Vendor Contract Analysis | Finalize review Vendor Contract Analysis Report and send out to Brown Rudnick, local counsel. | 0.3 | 112.50 |
| 6/15/2020 | Wexler | Vendor Contract Analysis | Coordinate additional analysis of preference work for Pearson Pem. | 0.2 | 75.00 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Documenting contract testing for GF Solutions Inc. | 1.5 | 562.50 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Review and analysis of contract testing and reviewing large transaction support files for GF Solutions Inc. | 1.3 | 487.50 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Reviewing and analyzing contracts for contract testing for GF Solutions Inc. | 1.1 | 412.50 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Continuing review and analysis of contract testing and reviewing large transaction support files for GF Solutions. | 0.8 | 300.00 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Review of payment support files for GF Solutions. | 0.8 | 300.00 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Modifying Vendor Status Summary for local counsel to reflect status changes as a result of working through vendor resolutions. | 0.8 | 300.00 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for GF Solutions pending production of missing payment support. | 0.5 | 187.50 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Analysis and follow up internally on questions of vendor resolutions: Computer Learning Centers, Reyes Contractor Group, Ready & Responsible, Humana Health Plan, CCHPR, and National Copier. | 0.4 | 150.00 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Review of support and testing for CCHPR Hospitality. | 0.3 | 112.50 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Review of testing and recommendation memo for Enterprise Services Caribe. Moved vendor to preference payment review. | 0.2 | 75.00 |
| 6/16/2020 | Donahoe | Vendor Contract Analysis | Planning and preparation for internal discussion regarding vendor statuses. | 0.1 | 37.50 |
| 6/16/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures for Manpower Inc preference testing, including revisions to exclude outlier days to pay data in 4 quarters preceding the preference period; review impact of credits in preference testing data. | 1.7 | 637.50 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Begin preference testing for Albizael Rodriguez Montanez. | 1.6 | 600.00 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Continuing preference testing for Albizael Rodriguez Montanez. | 1.4 | 525.00 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures for Manpower Inc preference testing, including revisions to exclude outlier days to pay data in 4 quarters preceding the preference period; review impact of credits in preference testing data. | 1.1 | 412.50 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Prepare file of complete transactional support behind Manpower Inc. preference findings, as requested by vendor counsel. | 1.1 | 412.50 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Respond to correspondence from vendor counsel for Oracle Caribbean. | 0.6 | 225.00 |
| 6/16/2020 | Lengle | Vendor Contract Analysis | Prepare final preference findings worksheet for Manpower, Inc. | 0.6 | 225.00 |
| 6/16/2020 | Wexler | Vendor Contract Analysis | Update Attorney Kremen on approval status of Boston Consulting. Update Attorney Bauermeister on preference review ref: Computer Learning. | 0.3 | 112.50 |
| 6/16/2020 | Wexler | Vendor Contract Analysis | Correspondence with Nayuan Zouairbani regarding Evertec and status report on McConnell Valdes open vendors. | 0.3 | 112.50 |
| 6/16/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe's contract coverage questions ref: Bianca Convention. | 0.2 | 75.00 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Review and analysis of contract testing and reviewing large transaction support files for Multi Clean Services Inc. | 1.7 | 637.50 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Review of contracts and preparing contract testing for Multi Clean Services Inc. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING & ADVISORY SERVICES BY ECOVIS US COMPLIANCE, LLC
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 21 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and preparing contract testing for Multi Clean Services Inc. | 1.1 | 412.50 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for Multi Clean Services Inc. | 0.9 | 337.50 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Review of testing for Estudios Tecnicos and preparing summary of Comptroller's website functionality for M. Sawyer and T. Axelrod of Brown Rudnick. | 0.5 | 187.50 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Continuing review and analysis of contract testing and reviewing large transaction support files for Multi Clean Services Inc. | 0.4 | 150.00 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Request for assistance from Carlos Infante related to vendors who have not responded to DGC's requests. Vendors include Ambassador Veterans Services, Bio Nuclear of PR, Edwin Cardona & Asoc, Multisystems, Community Cornerstone, and SUCN Oscar Rodriguez Crespo. | 0.4 | 150.00 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Review of contracts available on Comptroller's website and UCC discrepancies with Estudios Tecnicos. | 0.2 | 75.00 |
| 6/17/2020 | Donahoe | Vendor Contract Analysis | Planning and preparation for internal discussion to go over specific vendor issues. | 0.2 | 75.00 |
| 6/17/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 6/17/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference findings for Manpower, Inc. | 2.0 | 750.00 |
| 6/17/2020 | Lengle | Vendor Contract Analysis | Prepare status report for 21 vendors represented by attorneys with McConnell Valides. | 1.6 | 600.00 |
| 6/17/2020 | Lengle | Vendor Contract Analysis | Preference testing for Albizael Rodriguez Montanez including preparation of preference findings worksheet. | 1.5 | 562.50 |
| 6/17/2020 | Lengle | Vendor Contract Analysis | Quality control measures on preference testing results and findings for Albizael Rodriguez Montanez. | 1.4 | 525.00 |
| 6/17/2020 | Lengle | Vendor Contract Analysis | Planning and preparation for conference call and video call for vendor counsel, local counsel and DGC for Oracle Caribbean, Albizael Rodriguez Montanez, Transporte Sonnelll, Carlos J. Oyola Rivera, Wilfredo Cotto Concepcion. | 0.8 | 300.00 |
| 6/17/2020 | Lengle | Vendor Contract Analysis | Correspondence with Manpower vendor counsel with revised preference findings. | 0.7 | 262.50 |
| 6/18/2020 | da Silva | Vendor Contract Analysis | Meeting with T. Donohoe to discuss vendor recommendations ready for review and questions related to other vendors where contract testing is in progress. | 1.1 | 412.50 |
| 6/18/2020 | da Silva | Case Administration | Discussion with J. Reinhard regarding supporting documentation required for Fee Application and comparison to budget and comparison of forecasted time. | 0.5 | 187.50 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Documenting analysis and review status in the Vendor Contract Analysis Stat Report. | 1.3 | 487.50 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Meeting with E. da Silva to discuss vendor recommendations ready for review and questions related to other vendors where contract testing is in progress. | 1.1 | 412.50 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Review of support and updating testing for Rocket Learning and Rocket Teacher Training. | 1.1 | 412.50 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Continuing to document analysis and review status in the Vendor Contract Analysis Stat Report. | 0.8 | 300.00 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Review of testing and status of recommendation for Drogueria Betances, Hospira Puerto Rico, and Oracle Puerto Rico. | 0.8 | 300.00 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and required support for Ricoh Puerto Rico. | 0.4 | 150.00 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract testing for Professional Consulting Psychoeducational Services. | 0.3 | 112.50 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Planning and preparation for conference call with counsel for Armada Productions. | 0.3 | 112.50 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Review of information provided by counsel for National Copier related to Act 149-1999. | 0.2 | 75.00 |
| 6/18/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for Hospira Puerto Rico LLC regarding request for additional support. | 0.2 | 75.00 |
| 6/18/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NO: 0323283 - DAY TO DAY ANALYSIS COMPLETED
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 22 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/18/2020 | Lengle | Vendor Contract Analysis | Complete contract data point verification for Carlos J. Oyola Rivera. | 1.5 | 562.50 |
| 6/18/2020 | Lengle | Vendor Contract Analysis | Download and review contracts for Carlos J. Oyola Rivera. | 1.0 | 375.00 |
| 6/18/2020 | Reinhard | Case Administration | Discussion with E. da Silva regarding supporting documentation required for Fee Application and comparison to budget and preparation of forecasted time. | 0.5 | 187.50 |
| 6/19/2020 | da Silva | Vendor Contract Analysis | Analyze details of 134 vendors and the various statuses of completion, data needed, and metrics completed for consistency. | 1.10 | 412.50 |
| 6/19/2020 | da Silva | Vendor Contract Analysis | Summarize the various statuses and detail review the open questions vendors with a variety of issues and further research needed. | 0.50 | 187.50 |
| 6/19/2020 | da Silva | Vendor Contract Analysis | Prepare list of questions and research solutions for vendor groups. | 0.60 | 225.00 |
| 6/19/2020 | da Silva | Vendor Contract Analysis | Review of monthly vendor stat report circulated to team. Make revisions and additions. Compare to prior month. | 0.60 | 225.00 |
| 6/19/2020 | Donahoe | Vendor Contract Analysis | Analysis and preparation of Vendor Contract Analysis Stat Report and circulating to team. | 1.6 | 600.00 |
| 6/19/2020 | Donahoe | Vendor Contract Analysis | Continued analysis and preparation of Vendor Contract Analysis Stat Report and circulating to team. | 0.8 | 300.00 |
| 6/19/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 6/19/2020 | Lengle | Vendor Contract Analysis | Format and edit report and cover correspondence regarding status of informal resolution process. | 1.7 | 637.50 |
| 6/19/2020 | Lengle | Vendor Contract Analysis | Review and respond to email from vendor counsel for Transporte Sonnelll. | 0.8 | 300.00 |
| 6/19/2020 | Lengle | Vendor Contract Analysis | Review and respond to email regarding status of preference review for Professional Consulting Psychoeducational Services, LLC (PCPS). | 0.2 | 75.00 |
| 6/19/2020 | Wexler | Vendor Contract Analysis | Review 134 vendor contract status. | 0.7 | 262.50 |
| 6/19/2020 | Wexler | Vendor Contract Analysis | Correspondence with local counsel, Brown Rudnick on status timing. | 0.6 | 225.00 |
| 6/19/2020 | Wexler | Vendor Contract Analysis | Research status of Professional Consulting Psychoeducational regarding preference claim and contract status - email T. Donahoe and J. Nieves on next steps. | 0.6 | 225.00 |
| 6/20/2020 | da Silva | Vendor Contract Analysis | Various research on certain vendors with issues raised by UCC's counsel. | 0.90 | 337.50 |
| 6/20/2020 | da Silva | Vendor Contract Analysis | Review of vendor details and summarize key rebuttal points. | 0.80 | 300.00 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Update open item action list ref: contract vendor status, preference tracking problem vendor list. | 1.2 | 450.00 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Review all vendor status report and update assignment. | 0.8 | 300.00 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Review UCC 15 vendor questions to recommendation memos, mark-up and email E. da Silva and T. Donahoe to complete. | 0.8 | 300.00 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Research status of negative news bus vendors-AICA, Yabucoa, and JLM. | 0.7 | 262.50 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Review update and finalize McConnell Valides 21 vendor status update report and send to Attorney Zouraibani. | 0.7 | 262.50 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Review status of C. Oyola, Transporte Sonnelll, Albizael and Wilfred Cotto and sent P. Lengle memo on action plan, next steps, and next meeting with vendors. | 0.7 | 262.50 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Finalize email to local counsel and Brown Rudnick status by vendor report and next steps to complete in 4 months. | 0.6 | 225.00 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Prepare memo on action plan for vendor completion, preference contract review, timelines. | 0.5 | 187.50 |
| 6/20/2020 | Wexler | Vendor Contract Analysis | Review correspondence and approvals and put together recommendation package with contract coverage for each vendor and prepare to send to UCC, Brown Rudnick. Ref AICA, Yabucoa, and JLM. | 0.5 | 187.50 |
| 6/21/2020 | Lengle | Vendor Contract Analysis | Prepare status report for 19 vendors with open issues regarding contract coverage and preference testing. | 1.5 | 562.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT 17-03283 - ATTEST SERVICES (SPECIAL PROJECTS, COMPUTER)
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283 Doc#:15483-1 Filed:12/21/20 Entered:12/21/20 20:51:31 Desc:
Exhibit Exhibits Page 23 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/21/2020 | Lengle | Vendor Contract Analysis | Identify work performed and matters needing follow up on 19 vendors with open issues in contract coverage and preference testing. | 1.2 | 450.00 |
| 6/21/2020 | Lengle | Vendor Contract Analysis | Begin contract testing and contract data point verification for AICA School Transport. | 0.8 | 300.00 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review data supplied by Attorney Oliver re: National Copier - email J. Nieves to request memo on Dept of Education informal bid process with just purchase orders. | 0.6 | 225.00 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review vendor contract status report by categories. | 0.4 | 150.00 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review correspondence and additional documentation regarding vendor status, contract coverage and preferences ref: GF Solutions. | 0.3 | 112.50 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review correspondence and additional documentation regarding vendor status, contract coverage and preferences ref: Netwave. | 0.3 | 112.50 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review correspondence and additional documentation regarding vendor status, contract coverage and preferences ref: Bianca Convention. | 0.3 | 112.50 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review correspondence and additional documentation regarding vendor status, contract coverage and preferences ref: Hospira. | 0.2 | 75.00 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review correspondence and additional documentation regarding vendor status, contract coverage and preferences ref: Professional Consulting Psyche. | 0.2 | 75.00 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Review correspondence and additional documentation regarding vendor status, contract coverage and preferences ref: Enterprise Service Caribe. | 0.2 | 75.00 |
| 6/21/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Lavergne on preference claim status re: Merck Sharpe. | 0.2 | 75.00 |
| 6/22/2020 | da Silva | Vendor Contract Analysis | Review research and responses drafted to UCC questions regarding certain vendor recommendation memos. | 0.90 | 337.50 |
| 6/22/2020 | da Silva | Vendor Contract Analysis | Prepare for meeting to discuss status of vendor in preference testing. Prepare examples and questions. Summarize key points to convey. | 1.20 | 450.00 |
| 6/22/2020 | da Silva | Vendor Contract Analysis | Review of attachments for Pearson analysis of contracts for vendor meeting. | 0.70 | 262.50 |
| 6/22/2020 | da Silva | Vendor Contract Analysis | Review of correspondence regarding CCPHR. | 0.20 | 75.00 |
| 6/22/2020 | da Silva | Vendor Contract Analysis | Call to discuss specific vendor contract analysis progress, including preference (40 vendors) and 89 vendor claims. Attendees include R. Wexler, T. Donohoe, P. Lengle., E. da Silva | 1.0 | 375.00 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Reviewing questions from UCC on vendor dismissal recommendation memo and preparing responses for general questions, Grainger Caribe, Valmont Industries and Crist & John Recycling. | 1.9 | 712.50 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Continuing to prepare responses to UCC questions regarding Suzuki Del Caribe, CSA Architects, and The Boston Consulting Group. | 1.9 | 712.50 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Call to discuss specific vendor contract analysis progress, including preference (40 vendors) and 89 vendor claims. Attendees include R. Wexler, T. Donohoe, P. Lengle., E. da Silva | 1.0 | 375.00 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to UCC questions on dismissal recommendations for Excelerate Energy. | 0.6 | 225.00 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to UCC questions on dismissal recommendations for Kid's Therapy. | 0.5 | 187.50 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to UCC questions on dismissal recommendations for FP+1. | 0.5 | 187.50 |
| 6/22/2020 | Donahoe | Vendor Contract Analysis | Preparing list of contract for local counsel (Estrella) to send to counsel for Professional Consulting Psychoeducational Services, LLC. | 0.3 | 112.50 |
| 6/22/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/22/2020 | Lengle | Vendor Contract Analysis | Document and determine $ value of 5-year contracts (not available on Comptroller Contract Registry) provided by vendor, Transporte Sonnell. | 1.7 | 637.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT NAME - SERVICES SUMMARY - PROFESSIONALS (COMPUTER)
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 24 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/22/2020 | Lengle | Vendor Contract Analysis | Review and analyses of contracts for Transporte Sonnell. | 1.3 | 487.50 |
| 6/22/2020 | Lengle | Vendor Contract Analysis | Review and analysis of relevant passages of documents relating to the cancellation of school transportation contracts by the Puerto Rico Department of Education effective 6/30/14, effecting vendors Transporte Sonnell, Albizael Rodriguez Montanez, Wilfredo Cotto Concepcion, Carlos J. Oyola Rivera and others. | 1.2 | 450.00 |
| 6/22/2020 | Lengle | Vendor Contract Analysis | Call to discuss specific vendor contract analysis progress, including preference (40 vendors) and 89 vendor claims. Attendees include R. Wexler, T. Donohoe, P. Lengle., E. da Silva | 1.0 | 375.00 |
| 6/22/2020 | Lengle | Vendor Contract Analysis | Continuing review and analysis of relevant passages of documents relating to the cancellation of school transportation contracts by the Puerto Rico Department of Education effective 6/30/14, effecting vendors Transporte Sonnell, Albizael Rodriguez Montanez, Wilfredo Cotto Concepcion, Carlos J. Oyola Rivera and others. | 0.8 | 300.00 |
| 6/22/2020 | Lengle | Vendor Contract Analysis | Begin contract testing and contract data point verification for JLM Transporte, Inc. | 0.6 | 225.00 |
| 6/22/2020 | Lengle | Vendor Contract Analysis | Research and document current status of vendor, Ready & Responsible. | 0.4 | 150.00 |
| 6/22/2020 | Wexler | Vendor Contract Analysis | Call to discuss specific vendor contract analysis progress, including preference (40 vendors) and 89 vendor claims. Attendees include R. Wexler, T. Donohoe, P. Lengle., E. da Silva | 1.0 | 375.00 |
| 6/23/2020 | da Silva | Vendor Contract Analysis | Review description of open items for transportation vendors. Summarize observations. | 0.90 | 337.50 |
| 6/23/2020 | da Silva | Vendor Contract Analysis | Review Estudio Tecnicos contract coverage questions. | 0.40 | 150.00 |
| 6/23/2020 | da Silva | Vendor Contract Analysis | Research and review detail for leasing vendors related to convention center and event office space. Prepare agenda for vendor calls. | 0.80 | 300.00 |
| 6/23/2020 | da Silva | Vendor Contract Analysis | Review analysis of Rodriquez negative news and status of last discussion with Brown Rudnick on BDO follow up analysis. | 0.70 | 262.50 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Preparing response to UCC questions related to dismissal recommendation for Estudio Tecnicos and general contract coverage questions. | 1.8 | 675.00 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Preparation and analysis of responses to UCC questions on dismissal recommendations for Elias E Hijos, and Educational Consultants. | 1.7 | 637.50 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Analysis and additional testing for Bianca Convention Center to include monthly payment analysis compared to signed lease agreements. | 0.8 | 300.00 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Updating recommendation memo for Bianca Convention Center for results of additional testing. | 0.8 | 300.00 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Continuing preparation and analysis of responses to UCC questions on dismissal recommendations for Elias E Hijos. | 0.6 | 225.00 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Follow-up correspondence with counsel representing Hospira Puerto Rico, Drogueria Betances, Oracle Caribbean, and Ricoh Puerto Ricoh. | 0.6 | 225.00 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Continuing preparation and analysis of responses to UCC questions on dismissal recommendations for Educational Consultants. | 0.3 | 112.50 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Reviewing contact information and preference work for Oracle Caribbean. | 0.3 | 112.50 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Correspondence with Carlos Infante (Estrella) to assist with contract request from Bianca Convention Center. | 0.3 | 112.50 |
| 6/23/2020 | Donohoe | Vendor Contract Analysis | Planning and preparation for conference call with counsel representing Armada Productions. | 0.2 | 75.00 |
| 6/23/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Research and document additional explanations of issues regarding vendor, Evertec, concerning shared contracts and Exhibit 1 payments with no agency identifier. | 1.5 | 562.50 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Begin review of material submitted by vendor counsel for Evertec in response to DGC request. | 1.5 | 562.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTANT MODECEASE-17-03283-LTS ADVISORY SERVICES DGC SPECIAL PROJECTS COMPENSATION
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283 Doc#:15483-1 Filed:12/21/20 Entered:12/21/20 20:51:31 Desc:
Exhibit Exhibits Page 25 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/23/2020 | Lengle | Vendor Contract Analysis | Contract data point verification for Albizael Rodriguez Montanez. | 1.4 | 525.00 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Continue contract data point verification for Albizael Rodriguez Montanez. | 1.1 | 412.50 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Conference call to discuss Pearson PEM preference claim with vendor, vendor counsel, Brown Rudnick, local counsel and DGC. Attendees include: K. Abraham, B. Glueckstein, M. Sawyer, T. Axelrod, R. Wexler, P. Lengle. | 0.9 | 337.50 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Continuing research and document additional explanations of issues regarding vendor, Evertec, concerning shared contracts and Exhibit 1 payments with no agency identifier. | 0.8 | 300.00 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Prepare description of open items regarding 4 school transportation vendors: Albizael Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnelll, Wilfredo Cotto Concepcion. | 0.8 | 300.00 |
| 6/23/2020 | Lengle | Vendor Contract Analysis | Telephone call with M. Sawyer, T. Axelrod, R. Wexler to review Pearson Pem preference. | 0.5 | 187.50 |
| 6/23/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante and Attorney Ojeda to review Ecolift, Huellas, vendors approval process and preapred for Evertec conference call. | 0.9 | 337.50 |
| 6/23/2020 | Wexler | Vendor Contract Analysis | Conference call to discuss Pearson PEM preference claim with vendor, vendor counsel, Brown Rudnick, local counsel and DGC. Attendees include: K. Abraham, B. Glueckstein, M. Sawyer, T. Axelrod, R. Wexler, P. Lengle. | 0.9 | 337.50 |
| 6/23/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer, T. Axelrod, P. Lengle to review Pearson Pem preference. | 0.5 | 187.50 |
| 6/24/2020 | da Silva | Vendor Contract Analysis | Detail review UCC questions and DGC research, provide additional details and tie to supporting documentation. | 1.10 | 412.50 |
| 6/24/2020 | da Silva | Vendor Contract Analysis | Review Ecolift summary and chart of negative news priorities. | 0.80 | 300.00 |
| 6/24/2020 | da Silva | Vendor Contract Analysis | Draft certain answers to questions posed by UCC. Prepare summary chart regarding same. Prepare proposed solutions chart. | 0.90 | 337.50 |
| 6/24/2020 | da Silva | Case Administration | Detail review of quarterly budget. Compare to budget to actual and perform calculations. | 0.90 | 337.50 |
| 6/24/2020 | da Silva | Case Administration | Detail review of Monthly Fee Applications for April and May. Detail review of underlying supporting documentation. Comparison to budgeted hours and work plan. | 1.1 | 412.50 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Addressing questions regarding UCC comments on dismissal recommendations for Grainger Caribe | 0.4 | 150.00 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Addressing questions regarding UCC comments on dismissal recommendations for Crist & Jon Recycling | 0.4 | 150.00 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Addressing questions regarding UCC comments on dismissal recommendations for Macam S.E. | 0.4 | 150.00 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Addressing questions regarding UCC comments on dismissal recommendations for Kid's Therapy | 0.4 | 150.00 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Pre-call preparation for and debrief related to conference call with counsel for Armada Productions. | 0.4 | 150.00 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Conference call with counsel representing Armada Productions to discuss DGC's request for additional support. | 0.4 | 150.00 |
| 6/24/2020 | Donahoe | Vendor Contract Analysis | Addressing questions regarding UCC comments on dismissal recommendations for FP +1. | 0.3 | 112.50 |
| 6/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 6/24/2020 | Lengle | Vendor Contract Analysis | Complete contract data point verification for Yabucoa Bus Line, Inc | 1.9 | 712.50 |
| 6/24/2020 | Lengle | Vendor Contract Analysis | Complete contract data point verification for JLM Transporte, Inc. | 1.8 | 675.00 |
| 6/24/2020 | Lengle | Vendor Contract Analysis | Complete contract data point verification for AICA School Transport. | 1.7 | 637.50 |
| 6/24/2020 | Lengle | Vendor Contract Analysis | Document observations concerning contract coverage, including impact of cancelled 5 year contracts for AICA School Transport. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT OF DGC SERVICES FOR APPLICABLE COMMONWEALTH
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:15483-1 Filed:12/21/20 Entered:12/21/20 20:51:31 Desc:
Exhibit Exhibits Page 26 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/24/2020 | Lengle | Vendor Contract Analysis | Document contracts or evidence of contracts provided by Yabucoa Bus Line, Inc. to determine if included in contracts downloaded from Comptroller Contract Registry. | 1.0 | 375.00 |
| 6/24/2020 | Lengle | Vendor Contract Analysis | Conference call re Evertec to discuss questions relating to contract coverage. Attendees include: R. Wexler, P. Lengle, Atty Zouairbani, C. Infante, N. Trinidad, F. Ojeda Diez. | 0.6 | 225.00 |
| 6/24/2020 | Lengle | Vendor Contract Analysis | Add additional documentation and distribute material for conference call with vendor, vendor counsel, local counsel and DGC regarding Evertec. | 0.3 | 112.50 |
| 6/24/2020 | Wexler | Vendor Contract Analysis | Review Evertec zip file sent by Attorney Zouairbani and prepare for conference call to review Evertec open items. | 1.3 | 487.50 |
| 6/24/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe answers to UCC questions on recommendation memo and send comments to E. da Silva. | 0.8 | 300.00 |
| 6/24/2020 | Wexler | Vendor Contract Analysis | Conference call re Evertec to discuss questions relating to contract coverage. Attendees include: R. Wexler, P. Lengle, Atty Zouairbani, C. Infante, N. Trinidad, F. Ojeda Diez. | 0.6 | 225.00 |
| 6/24/2020 | Wexler | Vendor Contract Analysis | Memo to Attorney Conde ref status of Huellas and Ecolift and time extension request to complete. | 0.3 | 112.50 |
| 6/25/2020 | da Silva | Vendor Contract Analysis | Preference ordinary course study of data and graphics. | 0.90 | 337.50 |
| 6/25/2020 | da Silva | Vendor Contract Analysis | Preference ordinary course data study - analyze details for sample of vendors. | 0.80 | 300.00 |
| 6/25/2020 | da Silva | Vendor Contract Analysis | Preference analysis - summarize key points from database analytics. | 0.60 | 225.00 |
| 6/25/2020 | da Silva | Vendor Contract Analysis | Continue detailed analysis of data for sample of vendor payment data including volume and timing of payments, trendline. | 0.90 | 337.50 |
| 6/25/2020 | Donahoe | Case Administration | Preparing staffing projection to complete remaining adversary and tolling vendors that are not complete. | 1.6 | 600.00 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage for vendors currently in preference review. | 1.1 | 412.50 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Preparing list of contracts DGC cannot access and sending them to counsel for Netwave Equipment Corp. | 0.7 | 262.50 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Preparing listing of payments from Hacienda (No Dept.) in raw data to Armada Productions and sending to counsel to request backup support. | 0.5 | 187.50 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Review of contract database for contracts registered with Edwin Cardona & Associates. | 0.4 | 150.00 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Review of contract database for contract coverage related to Fast Enterprises. | 0.3 | 112.50 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Follow-up communication with counsel for Girard Manufacturing regarding production of requested support documents. | 0.2 | 75.00 |
| 6/25/2020 | Donahoe | Vendor Contract Analysis | Follow up communication with SESCO Technology Solutions regarding support requests. | 0.2 | 75.00 |
| 6/25/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/25/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of vendors in preference settlement discussions and vendors in preference analysis, including current status. | 1.9 | 712.50 |
| 6/25/2020 | Lengle | Vendor Contract Analysis | Prepare assessment of the population of vendors for which future preference review work will be required. | 1.5 | 562.50 |
| 6/25/2020 | Lengle | Vendor Contract Analysis | Complete detailed data point verification for Albizael Rodriguez Montanez. | 1.5 | 562.50 |
| 6/25/2020 | Lengle | Vendor Contract Analysis | Continuing to prepare schedule of vendors in preference settlement discussions and vendors in preference analysis, including current status. | 1.1 | 412.50 |
| 6/25/2020 | Lengle | Vendor Contract Analysis | Prepare schedule regarding contract coverage for 3 selected school transportation vendors: AICA School Transport. JLM Transporte, Inc., Yabucoa Bus Line, Inc. | 0.9 | 337.50 |
| 6/25/2020 | Wexler | Vendor Contract Analysis | Review the 45 vendor preference chart and update vendor, defenses and next step in preparation for call on 6/26 with Brown Rudnick and Estrella. | 1.8 | 675.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT SUMMARY BY SERVICE PER COMPENSATION
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 27 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 6/25/2020 | Wexler | Vendor Contract Analysis | Update 45 vendor preference chart and send to Brown Rudnick and local counsel. | 0.8 | 300.00 |
| 6/25/2020 | Wexler | Vendor Contract Analysis | Continue review of the 45 vendor preference chart and update vendor, defenses and next step in preparation for call on 6/26 with Brown Rudnick and Estrella. | 0.6 | 225.00 |
| 6/25/2020 | Wexler | Vendor Contract Analysis | Send mediation options to Brown Rudnick, local counsel. | 0.3 | 112.50 |
| 6/26/2020 | da Silva | Vendor Contract Analysis | Conference call regarding preference status review and next steps for vendors in preference claim settlement discussions including DGC, Brown Rudnick, local counsel: R. Wexler, C. Infante, M. Sawyer, T. Axelrod, F. Ojeda, K. Suria, P. Lengle., E. da Silva | 1.70 | 637.50 |
| 6/26/2020 | da Silva | Vendor Contract Analysis | Prepare for meeting with Brown Rudnick and local counsel regarding preference claims. Review defenses alleged. | 0.70 | 262.50 |
| 6/26/2020 | da Silva | Vendor Contract Analysis | Review details of sample of preference claims. Summarize testing and key points. | 0.80 | 300.00 |
| 6/26/2020 | da Silva | Vendor Contract Analysis | Prepare outline of mediation documentation and analysis. | 0.80 | 300.00 |
| 6/26/2020 | Donahoe | Vendor Contract Analysis | Contract testing for Professional Consulting Psychoeducational Services. | 1.8 | 675.00 |
| 6/26/2020 | Donahoe | Vendor Contract Analysis | Complete contract testing and prepare recommendation memo for Professional Consulting Psychoeducational Services. | 0.9 | 337.50 |
| 6/26/2020 | Donahoe | Vendor Contract Analysis | Planning and preparation for conference call with counsel representing Enterprise Services Caribe, LLC. | 0.2 | 75.00 |
| 6/26/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 6/26/2020 | Lengle | Vendor Contract Analysis | Conference call regarding preference status review and next steps for vendors in preference claim settlement discussions including DGC, Brown Rudnick, local counsel: R. Wexler, C. Infante, M. Sawyer, T. Axelrod, F. Ojeda, K. Suria, P. Lengle., E. da Silva | 1.7 | 637.50 |
| 6/26/2020 | Lengle | Vendor Contract Analysis | Conference call with vendor counsel for Oracle Caribbean regarding preference claim. Attendees: R. Wexler, S. Christianson, J. Nieves-Gonzalez, V. Bantner Peo, C. Macintyre. | 0.5 | 187.50 |
| 6/26/2020 | Wexler | Vendor Contract Analysis | Conference call regarding preference status review and next steps for vendors in preference claim settlement discussions including DGC, Brown Rudnick, local counsel: R. Wexler, C. Infante, M. Sawyer, T. Axelrod, F. Ojeda, K. Suria, P. Lengle., E. da Silva | 1.7 | 637.50 |
| 6/26/2020 | Wexler | Vendor Contract Analysis | Prepare summary of Evertec meeting and email Attorney Zouairbani, C. Infante, Attorney Ojeda. | 0.6 | 225.00 |
| 6/26/2020 | Wexler | Vendor Contract Analysis | Conference call with vendor counsel for Oracle Caribbean regarding preference claim. Attendees: R. Wexler, S. Christianson, J. Nieves-Gonzalez, V. Bantner Peo, C. Macintyre. | 0.5 | 187.50 |
| 6/26/2020 | Wexler | Vendor Contract Analysis | Planning and preparation for call with Attorney Christiansen, Bantner Peo, J. Nieves, regarding Oracle preference claim. | 0.3 | 112.50 |
| 6/26/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Davis on status of Grainger Caribe. | 0.2 | 75.00 |
| 6/27/2020 | Wexler | Vendor Contract Analysis | Review contract coverage chart for AICA, Yabucoa, and JLM - finalize approval recommendations and email to M. Sawyer. | 0.4 | 150.00 |
| 6/29/2020 | da Silva | Vendor Contract Analysis | Follow up study of preference data and summarize key points from meeting last Friday. | 0.90 | 337.50 |
| 6/29/2020 | da Silva | Vendor Contract Analysis | Review questions from Brown Rudnick and preliminary research regarding Bid/Contract Vendors. | 1.00 | 375.00 |
| 6/29/2020 | da Silva | Vendor Contract Analysis | Review questions from Brown Rudnick and preliminary research regarding Comptroller website lookup by contract numbers. | 0.80 | 300.00 |
| 6/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis details and summary memoranda regarding Crist & Jon Recycling. | 0.40 | 150.00 |
| 6/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis details and summary memoranda regarding Kids Therapy. | 0.40 | 150.00 |
| 6/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis details and summary memoranda regarding FP+1. | 0.40 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT: 17-003283 PSTB DUSA - VENDOR TESTING ANALYSIS COMPLETED
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

Case:17-03283   Doc#:15483-1   Filed:12/21/20   Entered:12/21/20 20:51:31   Desc:
Exhibit Exhibits   Page 28 of 142

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/29/2020 | da Silva | Vendor Contract Analysis | Review of summary of contract testing for Edwin Cardona and coverage calculations. | 0.80 | 300.00 |
| 6/29/2020 | Donahoe | Vendor Contract Analysis | Review of status and support requests for Fast Enterprises, Edwin Cardona, Puerto Rico Telephone Company, and Ricoh Puerto Rico. | 0.4 | 150.00 |
| 6/29/2020 | Donahoe | Vendor Contract Analysis | Review of status of recommendation memos for Multi Clean Services, Olein Recovery, Olimac Manufacturing, Professional Consulting Psychoeducational Services, and Transcore Atlantic. | 0.4 | 150.00 |
| 6/29/2020 | Donahoe | Vendor Contract Analysis | Documenting the testing and support needed to complete testing for Edwin Cardona. | 0.2 | 75.00 |
| 6/29/2020 | Donahoe | Vendor Contract Analysis | Planning for conference call with E. da Silva and Juan Nieves-Gonzales to discuss National Copier & Office Supplies. | 0.2 | 75.00 |
| 6/29/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Fast Enterprises; prepare and send email to vendor counsel. | 1.4 | 525.00 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Fast Enterprises; prepare and send email to vendor counsel. | 1.0 | 375.00 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Update schedule of vendors in preference settlement discussions and in preference analysis with current status of contract coverage. | 0.9 | 337.50 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Caribe Grolier. | 0.9 | 337.50 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking software for changes from vendor resolution process. | 0.6 | 225.00 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Correspondence with Caribe Grolier counsel as a result of preference testing. | 0.3 | 112.50 |
| 6/29/2020 | Lengle | Vendor Contract Analysis | Planning and preparation for conference call with Oracle Caribbean vendor counsel regarding preference claim. | 0.2 | 75.00 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Contract database download and review of contracts that apply to payments made by Commonwealth for Edwin Cardona & Asoc. | 1.9 | 712.50 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Prepared contract testing and reviewed preference analysis for Fast Enterprises, LLC. | 1.5 | 562.50 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Analysis and contract testing for Huellas Therapy Corp | 1.4 | 525.00 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Analysis and review of contract testing for Edwin Cardona & Asoc. | 1.2 | 450.00 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Continued analysis and review of contract testing for Edwin Cardona & Asoc. | 0.9 | 337.50 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Review of Comptroller's Website for additional contracts for North Janitorial Services Inc. | 0.7 | 262.50 |
| 6/29/2020 | Reid | Vendor Contract Analysis | Review of Comptroller's Website for additional contracts for MMM Healthcare. | 0.6 | 225.00 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Naguani, Attorney Zouraibani, Attorney Lizzie Portela, Attorney Arturo Arlas, L. Nieves to review status and next steps for 12 vendors. | 0.7 | 262.50 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Review preference status report for potential 41 additional preference claims. | 0.7 | 262.50 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Planning and preparation for McV call to review 12 vendor status. | 0.6 | 225.00 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Email Attorney Sam Wisotsky on next steps for preference claim ref: Manpower. | 0.3 | 112.50 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Email Attorney Derdys on status of Oracle negotiations. | 0.3 | 112.50 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Review status and preference claim ref: Enterprise Services Caribe. | 0.3 | 93.75 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Zouraibani ref: Evertec info for item 3 on open list. | 0.2 | 75.00 |
| 6/29/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Fred Mohre on status of Atkins Caribe. | 0.2 | 75.00 |
| 6/30/2020 | da Silva | Vendor Contract Analysis | Review of Rocket Teacher and Rocket Learning supporting documentation. | 0.90 | 337.50 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Preparing testing and recommendation memo for Rocket Learning. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNT 1-701-00040 - DAYS OF SERVICE AND FEES BY TIMEKEEPER
PERIOD OF SERVICE -June 1 through June 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of testing and recommendation memo for Rocket Learning. | 1.2 | 450.00 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo for CCHPR Hospitality. | 1.1 | 412.50 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Analysis and contract testing for CCHPR Hospitality. | 0.9 | 337.50 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Completing testing and recommendation memo for Rocket Learning. | 0.9 | 337.50 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Completing analysis and contract testing for CCHPR Hospitality. | 0.8 | 300.00 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Review of contract testing and coverage for Didacticos Inc, SHVP Motor Corporation, and The College Board. | 0.7 | 262.50 |
| 6/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing of contract testing and coverage for Jose Santiago, Inc. | 0.3 | 112.50 |
| 6/30/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Albizael Rodriguez Montanez; prepare and send email to vendor counsel. | 1.1 | 412.50 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Total Petroleum Puerto Rico Corp.; prepare and send email to vendor counsel. | 1.0 | 375.00 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Preparing for next steps regarding preference claim and/or contract coverage for: Microsoft Caribbean/Microsoft Corp., Evertec,  Manpower, Enterprise Services Caribe, Total Petroleum, North Janitorial, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte   Sonnelll, Wilfredo Cotto Concepcion. | 0.9 | 337.50 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Complete alternate procedures for Enterprise Services Caribe preference testing. | 0.4 | 150.00 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Document preference findings for Enterprise Services Caribe. | 0.4 | 150.00 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Review material sent by vendor counsel for Transporte Sonnelll preference testing. | 0.4 | 150.00 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Research and document status of preference review for Professional Consulting Psychoeducational Services, LLC. | 0.4 | 150.00 |
| 6/30/2020 | Lengle | Vendor Contract Analysis | Download and review of information provided by vendor counsel for Wilfredo Cotto Concepcion; acknowledge receipt of information | 0.4 | 150.00 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Performed bid review for SHVP Motor Corporation. | 1.8 | 675.00 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Analysis of and documenting contract testing for Jose Santiago, Inc. | 1.3 | 487.50 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Prepared recommendation memo for SHVP Motor Corporation. | 1.3 | 487.50 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Continuing analysis of and documenting contract testing for Jose Santiago, Inc. | 1.2 | 450.00 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Analysis and review of contract testing and recommendation memo for The College Board. | 1.2 | 450.00 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Continued analysis and review of contract testing and recommendation memo for The College Board. | 1.0 | 375.00 |
| 6/30/2020 | Reid | Vendor Contract Analysis | Update Recommendation memo for additional procedures performed for Huellas Therapy. | 0.6 | 225.00 |
| | | | TOTAL | 377.5 | 141,562.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Sixteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JUNE 1, 2020 TO JUNE 30, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

      Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SIXTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>JULY 1, 2020 TO JULY 31, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al*.                          September 1, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   112818

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
JULY 1, 2020 TO JULY 31, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$162,337.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $16,233.75 |
| | |
| Interim Compensation for Professional Services (90%) | $146,103.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$146,103.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JULY 1, 2020 TO JULY 31, 2020</u>**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Case Administration | 7.1 | 2,662.50 |
| Vendor Contract Analysis | 425.8 | 159,675.00 |
| **Total** | **432.9** | **162,337.50** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JULY 1, 2020 TO JULY 31, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 117.8 | 375.00 | 44,175.00 |
| Phyllis Lengle | N/A, Manager | 86.8 | 375.00 | 32,550.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 79.1 | 375.00 | 29,662.50 |
| Connor Reid | N/A, Associate | 66.1 | 375.00 | 24,787.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 60.3 | 375.00 | 22,612.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 19.2 | 375.00 | 7,200.00 |
| Lucas Garrity | N/A, Associate | 3.6 | 375.00 | 1,350.00 |
| | **TOTAL** | **432.9** | **375.00** | **162,337.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JULY 1, 2020 TO JULY 31, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.     112818

Date        8/31/20

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JULY 1, 2020 THROUGH JULY 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $162,337.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/1/2020 | Reid | Vendor Contract Analysis | Review of contracts and testing for Merck Sharp & Dohme. | 1.7 | 637.50 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Prepare Information Exchange Modification for Nelson D. Rosario Garcia and send to local counsel. | 1.6 | 600.00 |
| 7/1/2020 | Reid | Vendor Contract Analysis | Review of contracts and additional support for Office Gallery. | 1.5 | 562.50 |
| 7/1/2020 | Reid | Vendor Contract Analysis | Prepared Recommendation memo for Trinity Services. | 1.4 | 525.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided for Rocket Teacher Training and reviewing negative news articles | 1.3 | 487.50 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Begin contract testing for Nelson D Rosario Garcia; download contracts available from Comptroller Registry. | 1.3 | 487.50 |
| 7/1/2020 | Reid | Vendor Contract Analysis | Review of contracts, invoices, and additional back up for Trinity Services. | 1.2 | 450.00 |
| 7/1/2020 | Reid | Vendor Contract Analysis | Continue review of contracts, invoices, and additional back up for Trinity Services. | 1.1 | 412.50 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Updating responses to UCC questions regarding Kid's Therapy Services and correspondence with Brown Rudnick. | 0.9 | 337.50 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Edwin Cardona. | 0.9 | 337.50 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Reviewing UCC questions and preparing documentation and answers to questions. | 0.9 | 337.50 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing support provided for Rocket Teacher Training and reviewing negative news articles | 0.8 | 300.00 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Puerto Rico Telephone. | 0.8 | 300.00 |
| 7/1/2020 | Reid | Vendor Contract Analysis | Review of contracts for St. James Security Services Inc. | 0.7 | 262.50 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Centro de Dessarollo Academico, Inc.; prepare | 0.6 | 225.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and support for Kid's Therapy Services | 0.5 | 187.50 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Review and perform quality control measures on preference findings for Ricoh Puerto Rico; prepare and send email to | 0.5 | 187.50 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Conference call with T. Donahoe and Juan Nieves-Gonzales regarding National Copier & Office Supplies | 0.4 | 150.00 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Review of vendor contract analyses for the following vendors: Multi Clean Services, Olein Recovery Corp, Olimac | 0.4 | 150.00 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Calculate statistics on vendor avoidance actions and contract review. | 0.4 | 150.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Review of support needed for Hewlett Packard and following-up with counsel for requested support | 0.4 | 150.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva and Juan Nieves-Gonzales regarding National Copier & Office Supplies | 0.4 | 150.00 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Prepare and send email to vendor counsel re: Puerto Rico Telephone preference findings. | 0.3 | 112.50 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Research and analyze the Kids Therapy vendor avoidance action in order to prepare for UCC questions discussion with Brown Rudnick. | 0.2 | 75.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Review of testing and recommendation memo for Olein Recovery | 0.3 | 112.50 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Prepare and send email to vendor counsel re: Edwin Cardona preference findings. | 0.2 | 75.00 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Phone call with T. Donahoe to discuss recommendation memos for Multi Clean Services, Olimac Manufacturing, and Professional Consulting Psychoeducational Services | 0.2 | 75.00 |
| 7/1/2020 | da Silva | Vendor Contract Analysis | Preparation for call with National Copier & Office Supplies. | 0.2 | 75.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Phone call with E. da Silva to discuss recommendation memos for Multi Clean Services, Olimac Manufacturing, and Professional Consulting Psychoeducational Services | 0.2 | 75.00 |
| 7/1/2020 | Lengle | Vendor Contract Analysis | Respond to question regarding Recommendation Memo for Kids Therapy. | 0.2 | 75.00 |
| 7/1/2020 | Donahoe | Vendor Contract Analysis | Prep for conference call with E. da Silva and Juan Nieves-Gonzales to discuss National Copier & Office Supplies | 0.1 | 37.50 |
| 7/2/2020 | da Silva | Case Administration | Update DGC Services Agreement including parties list. | 1.0 | 375.00 |
| 7/2/2020 | Lengle | Vendor Contract Analysis | Prepare support for Oracle Caribbean preference findings requested by vendor counsel. | 1.1 | 412.50 |
| 7/2/2020 | da Silva | Vendor Contract Analysis | Call with Brown Rudnick regarding vendor avoidance actions and answers to specific questions posed by UCC. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/2/2020 | da Silva | Vendor Contract Analysis | Analyze statistics regarding contract analysis progress, remaining items. | 0.9 | 337.50 |
| 7/2/2020 | Wexler | Vendor Contract Analysis | JLM, AICA, Yubacoa-email Attorney Basset requesting update, email M. Sawyer and Ortiz on status. | 0.9 | 337.50 |
| 7/2/2020 | Lengle | Vendor Contract Analysis | Answer questions from the Unsecured Creditors Committee counsel regarding JLM Transporte, AICA School Transport, Yabucoa Bus Line. | 0.7 | 262.50 |
| 7/2/2020 | da Silva | Vendor Contract Analysis | Summary of preference analytics, review of remaining un-analyzed vendors, review of preference vendors with outstanding contract analyses. Determine outreach needed. | 0.6 | 225.00 |
| 7/2/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Research and prepare a status memo with 5 attachments regarding history and next steps with Jose Santoago's preference claim and 4-year adversary claim and correspondence with L. Llach, J. Nieves, M. Sawyer, DGC team. | 1.4 | 525.00 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Research, prepare, and email memo to Attorney Baseet regarding questions raised concerning JLM, AICA, and Yabacoa contact coverage and invoice review. | 0.9 | 337.50 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Email DGC team on testing procedures for missing contracts at the Comtroller's website and contracts provided with bids. | 0.4 | 150.00 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Review Fast Preference preference claim. | 0.4 | 150.00 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Review negative news and preference claim memo prepared by Attorney Infante re Total Petroleum. | 0.3 | 112.50 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Review Puerto Rico Telephone contract status. | 0.3 | 112.50 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Review IERM and C. Infante email ref: Rosario Garcia. | 0.3 | 93.75 |
| 7/5/2020 | Wexler | Vendor Contract Analysis | Review Ricoh Puerto Rico contract status. | 0.2 | 75.00 |
| 7/6/2020 | Wexler | Vendor Contract Analysis | Call with C. Infante, Attorney Zourirabani, Attorney Arias, Attorney Garcia to review Estella vendor status for McConnel Valides clients. | 0.7 | 262.50 |
| 7/6/2020 | Wexler | Vendor Contract Analysis | Prepare for call with C. Infante, Attorney Zourirabani, Attorney Arias, Attorney Garcia to review Estella vendor status for McConnel Valides clients. | 0.2 | 75.00 |
| 7/7/2020 | da Silva | Case Administration | Review of transfer pricing questionnaire. Answer questions relative to work performed on project and qualifications. | 0.9 | 337.50 |
| 7/7/2020 | da Silva | Case Administration | Review of budget to actual data for the project. | 0.4 | 150.00 |
| 7/7/2020 | Reid | Vendor Contract Analysis | Contract review for Genesis Security Services Inc. | 1.8 | 675.00 |
| 7/7/2020 | Reid | Vendor Contract Analysis | Contract review and update contract testing for Insitucion Educativa Nets, LLC. | 1.7 | 637.50 |
| 7/7/2020 | Reid | Vendor Contract Analysis | Contract testing for Management Consultant and Computer Serv. | 1.6 | 600.00 |
| 7/7/2020 | Lengle | Vendor Contract Analysis | Review bank statements and invoices provided by Wilfredo Cotto Concepcion to determine it payments can be linked to invoices in order to perform transactional preference testing. | 1.6 | 600.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Review of contract and payment support provided by Rocket Teacher Training | 1.6 | 600.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing complete list of vendors and last communication date to determine which need a follow-up regarding DGC's request for additional information | 1.6 | 600.00 |
| 7/7/2020 | Reid | Vendor Contract Analysis | Continuing contract testing for Management Consultant and Computer Serv. | 1.2 | 450.00 |
| 7/7/2020 | Lengle | Vendor Contract Analysis | Review and document additional contract information provided by Wilfredo Cotto Concepcion. | 1.2 | 450.00 |
| 7/7/2020 | Lengle | Vendor Contract Analysis | Continue review and document additional contract information provided by Wilfredo Cotto Concepcion. | 1.2 | 450.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with Cabrera Hnos LLC, Cabrera Auto Group, and Cabrera Grupo Auomotriz regarding DGC's request for additional support | 1.1 | 412.50 |
| 7/7/2020 | Lengle | Vendor Contract Analysis | Update internal vendor status tracking schedule to reflect preference findings sent to vendors and vendor counsel during week ending 7/10/20. | 1.1 | 412.50 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Prepare talking points for process of mediation, arbitration, and litigation including expert work and investigative work. | 0.9 | 337.50 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Detail review of contract analysis, summarize of completion memoranda, and prepare follow up questions. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/7/2020 | Reid | Vendor Contract Analysis | Contract review for Manpower, Inc. | 0.9 | 337.50 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Prepare for call with local counsel and Brown Rudnick regarding the information exchange with vendors in avoidance actions as well as preference actions. | 0.8 | 300.00 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Review of Jose Santiago analysis documents including payments listed on Exhibit 1. | 0.8 | 300.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Review of contracts, purchase orders, and other payment support provided by International Surveillance Corp | 0.8 | 300.00 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Prepare summary of mediation supporting documentation for sample case. Prepare talking points for mediation, arbitration, litigation process. | 0.7 | 262.50 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Summarize talking points and distill similarities between the completed vendors. | 0.7 | 262.50 |
| 7/7/2020 | Lengle | Vendor Contract Analysis | Review bank statements and invoices provided by Wilfredo Cotto Concepcion to determine if payments can be linked to invoices in order to perform transactional preference testing. | 0.6 | 225.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Gathering support provided by Jose Santiago, Inc. and circulating with local counsel | 0.6 | 225.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with Apex General Contracts regarding DGC's request for additional contract support | 0.6 | 225.00 |
| 7/7/2020 | Lengle | Vendor Contract Analysis | Prepare analysis for upcoming conference calls with vendor counsel to discuss preference claims. | 0.6 | 225.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with counsel for ACR Systems regarding DGC's request for additional contract support | 0.5 | 187.50 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with Chelo's Auto Parts regarding DGC's request for additional contract support and scheduling conference call to discuss requests. | 0.3 | 112.50 |
| 7/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 7/7/2020 | da Silva | Vendor Contract Analysis | Analysis of Jose Santiago contract review and detail supporting documentation. | 0.2 | 75.00 |
| 7/7/2020 | Donahoe | Vendor Contract Analysis | Follow-up with R. Wexler on status of Transcore Atlantic | 0.2 | 75.00 |
| 7/8/2020 | Lengle | Vendor Contract Analysis | Perform analysis to directly associate payments during the avoidance period to the contract/(s) under which the payments were made for North Janitorial. | 1.0 | 375.00 |
| 7/8/2020 | Lengle | Vendor Contract Analysis | Update contract testing for North Janitorial to include analysis to directly associate payments during the avoidance period to the contract/(s) under which the payments were made. | 0.7 | 262.50 |
| 7/8/2020 | Lengle | Vendor Contract Analysis | Review and document contract information provided by Enterprise Services Caribe and update memo regarding alternate procedures for preference testing. | 1.6 | 600.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing current status of vendors that are not complete and preparing schedule for estimated time to complete remaining vendors | 1.5 | 562.50 |
| 7/8/2020 | Lengle | Vendor Contract Analysis | Complete contract testing for Wilfredo Cotto Concepcion. | 1.5 | 562.50 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Completing schedule for estimated time to complete (team hours) remaining vendors | 1.4 | 525.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Continuing reviewing current status of vendors that are not complete and preparing schedule for estimated time to complete remaining vendors | 1.3 | 487.50 |
| 7/8/2020 | Wexler | Vendor Contract Analysis | Review UCC questions and respond ref: AICA, Yabacoa, JLM. | 1.3 | 487.50 |
| 7/8/2020 | da Silva | Vendor Contract Analysis | Analysis of last data request for vendors with information outstanding and calculation of time lapsed for these vendors. Account for recent current events may have slowed the response time and ability to respond. Determine timeline needed for completion. | 0.9 | 337.50 |
| 7/8/2020 | da Silva | Vendor Contract Analysis | Review of timeline of avoidance actions process including mediation team. Review number of avoidance actions remaining and information requested and received to date. | 0.8 | 300.00 |
| 7/8/2020 | Reid | Vendor Contract Analysis | Prepare additional information request for Institucion Educative Nets. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/8/2020 | Lengle | Vendor Contract Analysis | Research relationship with Hewlett Packard Puerto Rico, BV. | 0.7 | 262.50 |
| 7/8/2020 | da Silva | Vendor Contract Analysis | Correspondence and analysis of First Hospital Panamericano Inc. | 0.6 | 225.00 |
| 7/8/2020 | Reid | Vendor Contract Analysis | Prepare additional information request for Merck Sharp & Dohme. | 0.6 | 225.00 |
| 7/8/2020 | Reid | Vendor Contract Analysis | Prepare additional information request for Houghton Mifflin Hardcourt. | 0.6 | 225.00 |
| 7/8/2020 | Reid | Vendor Contract Analysis | Prepare additional information request for Manpower Inc. | 0.5 | 187.50 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with Explora Centro Academico y Terapeutico regarding DGC's request for additional contract support | 0.4 | 150.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with counsel for N. Harris Computer Corporation regarding DGC's request for additional contract support | 0.4 | 150.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with Prospero Tire Export Inc regarding DGC's request for additional contract support | 0.4 | 150.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with counsel for Quest Diagnostics regarding DGC's request for additional contract support | 0.4 | 150.00 |
| 7/8/2020 | Reid | Vendor Contract Analysis | Prepare additional information request for Management, Consultant & Computer Service. | 0.4 | 150.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Review of previous communications and following up with Distribuidora Lebron Inc regarding DGC's request for additional contract/bid support | 0.3 | 112.50 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail from counsel for First Hospital Panamericano regarding a request for support of the plaintiff's claim against them and gathering information | 0.3 | 112.50 |
| 7/8/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 7/8/2020 | da Silva | Vendor Contract Analysis | Correspondence with Oil Energy regarding questions. | 0.2 | 75.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Correspondence with counsel for Facsimile Paper Connection with link to Sharefile folder to share documents. | 0.2 | 75.00 |
| 7/8/2020 | Donahoe | Vendor Contract Analysis | Review of status and support needed for Oil Energy | 0.2 | 75.00 |
| 7/9/2020 | Reid | Vendor Contract Analysis | Prepare Bid recommendation memo for Genesis Security Services Inc. | 1.8 | 675.00 |
| 7/9/2020 | Lengle | Vendor Contract Analysis | Analyze contract summary documentation provided by Albizael Rodriguez Montanez; determine relationship to contracts listed on the Comptroller Registry. | 1.7 | 637.50 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage and testing for Didacticos. | 0.4 | 150.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage and testing for Jose Santiago. | 0.4 | 150.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage and testing for SHVP Motor Corp. | 0.4 | 150.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage and testing for The College Board. | 0.4 | 150.00 |
| 7/9/2020 | Reid | Vendor Contract Analysis | Bid documentation review for Genesis Security Services. | 1.5 | 562.50 |
| 7/9/2020 | Reid | Vendor Contract Analysis | Continue bid documentation review for Genesis Security Services. | 1.4 | 525.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications, testing, and following-up with counsel for Rock Solid Technologies and Xerox Corp on DGC's request for additional information | 1.4 | 525.00 |
| 7/9/2020 | Lengle | Vendor Contract Analysis | Review and document additional contract information provided by Albizael Rodriguez Montanez. | 1.3 | 487.50 |
| 7/9/2020 | Lengle | Vendor Contract Analysis | Continue review and document additional contract information provided by Albizael Rodriguez Montanez. | 1.2 | 450.00 |
| 7/9/2020 | Reid | Vendor Contract Analysis | Review of possible bid support and additional information correspondence regarding Office Gallery Inc. | 1.1 | 412.50 |
| 7/9/2020 | da Silva | Vendor Contract Analysis | Revisit questions from Brown Rudnick regarding FP+1. Analyze data received to date and results obtained. | 0.8 | 300.00 |
| 7/9/2020 | Lengle | Vendor Contract Analysis | Discussion of issues related to contract coverage and preference review for Enterprise Services Caribe; Participants: R. Wexler; P. Lengle. | 0.7 | 262.50 |
| 7/9/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to review contract coverage and preference claim for Enterprise Services Caribe. | 0.7 | 262.50 |
| 7/9/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to review contract coverage and preference claim for Enterprise Services Caribe. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and support needed to complete testing for Drogueria Betances | 0.6 | 225.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and status for Softek Inc. | 0.5 | 187.50 |
| 7/9/2020 | Lengle | Vendor Contract Analysis | Call to update vendor counsel for Computer Learning Centers on calendar issues and to further discuss preference findings and settlement discussions with vendor; Participants: R. Wexler, P. Lengle, C. Infante, A. Bauermeister | 0.5 | 187.50 |
| 7/9/2020 | Wexler | Vendor Contract Analysis | Call to update vendor counsel for Computer Learning Centers on calendar issues and to further discuss preference findings and settlement discussions with vendor; Participants: R. Wexler, P. Lengle, C. Infante, A. Bauermeister | 0.5 | 187.50 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing vendor certifications, for 2013 through 2017, provided by National Copier & Office Supplies | 0.4 | 150.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and vendor status for TRC Companies | 0.4 | 150.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Research for negative news specific to Rocket Teacher Training | 0.4 | 150.00 |
| 7/9/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and status for Seguros Colon Inc. | 0.3 | 112.50 |
| 7/9/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 7/10/2020 | Reid | Vendor Contract Analysis | Contract and Purchase order review and testing for International Surveillance Serv Corp. | 1.8 | 675.00 |
| 7/10/2020 | Reid | Vendor Contract Analysis | Review of additional support for International Surveillance Serv Corp. | 1.8 | 675.00 |
| 7/10/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts for Boston Consulting Group and completing summary of services provided | 1.8 | 675.00 |
| 7/10/2020 | Lengle | Vendor Contract Analysis | Research and document relationship between vendor Enterprise Services Caribe and Hewlet Packard Puerto Rico, BV. | 1.4 | 525.00 |
| 7/10/2020 | Lengle | Vendor Contract Analysis | Examine support provided by Hewlett Package Puerto Rico to document historical payment pattern for the Puerto Rico Department of Health. | 1.4 | 525.00 |
| 7/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and preparing summary of services for Boston Consulting Group | 1.3 | 487.50 |
| 7/10/2020 | Lengle | Vendor Contract Analysis | Prepare summary of contract coverage and preference issues remaining for Wilfredo Cotto Concepcion. | 1.3 | 487.50 |
| 7/10/2020 | Reid | Vendor Contract Analysis | Continuing contract and purchase order review and testing for International Surveillance Serv Corp. | 1.2 | 450.00 |
| 7/10/2020 | Reid | Vendor Contract Analysis | Continuing review of additional support for International Surveillance Serv Corp. | 1.2 | 450.00 |
| 7/10/2020 | Lengle | Vendor Contract Analysis | Prepare summary of contract coverage and preference issues remaining for Albizael Rodriguez Montanez. | 1.1 | 412.50 |
| 7/10/2020 | Lengle | Vendor Contract Analysis | Prepare summary of contract coverage and preference issues remaining for Transporte Sonnell. | 1.1 | 412.50 |
| 7/10/2020 | Donahoe | Vendor Contract Analysis | Continuing review of contracts and preparing summary of services for Boston Consulting Group | 0.9 | 337.50 |
| 7/10/2020 | da Silva | Vendor Contract Analysis | Read and analysis of BCG contract analysis work.. | 0.9 | 337.50 |
| 7/10/2020 | Lengle | Vendor Contract Analysis | Prepare summary of contract coverage and preference issues remaining for Carlos J. Oyola Rivera. | 0.9 | 337.50 |
| 7/10/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis detailed information received to date. Review of email correspondence with vendors. | 0.8 | 300.00 |
| 7/10/2020 | Reid | Vendor Contract Analysis | Update Preference Settlement vendors tracking file. | 0.8 | 300.00 |
| 7/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Microsoft, UCC questions, Omnibus motion. | 0.8 | 300.00 |
| 7/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 7/12/2020 | Lengle | Vendor Contract Analysis | Prepare data on vendors in preference settlement discussions and preference analysis for monthly vendor status reporting; prepare rollforward for vendor count and preference dollars from previous report to current report. | 1.4 | 525.00 |
| 7/12/2020 | Wexler | Vendor Contract Analysis | Work on Omnibus motion to provide status of various vendor statuses. | 1.4 | 525.00 |
| 7/12/2020 | Wexler | Vendor Contract Analysis | Review contract and preference files ref: Carlos Oyola, Albizael, Sonnel, and Wilfredo. | 0.8 | 300.00 |
| 7/12/2020 | Lengle | Vendor Contract Analysis | Analyze status and prepare rollforward for vendor count and preference dollars from previous report to current report. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/12/2020 | Wexler | Vendor Contract Analysis | Review contract and preference files on enterprise Servia Caribe and Hewlett Packard. | 0.6 | 225.00 |
| 7/12/2020 | Wexler | Vendor Contract Analysis | Review email from Attorney Gonzales and respond re: datta question re: Edwin Cardena. | 0.4 | 150.00 |
| 7/13/2020 | da Silva | Case Administration | Review of statistics related to vendors analyzed per quarter. Compare to authorization rate. | 1.1 | 412.50 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Updating Vendor Contract Analysis Status Report for "No Extension" vendors and preparing list of adversary vendors for Brown Rudnick Extension Motion | 1.9 | 712.50 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for International Surveillance Service Corporation. | 1.8 | 675.00 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Review of contracts on comptroller website and past contract testing for Rocket Teacher Training. | 1.8 | 675.00 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report. | 1.6 | 600.00 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Perform purchase order and invoice testing to match terms and conditions with usage contracts for Rocket Teacher Training. | 1.5 | 562.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Prepare memo and agenda for conference call on July 16 with local counsel, Brown Rudnick, and DGC to discuss vendor contract report, Exhibit 1, Vendor Contract Analysis Status Report, mediation team order. | 1.3 | 487.50 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Continue preparing Vendor Contract Analysis Status Report. | 1.2 | 450.00 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Documenting status report ref: Albizael. | 0.3 | 112.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Documenting status report ref: Carlos Oyola. | 0.3 | 112.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Documenting status report ref: Transporte Sonnel. | 0.3 | 112.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Documenting status report ref: Wilfredo. | 0.3 | 112.50 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Contract testing and documentation for International Surveillance Service Corporation. | 1.2 | 450.00 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Review July 10th stat report, update Omnibus motion, review no extension vendor and final list of adversary extension. | 1.2 | 450.00 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | Review of overall statistics report including preference, no data, and other categories. Compare to deltas from last reporting. | 0.9 | 337.50 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Continue purchase order and invoice testing to match terms and conditions with usage contracts for Rocket Teacher Training. | 0.8 | 300.00 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | First Hospital Panamerico Inc information exchange review of data and additional analysis needed. | 0.8 | 300.00 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | Review of 31 preference claims vendors determining level of contract analysis. | 0.8 | 300.00 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Discussion regarding preference findings for Enterprise Services Caribe and open issues regarding contract coverage and preference findings for Albizael Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnell and Wilfredo Cotto Concepcion.  Participants:  R. Wexler, P. Lengle. | 0.8 | 300.00 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review and update Omnibus motion changes. | 0.8 | 300.00 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Continue to prepare recommendation memo for International Surveillance Service Corporation. | 0.7 | 262.50 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss status and questions for First Hospital Panamericano, Oil Energy, CCHPR Hospitality, and Natioanl Copier | 0.7 | 262.50 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss status and questions for First Hospital Panamericano, Oil Energy, CCHPR Hospitality, and Natioanl Copier | 0.7 | 262.50 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to review preference finding and contract coverage for Enterprise Services, Albizael, Carlos Oyloa, Transporte Sonnel, and Wilfredo. | 0.7 | 262.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to review preference finding and contract coverage for Enterprise Services, Albizael, Carlos Oyloa, Transporte Sonnel, and Wilfredo. | 0.7 | 262.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Basset and M. Sawyer re: review questions regarding AICA, JLM, Yabacoa. | 0.7 | 262.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Update vendor contract testing status by category by person. | 0.7 | 262.50 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Continue updating Vendor Contract Analysis Status Report for "No Extension" vendors and preparing list of adversary vendors for Brown Rudnick Extension Motion | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/13/2020 | Lengle | Vendor Contract Analysis | Telephone call with vendor counsel for Enterprise Services Caribe regarding preference findings.  Participants:  R. Wexler, P. Lengle, C. Perkins | 0.6 | 225.00 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Update report on vendors in preference settlement discussions with defences asserted. | 0.6 | 225.00 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Prepare agenda and accompanying schedules for conference call with DGC, local counsel, vendor counsel regarding: Albizael Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnell and Wilfredo Cotto Concepcion. | 0.6 | 225.00 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with vendor counsel for Enterprise Services Caribe regarding preference findings.  Participants:  R. Wexler, P. Lengle, C. Perkins | 0.6 | 225.00 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Coordinate date and time for conference calls with DGC, vendor counsel and local counsel for Manpower, Inc. and Caribe Grolier. | 0.5 | 187.50 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings detail information at request of vendor counsel for Caribe Grolier. | 0.5 | 187.50 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Correspond with Attorney Ortiz, Cataldi regarding vendor statuses and open items. | 0.4 | 150.00 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | Review of agenda and detail information for call with Brown Rudnick and local counsel. | 0.4 | 150.00 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Telephone call with R. Wexler and M. Sawyer to review adversary extension list. | 0.4 | 150.00 |
| 7/13/2020 | Wexler | Vendor Contract Analysis | Telephone call with T. Donahoe and M. Sawyer to review adversary extension list. | 0.4 | 150.00 |
| 7/13/2020 | Reid | Vendor Contract Analysis | Continue review of contracts on comptroller website and past contract testing for Rocket Teacher Training. | 0.3 | 112.50 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | Detail review of First Hospital Panamericano, Oil Energy, CCHPR Hospitality, National Copier open items and data requests. | 0.3 | 112.50 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Preparing summary of phone conversation with E. da Silva, including estimate of expected hours and staffing schedule. | 0.3 | 112.50 |
| 7/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 7/13/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for Airborne Security Services regarding DGC's request for support | 0.2 | 75.00 |
| 7/13/2020 | da Silva | Vendor Contract Analysis | Review of no action vendors list and determine assistance from local counsel at each level. | 0.1 | 37.50 |
| 7/13/2020 | Lengle | Vendor Contract Analysis | Research and prepare follow up email regarding payment documentation question re Enterprise Services Caribe preference findings. | 0.1 | 37.50 |
| 7/14/2020 | da Silva | Case Administration | Review of statistics reporting changes monthly and predictive time to complete. | 1.2 | 450.00 |
| 7/14/2020 | Lengle | Vendor Contract Analysis | Revise preference findings for Carlos J. Oyola Rivera. | 1.8 | 675.00 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Preparing "Summary of Vendor Statuses" report as of 7/10/2020. | 1.7 | 637.50 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing support, including eligibility certificates, updating contract testing, and preparing recommendation memo for National Copier | 1.6 | 600.00 |
| 7/14/2020 | Lengle | Vendor Contract Analysis | Prepare stratification report for vendor claims that to date have not been recommended for dismissal/no action by DGC. | 1.6 | 600.00 |
| 7/14/2020 | Lengle | Vendor Contract Analysis | Update stratification report for vendor claims that do date have not been recommended for dismissal/no action by DGC. | 1.4 | 525.00 |
| 7/14/2020 | da Silva | Vendor Contract Analysis | Compare level of detail received per vendor and analyze the metrics for contract analysis coverage. | 1.1 | 412.50 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Ivan and Cataldi ref: Albizael, Carlos Oyola, Sonnell, Wilfredo, and send email confirming call and next steps. | 1.1 | 412.50 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Review of support and updating testing for Armada Productions | 0.8 | 300.00 |
| 7/14/2020 | Lengle | Vendor Contract Analysis | Download data files supplied by vendor for Carlos J. Oyola Rivera. | 0.8 | 300.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Update preference defense report. | 0.8 | 300.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Review contract coverage and preference re: Microsoft. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/14/2020 | da Silva | Vendor Contract Analysis | Investigation of negative news regarding bank fraud Alfaro. Compare to related party list. | 0.6 | 225.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with T. Donahoe on next steps to clear Distribuidor Bianco and Oil Energy. | 0.6 | 225.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Review contract coverage needed for preference vendors and email T. Donahoe on action plan. | 0.6 | 225.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Review preference claim and respond to Attorney Goldberg on preference claim ref: Taller de Desarrollo Infantil. | 0.6 | 225.00 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and status for Seguros Colon, Softek, and TRC Companies | 0.5 | 187.50 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Review of vendors to see if woman indicted on bank fraud in Puerto Rico was connected to any of the vendors on DGCs list | 0.5 | 187.50 |
| 7/14/2020 | Reinhard | Vendor Contract Analysis | Discussion with E. da Silva regarding preparation and review of fourth fee applications. | 0.5 | 187.50 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Prepare for Caribe Grolier preference conference call. | 0.5 | 187.50 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Continue preparing "Summary of Vendor Statuses" report as of 7/10/2020. | 0.4 | 150.00 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing correspondence for contract support and providing list of preference vendors that need additional contracts to R. Wexler. | 0.4 | 150.00 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by Rocket Teacher Training | 0.4 | 150.00 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and memos send to UCC for Macam. | 0.2 | 75.00 |
| 7/14/2020 | Donahoe | Vendor Contract Analysis | Sending follow-up request for support to counsel for Oil Energy System | 0.3 | 112.50 |
| 7/14/2020 | Reinhard | Vendor Contract Analysis | Review of public information as it relates to vendor avoidance actions. | 0.3 | 112.50 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Review missing contract status re: Hewlett Packard. | 0.3 | 112.50 |
| 7/14/2020 | da Silva | Vendor Contract Analysis | Review of Oil Energy documents. | 0.2 | 75.00 |
| 7/14/2020 | da Silva | Vendor Contract Analysis | Review of Jose Santiago documents. | 0.2 | 75.00 |
| 7/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Correspondence with L. Llach and J. Nieves on Joe Santiago status. | 0.2 | 75.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Review contract status of Chloe Auto Parts. | 0.2 | 75.00 |
| 7/14/2020 | Wexler | Vendor Contract Analysis | Review contract status of Airborne. | 0.2 | 75.00 |
| 7/15/2020 | Lengle | Vendor Contract Analysis | Prepare updated preference findings schedules for Computer Learning Center. | 1.8 | 675.00 |
| 7/15/2020 | Lengle | Vendor Contract Analysis | Documentation of status report for Microsoft Caribbean and Microsoft Corp. including contract coverage, preference findings and response to vendor's new value defense. | 1.8 | 675.00 |
| 7/15/2020 | Reid | Vendor Contract Analysis | Review of purchase orders for Manpower, Inc. | 1.8 | 675.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided, updating testing and beginning prep of recommendation memos for Hewlett Packard and Armada Productions | 1.6 | 600.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing list of remaining vendors to identify which need to be followed up with and that vendors have appropriate status | 1.6 | 600.00 |
| 7/15/2020 | Lengle | Vendor Contract Analysis | Review documentation provided by North Janitorial; document relationship between preference period payments and registered contracts. | 1.4 | 525.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing support provided, updating testing and beginning prep of recommendation memo for Armada Productions | 0.6 | 225.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing support provided, updating testing and beginning prep of recommendation memo for Hewlett Packard. | 0.6 | 225.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing vendor files and finalizing list of vendor recommendation memos to send to Brown Rudnick | 1.1 | 412.50 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Prepare summary of vendor recommendations in batch for Brown Rudnick review. Add commentary to observations sections. | 0.9 | 337.50 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Review newly resarched negative news articles for Rocket Teacher Training. Compare to summary of negative news vendors and determine order of priority and particular next steps. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/15/2020 | da Silva | Vendor Contract Analysis | Prepare summary of answers to multiple questions by UCC. Include supporting documentation. Summarize talking points for call with Brown Rudnick and UCC. | 0.7 | 262.50 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Analyze First Hospital Panamericano Inc. Review correspondence from vendor requesting additional detail and analysis of detail. | 0.6 | 225.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing correspondence for contract/support requests for Houghton Mifflin, Institucion Educativa Nets, Management Consultant & Computer Services, Manpower, Office Gallery, and Merk Sharp & Dohme. | 0.6 | 225.00 |
| 7/15/2020 | Wexler | Vendor Contract Analysis | Review Attorney Mercedes data on Rocket Learning. | 0.6 | 225.00 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Summary of vendors with memoranda ready for detail review and in queue for Brown Rudnick's consideration. | 0.4 | 150.00 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Analysis of stratification of vendors remaing for analysis by dollar amount and quantity. Consider order of priority. | 0.4 | 150.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Communication with Brown Rudnick and counsel for First Hospital Panamericano regarding request for information to support plantiff's claim | 0.4 | 150.00 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing NDA sent to local counsel for Facsimile Paper Connection | 0.3 | 112.50 |
| 7/15/2020 | Donahoe | Vendor Contract Analysis | Reviewing list of vendors that have been identified as having discrepancies on total payments from Exhibit 1 | 0.3 | 112.50 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Review of Professional Consulting Psychoeducational Services data and analysis. | 0.2 | 75.00 |
| 7/15/2020 | da Silva | Vendor Contract Analysis | Review of PCPS and Rocket Teacher Trainng. Overview of detailed contract analysis. | 0.2 | 75.00 |
| 7/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 7/15/2020 | Lengle | Vendor Contract Analysis | Review Manpower Inc. contract coverage. | 0.2 | 75.00 |
| 7/16/2020 | da Silva | Case Administration | Review budgeted hours and finalize and quality review fee application. | 1.0 | 375.00 |
| 7/16/2020 | Lengle | Vendor Contract Analysis | Review documentation provided by First Medical Health Plan to document and test Exhibit 1 discrepancies. | 1.4 | 525.00 |
| 7/16/2020 | Lengle | Vendor Contract Analysis | Continue review of documentation provided by First Medical Health Plan to document and test Exhibit 1 discrepancies. | 1.0 | 375.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Reviewing master list of payments provided by National Copier and completing recommendation memo | 1.0 | 375.00 |
| 7/16/2020 | da Silva | Vendor Contract Analysis | Detail review of International Surveilance, Multi Clean, Rocket Learning. Review negative news for Rocket Learning. Review file for related Rocket vendors. | 0.9 | 337.50 |
| 7/16/2020 | Lengle | Vendor Contract Analysis | Telephone call with DGC, vendor counsel and local counsel for review preference findings for Caribe Grolier. Participants: R. Wexler, I. Reid, A. Lavergne, C. Infante, P. Lengle. | 0.9 | 337.50 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Prepare memo and build-up updating preference vendors-review specific vendors for Brown Rudnick to send mediation letter. | 0.9 | 337.50 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Telephone call with DGC, vendor counsel and local counsel for review preference findings for Caribe Grolier. Participants: R. Wexler, I. Reid, A. Lavergne, C. Infante, P. Lengle. | 0.9 | 337.50 |
| 7/16/2020 | da Silva | Vendor Contract Analysis | Conference call with Brown Rudnick, Estrella, CST,T. Donahoe, P. Lengle, and R. Wexler to discuss overall case updates and remaining vendors | 0.8 | 300.00 |
| 7/16/2020 | da Silva | Vendor Contract Analysis | Vendor contract testing detail review for Oelin, Olimac, National Copier, CCHPR, International Surveilance. | 0.8 | 300.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Conference call with Brown Rudnick, Estrella, CST, E. da Silva, P. Lengle, and R. Wexler to discuss overall case updates and remaining vendors | 0.8 | 300.00 |
| 7/16/2020 | Lengle | Vendor Contract Analysis | Conference call with Brown Rudnick, Estrella, CST, E. da Silva, R. Wexler, and T. Donahoe to discuss overall case updates and remaining vendors | 0.8 | 300.00 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Conference call with Brown Rudnick, Estrella, CST, E. da Silva, P. Lengle, and T. Donahoe to discuss overall case updates and remaining vendors | 0.8 | 300.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Reviewing materials circulated ahead of conference call with Brown Rudnick, local counsel, and UCC on 7/17/2020 | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/16/2020 | da Silva | Vendor Contract Analysis | Prepare and debrief for call with local counsel and Brown Rudnick. | 0.6 | 225.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing, support, and prior communications for First Medical Health Plan regarding Exhibit 1 discrepancies | 0.6 | 225.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Prepare and debrief for conference call with Brown Rudnick and local counsel (Estrella & CST) | 0.6 | 225.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Preparation for internal discussion on status of open items. | 0.5 | 187.50 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Prepare for Caribe Grolier preference call-review Attorney Reid's defenses and calculations. | 0.5 | 187.50 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and support for Genesis Security and providing R. Wexler with update | 0.4 | 150.00 |
| 7/16/2020 | Donahoe | Vendor Contract Analysis | Downloading and reviewing files provided by counsel for Facsimile Paper Connection | 0.4 | 150.00 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref; UCC meeting and bus company approval (JLM, AICA, Yabacoa). | 0.4 | 150.00 |
| 7/16/2020 | da Silva | Vendor Contract Analysis | Read various statistics reporting in preparation for meeting with local counsel and Brown Rudnick. | 0.3 | 112.50 |
| 7/16/2020 | Lengle | Vendor Contract Analysis | Make revisions to Microsoft Caribbean/ Microsoft Corp Vendor Contract Analysis Status Report. | 0.3 | 112.50 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Review Microsoft exhibit 1 payment discrepancy. | 0.3 | 112.50 |
| 7/16/2020 | da Silva | Vendor Contract Analysis | Review several vendors with missing data. Determine level of interaction with DGC to obtain data and recommend next steps. | 0.2 | 75.00 |
| 7/16/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 7/16/2020 | Wexler | Vendor Contract Analysis | Prepare for conference call with Brown Rudnick and local counsel to discuss overall case updates and remaining vendors. | 0.2 | 75.00 |
| 7/17/2020 | da Silva | Case Administration | Review of budgeted hours for next quarter and determine upcoming phases and objectives. | 0.5 | 187.50 |
| 7/17/2020 | Lengle | Vendor Contract Analysis | Perform contract review for St. James Security Services. | 1.8 | 675.00 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe, R. Wexler, Brown Rudnick (M. Sawyer and T. Axelrod) and local counsel K. Suria, C. Infante, L. Llach as well as UCC counsel,Paul Hastings, and FA Zolfo Cooper to discuss various vendor avoidance actions. | 1.5 | 562.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva, R. Wexler, Brown Rudnick (M. Sawyer and T. Axelrod) and local counsel K. Suria, C. Infante, L. Llach as well as UCC counsel,Paul Hastings, and FA Zolfo Cooper to discuss various vendor avoidance actions. | 1.5 | 562.50 |
| 7/17/2020 | Wexler | Vendor Contract Analysis | Call with E. da Silva, T. Donahoe, Brown Rudnick (M. Sawyer and T. Axelrod) and local counsel K. Suria, C. Infante, L. Llach as well as UCC counsel,Paul Hastings, and FA Zolfo Cooper to discuss various vendor avoidance actions. | 1.5 | 562.50 |
| 7/17/2020 | Lengle | Vendor Contract Analysis | Documentation for Vendor Contract Analysis Status Report for 46 vendors in preference settlement discussions to include defenses asserted and adequacy of contract coverage. | 1.1 | 412.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Updating long-term staffing projections for vendor packages | 1.1 | 412.50 |
| 7/17/2020 | Lengle | Vendor Contract Analysis | Continue documentation for Vendor Contract Analysis Status Report for 46 vendors in preference settlement discussions to include defenses asserted and adequacy of contract coverage. | 0.9 | 337.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda for CCHPR and any related negative news articles. | 0.1 | 37.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda for International Surveilance and any related negative news articles. | 0.1 | 37.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda for Multi Clean and any related negative news articles. | 0.1 | 37.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda for National Copier and any related negative news articles. | 0.1 | 37.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda for Olein and any related negative news articles. | 0.1 | 37.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda for Olimac and any related negative news articles. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review of contract testing and recommendation memoranda and any related negative news articles. | 0.2 | 75.00 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Prepare and summarize various outreach to vendors, determine additional analysis required for some of the questions posed and commence research. Prepare questions regarding discrepancies. | 0.7 | 262.50 |
| 7/17/2020 | Wexler | Vendor Contract Analysis | Review UCC and DGC correspondence on contract coverage from December 2019 to present and email M. Sawyer. | 0.7 | 262.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing list of "missing data" vendors to determine if any need to be pursued by Estrella or CST | 0.6 | 225.00 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Prepare for meeting with Brown Rudnick and the UCC by reviewing the Vendor Contract Analysis Status Report and various vendor detail files. | 0.5 | 187.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Printing final recommendation memos and attachments for CCHPR Hospitality, International Surveillance, Multi Clean Services, National Copier, Olein Recovery, Olimac Manufacturing, Rocket Learning | 0.5 | 187.50 |
| 7/17/2020 | Lengle | Vendor Contract Analysis | Prepare request for additional contract information for Manpower, Inc. | 0.5 | 187.50 |
| 7/17/2020 | Wexler | Vendor Contract Analysis | Summarize meeting notes from conference call and prepare next action plan and email to all parties on the vendor approval conference call. | 0.5 | 187.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Prep for conference call with Brown Rudnick, Local Counsel, and UCC | 0.4 | 150.00 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe and R. Wexler to debrief after the call with Brown Rudnick and the UCC. | 0.3 | 112.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Call with T. Alexrod regarding the alleged discrepancies between vendor and Commonwealth total payments from payment database. | 0.3 | 112.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Downloading support files provided by Pitney Bowes Puerto Rico | 0.3 | 112.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Phone call with E. da Silva & R. Wexler to debrief after conference call with Brown Rudnick, Local Counsel, and UCC | 0.3 | 112.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Review of testing and lease agreements for Macam S.E. | 0.3 | 112.50 |
| 7/17/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 7/17/2020 | Wexler | Vendor Contract Analysis | Phone call with E. da Silva & T. Donahoe to debrief after conference call with Brown Rudnick, Local Counsel, and UCC | 0.3 | 112.50 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Brief review of memoranda discussed on call with Brown Rudnick, provide comments on suggested edits based on the discussion during the call. | 0.3 | 112.50 |
| 7/17/2020 | Donahoe | Vendor Contract Analysis | Moving support files for Facsimile Paper Connection to shared drive with local counsel and providing link to J. Nieves-Gonzalez | 0.2 | 75.00 |
| 7/17/2020 | da Silva | Vendor Contract Analysis | Review eligibility certificate for Granger Caribe. | 0.1 | 37.50 |
| 7/18/2020 | Wexler | Vendor Contract Analysis | Memo to L. Llach and J. Nieves regarding vendor approval process and scheduling a meeting. | 0.7 | 262.50 |
| 7/18/2020 | Wexler | Vendor Contract Analysis | Review Martinez email and update meeting notes and action list for vendor approval conference call. | 0.6 | 225.00 |
| 7/18/2020 | da Silva | Vendor Contract Analysis | Revise action with respect to contract location in Comptroller's database to include suggestion by Zolfo Cooper to include an additional 10 vendors. | 0.2 | 75.00 |
| 7/19/2020 | da Silva | Vendor Contract Analysis | Review of AICA detail testing analysis | 0.3 | 112.50 |
| 7/19/2020 | da Silva | Vendor Contract Analysis | Review of Yabucoa detail testing analysis | 0.3 | 112.50 |
| 7/19/2020 | da Silva | Vendor Contract Analysis | Review of JLM detail testing analysis | 0.3 | 112.50 |
| 7/19/2020 | Wexler | Vendor Contract Analysis | Correspondence with N. Basset on approval for AICA, Yabacoa, JLM and staus of preference claim call for Carlos Oyola, Albizael, Sonnell, and Wilfredo. | 0.5 | 187.50 |
| 7/20/2020 | Reid | Vendor Contract Analysis | Documentation of observations from review of contracts and support for Pitney Bowes Puerto Rico, Inc. | 1.9 | 712.50 |
| 7/20/2020 | Lengle | Vendor Contract Analysis | Review and test alternate preference analysis prepared by vendor counsel for Oracle Caribbean. | 1.6 | 600.00 |
| 7/20/2020 | Reid | Vendor Contract Analysis | Contract testing for Pitney Bowes Puerto Rico, Inc. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/20/2020 | Reid | Vendor Contract Analysis | Review of uploaded contracts and support for Pitney Bowes Puerto Rico, Inc. | 1.1 | 412.50 |
| 7/20/2020 | Reid | Vendor Contract Analysis | Continue contract testing for Pitney Bowes Puerto Rico, Inc. | 1.1 | 412.50 |
| 7/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating recommendation memos for International Surveillance, Multi Clean Services, and Olimac manufacturing | 1.1 | 412.50 |
| 7/20/2020 | Lengle | Vendor Contract Analysis | Document detail and summary report on vendors not yet resolved. | 1.1 | 412.50 |
| 7/20/2020 | Lengle | Vendor Contract Analysis | Download and perform preliminary review of additional documentation provided by National Building Maintenance. | 1.0 | 375.00 |
| 7/20/2020 | da Silva | Vendor Contract Analysis | Consideration and analysis of UCC questions on contact analysis. Analysis of methodology. Prepare talking points. | 0.8 | 300.00 |
| 7/20/2020 | da Silva | Vendor Contract Analysis | Arroyo Flores analysis of negative news and correspondence. Review of data file and contract analysis and recommendation memorandum. | 0.8 | 300.00 |
| 7/20/2020 | Lengle | Vendor Contract Analysis | Conference call with DGC, local counsel and vendor counsel re DGC preference findings for Oracle Caribbean. Participants: V. Banter Peo, S. Christianson, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.7 | 262.50 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Conference call with DGC, local counsel and vendor counsel re DGC preference findings for Oracle Caribbean. Participants: V. Banter Peo, S. Christianson, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.7 | 262.50 |
| 7/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing for Macam S.E., preparing memo summarizing support for Juan Nieves-Gonzalez, and providing local counsel with support for Macam S.E. | 0.6 | 225.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review preference report and send to M. Sawyer vendor list for Brown Rudnick to write mediation letter. | 0.6 | 225.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review Computer Learning preference claim memo and back-up to send to Attorney Bauermeister. | 0.6 | 225.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Telephone call with J. Nieves, to review UCC approval process of vendor adversary claims and review FPTL and Joe Santiago. | 0.6 | 225.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review J. Nieves email and back up on Rocket Learning training and Rocket Learning. | 0.5 | 187.50 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review data from Puerto Rico Telephone. | 0.5 | 187.50 |
| 7/20/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss open items and reviewing list of vendor recommendations for any that DGC performed a reverse engineered search for contract numbers. | 0.4 | 150.00 |
| 7/20/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss open items and reviewing list of vendor recommendations for any that DGC perfofmed a reverse engineered search for contract numbers. | 0.4 | 150.00 |
| 7/20/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 7/20/2020 | Reinhard | Vendor Contract Analysis | Analysis and discussion of publicly available information for Arroyo-Flores with E. da Silva. | 0.4 | 150.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Prepare for Oracle preference call-review Attorney Bantner update information. | 0.4 | 150.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review vendor stratification for 130 remaining vendor contract and preference approval. | 0.4 | 150.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review Omnibus motion filed with court for final dates and email to DGC and PR Request. | 0.4 | 150.00 |
| 7/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and providing update to team on Rocket Teacher Training | 0.3 | 112.50 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review preference finding update for Caribe Grolier. | 0.3 | 112.50 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Update Exhibit 1 discrepancy report and email P. Lengle. | 0.3 | 112.50 |
| 7/20/2020 | Donahoe | Vendor Contract Analysis | Updating support request from Manpower. | 0.2 | 75.00 |
| 7/20/2020 | Wexler | Vendor Contract Analysis | Review contract coverage re: Manpower. | 0.2 | 75.00 |
| 7/20/2020 | da Silva | Vendor Contract Analysis | Read extension motion file with respect to avoidance actions. | 0.1 | 37.50 |
| 7/20/2020 | Lengle | Vendor Contract Analysis | Preparation for call with DGC, local counsel and vendor counsel for Ricoh Puerto Rico. | 0.1 | 37.50 |
| 7/20/2020 | Lengle | Vendor Contract Analysis | Preparation for call with DGC, local counsel and vendor counsel for Oracle Caribbean. | 0.1 | 37.50 |
| 7/21/2020 | Lengle | Vendor Contract Analysis | Finalize detail and summary report on vendors not yet resolved. | 1.9 | 712.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/21/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss vendors that are in the queue to complete, vendors for local counsel follow up, and open items. | 1.0 | 375.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss vendors that are in the que to complete, vendors for local counsel to pursue information from, and current open items list. | 1.0 | 375.00 |
| 7/21/2020 | Lengle | Vendor Contract Analysis | Video call with DGC, vendor counsel and local counsel to review open issues regarding preference findings and contract coverage for:  Albizeal Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnell, Wilfedo Cotto Concepcion.  Participants:  S. Cataldi Malpica, J. Nieves-Gonzalez, I. Castro, R. Wexler, P. Lengle. | 1.0 | 375.00 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Video call with DGC, vendor counsel and local counsel to review open issues regarding preference findings and contract coverage for:  Albizeal Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnell, Wilfedo Cotto Concepcion.  Participants:  S. Cataldi Malpica, J. Nieves-Gonzalez, I. Castro, R. Wexler, P. Lengle. | 1.0 | 375.00 |
| 7/21/2020 | da Silva | Vendor Contract Analysis | Prepare agenda for 7/24 conference call, review and respond to R. Wexler's action items. | 0.9 | 337.50 |
| 7/21/2020 | da Silva | Vendor Contract Analysis | Prepare summary of discrepancies between vendor total payments received and Commonwealth total payments. Trace details for a sample. | 0.9 | 337.50 |
| 7/21/2020 | da Silva | Vendor Contract Analysis | Review Genesis Security contract testing and supporting documentation. | 0.8 | 300.00 |
| 7/21/2020 | da Silva | Vendor Contract Analysis | Map discrepancies in payment to preference testing. Review latest correspondence. | 0.8 | 300.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Review of testing and support for Genesis Security to determine if DGC can recommend dismissal and document summary of findings. | 0.8 | 300.00 |
| 7/21/2020 | Lengle | Vendor Contract Analysis | Telephone call with DGC, vendor counsel and local counsel to review preference findings for Manpower Inc.  Participants:  S. Wisotzkey, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.7 | 262.50 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Review updated exhibit 1 payment discrepancies and email to Tristan, M. Sawyer, and Barret at Anulera. | 0.7 | 262.50 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Review information on contract status for UCC's questions. | 0.7 | 262.50 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Telephone call with DGC, vendor counsel and local counsel to review preference findings for Manpower Inc.  Participants:  S. Wisotzkey, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.7 | 262.50 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing and summarizing discrepancy of payments on Exhibit 1 for St. James Security Services,. | 0.5 | 187.50 |
| 7/21/2020 | Lengle | Vendor Contract Analysis | Telephone call with Attorney Perkins and R. Wexler ref: Enterprise Services Caribe preference claim. | 0.5 | 187.50 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review BCG Consulting dismissal, Omnibus motion hearing status, dismissal timing, AICA, JLM, Yabacoa, July 24th conference call. | 0.5 | 187.50 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Perkins and P. Lengle ref: Enterprise Services Caribe preference claim. | 0.5 | 187.50 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing and summarizing discrepancy of payments on Exhibit 1 for Caribbean Temporary Services. | 0.4 | 150.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing and summarizing discrepancy of payments on Exhibit 1 for First Medical Health Plan. | 0.4 | 150.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing and summarizing discrepancy of payments on Exhibit 1 for Populicom. | 0.4 | 150.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing and summarizing discrepancy of payments on Exhibit 1 for Evertec. | 0.4 | 150.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contract support for AICA to determine if DGC reverse engineered a search for contracts, provided by the vendor, with contracts on the comptroller's website | 0.4 | 150.00 |
| 7/21/2020 | Lengle | Vendor Contract Analysis | Update internal vendor tracking software to reflect finalization of preference findings for  Albizeal Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnell. | 0.4 | 150.00 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Review and respond with action steps to E. da Silva's summary of 7/24 conference call with MCC, Brown Rudnick, Alix Partners, and local counsel. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/21/2020 | Wexler | Vendor Contract Analysis | Update Attorney Castro and DGC on approval of AICA, JLM, and Yabacoa. | 0.3 | 112.50 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Elias Hijos. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Estudio Tecnicos,. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Bio Medical. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Atkins Caribe. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Data Axxess. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Promotions & Direct. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for NTT Data EAS. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Educational Consultants. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Ramon Morales. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for IBM. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for GAM Realty. | 0.2 | 75.00 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Editorial Panamericana. | 0.2 | 75.00 |
| 7/21/2020 | da Silva | Vendor Contract Analysis | Review portions of contract testing for AICA. | 0.2 | 75.00 |
| 7/21/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 7/21/2020 | Wexler | Vendor Contract Analysis | Review ViiV email on preference defenses. | 0.2 | 56.25 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for CSA Architects. | 0.1 | 37.50 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Boston Consulting. | 0.1 | 37.50 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Kids Therapy. | 0.1 | 37.50 |
| 7/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating memos if necessary for vendors that DGC performed a reverse search using contract numbers for Excelerate Energy. | 0.1 | 37.50 |
| 7/22/2020 | Reid | Vendor Contract Analysis | Review of contract database for Pitney Bowes Puerto Rico, Inc. | 1.6 | 600.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Analysis and updates to summary table for vendors that DGC performed a reverse engineered contract search. | 1.5 | 562.50 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Analysis and summarization of data for vendors that DGC performed a reverse engineered contract search. | 1.5 | 562.50 |
| 7/22/2020 | Reid | Vendor Contract Analysis | Analysis of contracts on comptroller site for Pitney Bowes Puerto Rico, Inc. | 1.4 | 525.00 |
| 7/22/2020 | Lengle | Vendor Contract Analysis | Discussion between P. Lengle and J. Reinhard regarding procedures for establishing ordinary course for payments during the 90-day preference period, in general, and specifically regarding National Building Maintenance. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/22/2020 | Reinhard | Vendor Contract Analysis | Discussion between P. Lengle and J. Reinhard regarding procedures for establishing ordinary course for payments during the 90-day preference period, in general, and specifically regarding National Building Maintenance. | 1.3 | 487.50 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Continuing analysis and updates to summary table for vendors that DGC performed a reverse engineered contract search. | 1.2 | 450.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Continuing analysis and summarization of data for vendors that DGC performed a reverse engineered contract search. | 1.1 | 412.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Analysis of contract search utilizing contract number on Comptroller's website where one could not be located utilizing text search. | 0.9 | 337.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Review correspondence from Paul Hastings regarding AICA. Review successful search on Comptroller's website using contract number. Prepare sample illustration. | 0.9 | 337.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Detail review the contract search and updated memoranda for Estudio Technica, Biomedical examples. | 0.8 | 300.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Telephone call with DGC, local counsel and vendor counsel regarding contract coverage and preference findings for E. Cardona Asociados, Inc. Participants: A. Gonzalez, A. Abrahamson, E. Cardona, T. Donahoe, R. Wexler, P. Lengle. | 0.8 | 300.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Making final edits to summary table for vendors that DGC performed a reverse engineered contract search. | 0.8 | 300.00 |
| 7/22/2020 | Lengle | Vendor Contract Analysis | Telephone call with DGC, local counsel and vendor counsel regarding contract coverage and preference findings for E. Cardona Asociados, Inc. Participants: A. Gonzalez, A. Abrahamson, E. Cardona, T. Donahoe, R. Wexler, P. Lengle. | 0.8 | 300.00 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with DGC, local counsel and vendor counsel regarding contract coverage and preference findings for E. Cardona Asociados, Inc. Participants: A. Gonzalez, A. Abrahamson, E. Cardona, T. Donahoe, R. Wexler, P. Lengle. | 0.8 | 300.00 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Analysis of CCHPR letter regarding government contracts and other supporting documentation. Summarize facts for memoranda. | 0.7 | 262.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Detail review vendors with incomplete information, determine date of last contact. | 0.7 | 262.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Telephone call with T. Axelrod, M. Dawyer, Sonni, R. Wexler to review UCC approval hold on AICA, Yabacoa, JLM. | 0.7 | 262.50 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Update Brown Rudnick letter to preference vendor list for 14 vendors and email M. Sawyer. | 0.7 | 262.50 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with Trtistan, M. Dawyer, Sonni, E. da silva to review UCC approval hold on AICA, Yabacoa, JLM. | 0.7 | 262.50 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Review and correct information list on 16 vendors held by UCC for additional contract analysis. | 0.7 | 262.50 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Reviewing file summarizing discrepancies in vendor payments from raw data, provided by Dennis Barrett of Ankura. | 0.6 | 225.00 |
| 7/22/2020 | Lengle | Vendor Contract Analysis | Review history of information requests made by DGC for vendor, E. Cardona Asociados, Inc. and vendor response to those requests. | 0.6 | 225.00 |
| 7/22/2020 | Lengle | Vendor Contract Analysis | Telephone call with DGC, local counsel and vendor counsel regarding preference findings for Ricoh Puerto Rico. Participants: F. Van Derdys, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with DGC, local counsel and vendor counsel regarding preference findings for Ricoh Puerto Rico. Participants: F. Van Derdys, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Review list of 16 vendors with questions regarding additional contract analysis. | 0.4 | 150.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract support for AICA to determine if a reverse engineered search of the Comptroller's website was necessary to confirm contracts were registered | 0.4 | 150.00 |
| 7/22/2020 | Lengle | Vendor Contract Analysis | Follow up with C. Infante regarding contract information need by DGC for Carlos J. Oyola Rivera. | 0.4 | 150.00 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Review FPTL and write memo to file. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/22/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Email to Tristan regarding next steps with AICA, Yabacoa, and JLM. | 0.3 | 112.50 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Review information on 5 year bus company contracts cancelled in 201 to 2014 and email Tristan and M. Sawyer. | 0.3 | 112.50 |
| 7/22/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss summary table for vendors awaiting UCC approval that DGC performed a reverse engineered contract search for. | 0.2 | 75.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss summary table for vendors awaiting UCC approval that DGC performed a reverse engineered contract search for. | 0.2 | 75.00 |
| 7/22/2020 | Reinhard | Vendor Contract Analysis | Preference analysis and testing for National Building Maintenance | 0.2 | 75.00 |
| 7/22/2020 | Reinhard | Vendor Contract Analysis | Negative news research and analysis of publicly available information on certain PR vendors | 0.2 | 75.00 |
| 7/22/2020 | Wexler | Vendor Contract Analysis | Review Genesis contract coverage and preferences and correspondence Attorney Torres. | 0.2 | 75.00 |
| 7/22/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call for Edwin Cardona. | 0.1 | 37.50 |
| 7/23/2020 | Donahoe | Vendor Contract Analysis | Analysis and documentation of current vendor status, vendor specific open items, notes, and overall project action items | 1.6 | 600.00 |
| 7/23/2020 | Donahoe | Vendor Contract Analysis | Continue analysis and documentation of current vendor status, vendor specific open items, notes, and overall project action items | 1.4 | 525.00 |
| 7/23/2020 | Reid | Vendor Contract Analysis | Contract review and testing for Pitney Bowes Puerto Rico, Inc. | 1.2 | 450.00 |
| 7/23/2020 | Lengle | Vendor Contract Analysis | Repond to question regarding contracts shared between Enterprise Services Caribe and Hewlett Packard Puerto Rico BV and the payments made to each entity by the Department of Health. | 1.1 | 412.50 |
| 7/23/2020 | da Silva | Vendor Contract Analysis | Detail review of materials for call with Brown Rudnick and Paul Hastings on Friday. Adversay claims not resolved details of each category and sample of latest correspondence. | 1.0 | 375.00 |
| 7/23/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss general open items and action items before conference call with local counsel, Brown Rudnick, and the UCC | 1.0 | 375.00 |
| 7/23/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss general open items and action items before conference call with local counsel, Brown Rudnick, and the UCC | 1.0 | 375.00 |
| 7/23/2020 | da Silva | Vendor Contract Analysis | Detail review of summary of procedures performed and preliminary conclusions regarding obtaining contracts utilizing contract numbers provided by the vendors. Summarize main points for call with counsel on Friday in response to questions from Paul Hastings. | 0.9 | 337.50 |
| 7/23/2020 | da Silva | Vendor Contract Analysis | Prepare outline for mediation binder. | 0.8 | 300.00 |
| 7/23/2020 | Wexler | Vendor Contract Analysis | Review contract interplay between Hewlett Packard and Enterprise Services Caribe and internal correspondence about next steps. | 0.6 | 225.00 |
| 7/23/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and testing for Edwin Cardona | 0.7 | 262.50 |
| 7/23/2020 | Donahoe | Vendor Contract Analysis | Reviewing raw data in Access for payment details include in the original data | 0.6 | 225.00 |
| 7/23/2020 | Lengle | Vendor Contract Analysis | Document history of requests for additional preference testing iformation from E. Cardona Asociados and limitations of vendor's response. | 0.6 | 225.00 |
| 7/23/2020 | Wexler | Vendor Contract Analysis | Review Dennis Barret's email and attachements regarding exhibit 1 payment discrepancy. | 0.6 | 225.00 |
| 7/23/2020 | Wexler | Vendor Contract Analysis | Research and review information previously provided by Humana-forward to T. Donahoe and E. da Silva and update C. Infante. | 0.6 | 225.00 |
| 7/23/2020 | da Silva | Vendor Contract Analysis | Call w J. Reinhard regarding mediation binder documentation and outline. | 0.4 | 150.00 |
| 7/23/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract support for Hewlett Packagrd | 0.4 | 150.00 |
| 7/23/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding mediation binder packages | 0.4 | 150.00 |
| 7/23/2020 | Wexler | Vendor Contract Analysis | Review vendors and defenses for sample mediation binder prep. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/23/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 7/23/2020 | Wexler | Vendor Contract Analysis | Review final approvals for AICA, Yabacoa, JLM. | 0.3 | 112.50 |
| 7/24/2020 | da Silva | Vendor Contract Analysis | Review of details of payments made to Enterprise Services Caribe in the avoidance period. Analyze relative to HP payments. | 0.8 | 300.00 |
| 7/24/2020 | da Silva | Vendor Contract Analysis | Detail review of Armada productions contract analysis and correspondence. | 0.8 | 300.00 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Reviwing Hacienda (No Dept.) payment detail provided by counsel Armada Productions | 0.8 | 300.00 |
| 7/24/2020 | da Silva | Vendor Contract Analysis | Conference call with T. Donahoe, Brown Rudnick, Paul Hastings, Alix Partners, and local counsel to discuss action items identified following 7/17/2020 conference call | 0.7 | 262.50 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva, Brown Rudnick, Paul Hastings, Alix Partners, and local counsel to discuss action items identified following 7/17/2020 conference call | 0.7 | 262.50 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by counsel for Puerto Rico Telephone Company | 0.7 | 262.50 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing Master Tracker and updating vendor statuses | 0.6 | 225.00 |
| 7/24/2020 | da Silva | Vendor Contract Analysis | Call with representatives from Conway MacKenzie and Ankura regarding payment detail provided for vendor avoidance actions analysis. DGC participants include E. da Silva, J. Reinhard and T. Donahoe | 0.5 | 187.50 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Call with representatives from Conway MacKenzie and Ankura regarding payment detail provided for vendor avoidance actions analysis. DGC participants include E. da Silva, J. Reinhard and T. Donahoe | 0.5 | 187.50 |
| 7/24/2020 | Reinhard | Vendor Contract Analysis | Call with representatives from Conway MacKenzie and Ankura regarding payment detail provided for vendor avoidance actions analysis. DGC participants include E. da Silva, J. Reinhard and T. Donahoe | 0.5 | 187.50 |
| 7/24/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donahoe to discuss Exhibit 1 discrepancies and compiling list of incomplete vendors for Conway MacKenzie/Ankura to review avoidance period payments | 0.4 | 150.00 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Compiling copies of Exhibit 1 for Evertec, Caribbean Temporary Services, First Medical Health, Populicom, and St. James Security Services | 0.4 | 150.00 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss Exhibit 1 discrepancies and compiling list of incomplete vendors for Conway MacKenzie/Ankura to review avoidance period payments | 0.4 | 150.00 |
| 7/24/2020 | Reinhard | Vendor Contract Analysis | Review of raw data provided by Ankura for vendor avoidance actions and comparison to summarized data provided to vendors as part of resolution process | 0.4 | 150.00 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Providig update on DGC's analysis of Hewlett Packard to their counsel | 0.2 | 75.00 |
| 7/24/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for Armada Productions regarding request for support related to "Hacienda (No Dept.)" payments | 0.2 | 75.00 |
| 7/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 7/27/2020 | Reinhard | Vendor Contract Analysis | Preparation of detailed analysis and supporing documentation for settlement or potential mediation process - Computer Learning Centers Inc. | 1.6 | 600.00 |
| 7/27/2020 | Reinhard | Vendor Contract Analysis | Continue preparation of detailed analysis and supporing documentation for settlement or potential mediation process - Computer Learning Centers Inc. | 0.9 | 337.50 |
| 7/27/2020 | Wexler | Vendor Contract Analysis | Review intervoice emails to CST and to Brown Rudnick, and research status. Email M. Sawyer detials and next steps per SCC's request. Email Attorney Magoral with status of Omnibus motion, status of Intervoice preference claim and schedule conference call. | 0.8 | 300.00 |
| 7/27/2020 | da Silva | Vendor Contract Analysis | Analysis of recent correspondence on Intervoice Communications of PR. Summarize points and status for counsel. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/27/2020 | da Silva | Vendor Contract Analysis | Detail review of International Surveillance and correspondence with counsel. | 0.6 | 225.00 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and recommendation memo for Intervoice Communication of PR and sending memo to E. da Silva | 0.6 | 225.00 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for Armada Productions. | 0.5 | 187.50 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for Badillo Saatchi & Saatchi. | 0.5 | 187.50 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for Pitney Bowes. | 0.5 | 187.50 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for Rocket Teacher Training. | 0.5 | 187.50 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for Facsmile Paper. | 0.5 | 187.50 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and updating testing for National Building Maintenance. | 0.5 | 187.50 |
| 7/27/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe regarding various open requests with vendors and any status update changes. | 0.4 | 150.00 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva regarding various open requests with vendors and any status update changes. | 0.4 | 150.00 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Reviewing and updating recommendation memo for Intervoice Communication of Puerto Rico | 0.4 | 150.00 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for International Surveillance Services Corp with status on DGC's analysis | 0.3 | 112.50 |
| 7/27/2020 | Donahoe | Vendor Contract Analysis | Providing update to counsel for International Surveillance Services Corp | 0.3 | 112.50 |
| 7/28/2020 | da Silva | Case Administration | Review of budget to actual time for the 4 months ending October to January. | 1.0 | 375.00 |
| 7/28/2020 | Reid | Vendor Contract Analysis | Review of support and comptroller's website for Badillo Saatchi & Saatchi. | 1.8 | 675.00 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Reviewing support detail for payments made to Armada Productions classified as "Hacienda (No Dept.)" and updating testing | 1.7 | 637.50 |
| 7/28/2020 | Lengle | Vendor Contract Analysis | Prepare schedules supporting vendor status schedules: detail supporting default vendors, detail supporting preference vendors, group of 79 vendors with unresolved adversary claims. | 1.7 | 637.50 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Analysis and updating master tracker in order to prepare list of vendors with incomplete analysis to send to Ankura for updated avoidance period payment amounts. | 1.7 | 637.50 |
| 7/28/2020 | Reinhard | Vendor Contract Analysis | Continuing preparation of detailed analysis and supporing documentation for settlement or potential mediation process | 1.6 | 600.00 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Updating staffing outlook for Puerto Rico team to determine long term staffing needs | 1.5 | 562.50 |
| 7/28/2020 | Lengle | Vendor Contract Analysis | Continue to prepare schedules supporting vendor status schedules: detail supporting default vendors, detail supporting preference vendors, group of 79 vendors with unresolved adversary claims. | 1.2 | 450.00 |
| 7/28/2020 | Reinhard | Vendor Contract Analysis | Preparation of detailed analysis and supporing documentation to facilitate settlement or potential mediation process | 1.2 | 450.00 |
| 7/28/2020 | Lengle | Vendor Contract Analysis | Prepare summary of issues related to Enterprise Service Caribe preference review; present preference findings in standard format. | 1.1 | 412.50 |
| 7/28/2020 | Lengle | Vendor Contract Analysis | Complete analysis of Microsoft Caribbean/Microsoft Corp. new value preference defense; document status of all aspects of Microsoft Caribbean/Microsoft Corp. adversary claim review. | 0.9 | 337.50 |
| 7/28/2020 | da Silva | Vendor Contract Analysis | Summarize dismissals and vendor contract analysis still in progress. | 0.8 | 300.00 |
| 7/28/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis, detail review testing, prepare comments for further analysis. | 0.8 | 300.00 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Continue analysis and updating master tracker in order to prepare list of vendors with incomplete analysis to send to Ankura for updated avoidance period payment amounts. | 0.5 | 187.50 |
| 7/28/2020 | da Silva | Vendor Contract Analysis | Analysis of new information regarding Rocket Teacher Training. | 0.5 | 187.50 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing support detail for payments made to Armada Productions classified as "Hacienda (No Dept.)" and updating testing | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for Airborne Security Services regarding DGC's request for additional support | 0.3 | 112.50 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Updating status for AICA, Yabucoa, and JLM bus companies in master tracker | 0.3 | 112.50 |
| 7/28/2020 | da Silva | Vendor Contract Analysis | Review updates on dismissed actions from Brown Rudnick. | 0.2 | 75.00 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Preparation for conference call with E. da Silva, R. Wexler, and P. Lengle for 7/31/2020 | 0.2 | 75.00 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Review of support and recommendation memo for ViiV Healthcare | 0.2 | 75.00 |
| 7/28/2020 | Donahoe | Vendor Contract Analysis | Prepare questions regarding Rocket Teacher Training. | 0.2 | 75.00 |
| 7/28/2020 | Lengle | Vendor Contract Analysis | Preparationfor call with DGC and vendor counsel for Enterprise Servcies Caribbe preference claim. | 0.2 | 75.00 |
| 7/29/2020 | Reid | Vendor Contract Analysis | Contract testing for Badillo Saatchi & Saatchi | 1.9 | 712.50 |
| 7/29/2020 | Lengle | Vendor Contract Analysis | Review group of 79 vendors with unresolved preference claims to identify those requiring preference analyis. | 1.8 | 675.00 |
| 7/29/2020 | Reid | Vendor Contract Analysis | Recommendation memo for Badillo Saatchi & Saatchi. | 1.8 | 675.00 |
| 7/29/2020 | Reid | Vendor Contract Analysis | Contract and additional support review for National Building Maintenance. | 1.7 | 637.50 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Preparing list of incomplete vendors, in order of priority, for Ankura to provide updated avoidance period amounts | 1.5 | 562.50 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Preparing list of all incomplete vendors, in order of priority, to send to Ankura for updated avoidance period payments | 1.5 | 562.50 |
| 7/29/2020 | Reid | Vendor Contract Analysis | Continuing contract and additional support review for National Building Maintenance. | 1.3 | 487.50 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Continuing to prepare list of incomplete vendors, in order of priority, for Ankura to provide updated avoidance period amounts | 1.3 | 487.50 |
| 7/29/2020 | da Silva | Vendor Contract Analysis | Analysis of correspondence and supporting invoices for Rocket Teacher Trainng. | 1.1 | 412.50 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Continue preparing list of all incomplete vendors, in order of priority, to send to Ankura for updated avoidance period payments | 0.9 | 337.50 |
| 7/29/2020 | da Silva | Vendor Contract Analysis | Detail review of rate based contracts analysis. Review of Humana. | 0.9 | 337.50 |
| 7/29/2020 | da Silva | Vendor Contract Analysis | Review of underlying data for stratifcation report sent to counsel and Zolfo Cooper. | 0.9 | 337.50 |
| 7/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis, detail review testing, prepare comments for further analysis. | 0.9 | 337.50 |
| 7/29/2020 | da Silva | Vendor Contract Analysis | Review of the estimated 80 vendors for contract analysis and the related category of completeness. Compare to the statistics reported to counsel. Review of open items. | 0.9 | 337.50 |
| 7/29/2020 | Lengle | Vendor Contract Analysis | Update Armada Productions Corp. red flag preference analysis to extend back look period from 9 to 12 months preceding the preference period. | 0.8 | 300.00 |
| 7/29/2020 | Wexler | Vendor Contract Analysis | Update schedules for 162 pending vendor claims. | 0.8 | 300.00 |
| 7/29/2020 | Wexler | Vendor Contract Analysis | Review Humana contracts and data and send memo to T. Donahoe on approaches to clear vendor. | 0.8 | 300.00 |
| 7/29/2020 | da Silva | Vendor Contract Analysis | Review and respond to correspondence from vendors regarding information requests. | 0.7 | 262.50 |
| 7/29/2020 | Lengle | Vendor Contract Analysis | Prepare red flag preference review of Banco Popular de Puerto Rico. | 0.7 | 262.50 |
| 7/29/2020 | Wexler | Vendor Contract Analysis | Review files on Rocket Learning and Rocket Teaching - attach key files and provide history of vendor. | 0.7 | 262.50 |
| 7/29/2020 | Wexler | Vendor Contract Analysis | Review Centro de Desarollo preference claim and email to Attorney Cardona. | 0.7 | 262.50 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and prior communications with counsel for Rocket Teacher Training | 0.6 | 225.00 |
| 7/29/2020 | Wexler | Vendor Contract Analysis | Review tolling vendor approvals and email C. Infante and J. nieves on list to send no further action. | 0.6 | 225.00 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for Armada Productions to request payment support for selected transactions | 0.5 | 187.50 |
| 7/29/2020 | Wexler | Vendor Contract Analysis | Update Brown rudnick preference letter list for ViiV and Intervoice and email M. Sawyer. | 0.5 | 187.50 |
| 7/29/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Humana Heallth Plans and setting up testing for analytical approach | 0.4 | 150.00 |
| 7/29/2020 | Lengle | Vendor Contract Analysis | Update Multisystems red flag preference analysis to extend look back period from 9 to 12 months preceding the preference period. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 7/29/2020 | Wexler | Vendor Contract Analysis | Develop preference completion roll-out plan. | 0.4 | 150.00 |
| 7/30/2020 | Reid | Vendor Contract Analysis | Contract testing for National Building Maintenance. | 1.8 | 675.00 |
| 7/30/2020 | Reinhard | Vendor Contract Analysis | Continuing preference analysis for National Building Maintenance for the ASSMCA agency. | 1.8 | 675.00 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Following up with vendors or counsel for additional information if DGC needs additional support to complete analysis. | 1.6 | 600.00 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing list of incomplete vendors DGC is waiting on information from, reviewing support already provided and following up with counsel and vendor for additional information | 1.4 | 525.00 |
| 7/30/2020 | Reinhard | Vendor Contract Analysis | Preference analysis for National Building Maintenance, including review and analysis of sample payments from ASSMCA to the vendor. | 1.4 | 525.00 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Continuing to follow up with vendors or counsel for additional information if DGC needs additional support to complete analysis. | 1.3 | 487.50 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing list of incomplete vendors DGC is waiting on information from, reviewing support already provided and following up with counsel and vendor for additional information | 1.3 | 487.50 |
| 7/30/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss content, analysis and review of mediation packages. | 1.3 | 487.50 |
| 7/30/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss content, analysis and review of mediation packages | 1.3 | 487.50 |
| 7/30/2020 | Reid | Vendor Contract Analysis | Continuing contract testing for National Building Maintenance. | 1.2 | 450.00 |
| 7/30/2020 | Reid | Vendor Contract Analysis | Review of additional support provided by Puerto Rico Telephone Company. | 1.2 | 450.00 |
| 7/30/2020 | Reid | Vendor Contract Analysis | Continue review of additional support provided by Puerto Rico Telephone Company. | 1.2 | 450.00 |
| 7/30/2020 | da Silva | Vendor Contract Analysis | Review of vendor data analytics. Review in light of discrepancies discussion with Ankura. | 1.1 | 412.50 |
| 7/30/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe regarding status of vendor contract analysis, process for requesting additional information, and next steps for working with local counsel. | 0.9 | 337.50 |
| 7/30/2020 | da Silva | Vendor Contract Analysis | Review and respond to vendor correspondence regarding information requests. | 0.9 | 337.50 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva regarding status of vendor contract analysis, process for requesting additional information, and next steps for working with local counsel. | 0.9 | 337.50 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Preparing list of vendors that DGC needs local counsel (Casillas & Estrella) to assist with data collection | 0.9 | 337.50 |
| 7/30/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis, detail review testing, prepare comments for further analysis. | 0.8 | 300.00 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Preparation for conference call on 7/31/2020 with E. da Silva, R. Wexler, and P. Lengle | 0.5 | 187.50 |
| 7/30/2020 | Wexler | Vendor Contract Analysis | Respond to Attorney Castro's question regarding preference claim thresholds for Albizael Rodriquez. | 0.4 | 150.00 |
| 7/30/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Cardona ref: Centro de Dessarrollo preference claim and Omnibus motion. | 0.3 | 112.50 |
| 7/30/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contracts for Computer Learning Center | 0.2 | 75.00 |
| 7/31/2020 | Reinhard | Vendor Contract Analysis | Preference analysis for National Building Maintenance, including review and analysis of sample payments from Salud to the vendor. | 1.8 | 675.00 |
| 7/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing list of vendors with analysis not yet completed and checking each has the appropriate status | 1.7 | 637.50 |
| 7/31/2020 | Reid | Vendor Contract Analysis | Contract and purchase order testing for Puerto Rico Telephone Company. | 1.6 | 600.00 |
| 7/31/2020 | da Silva | Vendor Contract Analysis | Call to discuss various vendor statuses, the request for additional information, and preference status and analysis. Attendees include E. daSilva, R. Wexler, T. Donohoe, P. Lengle. | 1.0 | 375.00 |
| 7/31/2020 | Donahoe | Vendor Contract Analysis | Call to discuss various vendor statuses, the request for additional information, and preference status and analysis. Attendees include E. daSilva, R. Wexler, T. Donohoe, P. Lengle. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/31/2020 | Lengle | Vendor Contract Analysis | Call to discuss various vendor statuses, the request for additional information, and preference status and analysis. Attendees include E. daSilva, R. Wexler, T. Donohoe, P. Lengle. | 1.0 | 375.00 |
| 7/31/2020 | Wexler | Vendor Contract Analysis | Telephone call with E. da silva, T. Donahoe, P. Lengle to discuss various vendor statuses, request for additional information and preference status and analysis. | 1.0 | 375.00 |
| 7/31/2020 | da Silva | Vendor Contract Analysis | Review and analyze Banco Popular supporting documentation and correspondence with counsel. | 0.9 | 337.50 |
| 7/31/2020 | da Silva | Vendor Contract Analysis | Review of status of vendors contract analysis, documentation required to date, and additional research gathered. | 0.9 | 337.50 |
| 7/31/2020 | Reid | Vendor Contract Analysis | Continue contract and purchase order testing for Puerto Rico Telephone Company. | 0.8 | 300.00 |
| 7/31/2020 | Reinhard | Vendor Contract Analysis | Continuing preference analysis for National Building Maintenance, including review and analysis of sample payments from Hacienda to the vendor. | 0.8 | 300.00 |
| 7/31/2020 | Reinhard | Vendor Contract Analysis | Continuing preference analysis for National Building Maintenance, including review and analysis of sample payments from Educacion to the vendor. | 0.8 | 300.00 |
| 7/31/2020 | da Silva | Vendor Contract Analysis | Research Seguros Colon entity name on claim and extension documents. | 0.7 | 262.50 |
| 7/31/2020 | Reinhard | Vendor Contract Analysis | Preference analysis for National Building Maintenance, including review and analysis of sample payments from Education to the vendor. | 0.6 | 225.00 |
| 7/31/2020 | Reinhard | Vendor Contract Analysis | Preference analysis for National Building Maintenance, including review and analysis of sample payments from Hacienda to the vendor. | 0.6 | 225.00 |
| 7/31/2020 | Reinhard | Vendor Contract Analysis | Document summary of results for preference testing for National Building Maintenance. | 0.6 | 225.00 |
| 7/31/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call with E. da Silva, P. Lengle, and R. Wexler | 0.4 | 150.00 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to GF Solutions. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Hewlett Packard. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Global Insurance. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to MCG & The Able Child. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to MMM Health Care. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to North Janitorial. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Research status of Eastern America Insurance and AT&T Wireless. | 0.3 | 112.50 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Manpower. | 0.2 | 75.00 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Soteck. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -July 1 through July 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Evertex First Medical Health Plan. | 0.2 | 75.00 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Edwin Cardona. | 0.2 | 75.00 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Richo Puerto Rico. | 0.2 | 75.00 |
| 7/31/2020 | Lengle | Vendor Contract Analysis | Analysis and documentation of status of and action items related to 1) preference findings prepared but not yet sent to vendor counsel; 2) open contract coverage and preference analysis issues related to Seguros N. Colon, Inc. | 0.2 | 75.00 |
| 7/31/2020 | Donahoe | Vendor Contract Analysis | Communication with local counsel (Estrella) and counsel for ACR Systems regarding requested support | 0.2 | 75.00 |
| 7/31/2020 | da Silva | Vendor Contract Analysis | Correspondence with Ankura and Zolfo Cooper regarding FP+1 status and discrepancy research. | 0.1 | 37.50 |
| | | | **TOTAL** | **432.9** | **162,337.50** |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Seventeenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JULY 1, 2020 TO JULY 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-3

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

# EIGHTEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM AUGUST 1, 2020 TO AUGUST 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                        October 12, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   113816

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      <u>AUGUST 1, 2020 TO AUGUST 31, 2020</u>

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                  **$195,018.75**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $19,501.88 |
| | |
| Interim Compensation for Professional Services (90%) | $175,516.87 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$195,018.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2020 TO AUGUST 31, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Vendor Contract Analysis | 518.1 | 194,306.25 |
| Case Administration | 1.9 | 712.50 |
| **Total** | **520.0** | **195,018.75** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM AUGUST 1, 2020 TO AUGUST 31, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 133.6 | 375.00 | 50,100.00 |
| Phyllis Lengle | N/A, Manager | 113.6 | 375.00 | 42,600.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 98.4 | 375.00 | 36,900.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 95.7 | 375.00 | 35,906.25 |
| Jaclyn Reinhard | N/A, Principal, CPA | 55.7 | 375.00 | 20,887.50 |
| Connor Reid | N/A, Associate | 11.6 | 375.00 | 4,350.00 |
| Andrew Feldman | N/A, Consulting Manager | 6.2 | 375.00 | 2,325.00 |
| Lucas Garrity | N/A, Associate | 5.2 | 375.00 | 1,950.00 |
| | **TOTAL** | **520.0** | **375.00** | **195,018.75** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM AUGUST 1, 2020 TO AUGUST 31, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**          **PAY BY CREDIT CARD ONLINE**          **PAY BY PHONE**
Allison Holleman                dgccpa.com/contact                    Allison Holleman
billing@dgccpa.com                                                    781-937-5122
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      113816

Date        10/12/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED AUGUST 1, 2020 THROUGH AUGUST 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $195,018.75

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Identifying vendors without contact or without recent contact for inclusion in letter from local counsel. | 1.8 | 675.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Prepare report of vendors with little or no contact including a specific action plan to complete each vendor. | 1.8 | 675.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Continue reporting of vendors with little or no contact including a specific action plan to complete each vendor and date of last contact. | 1.1 | 412.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Update report of vendors with little or no contact and consider and recent contact, make updates as necessary. | 1.3 | 487.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Update report of incomplete vendors with additional information regarding last communication date and whether or not the vendor has provided any support. | 1.6 | 600.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continue to update report of incomplete vendors with additional information regarding last communication date and whether or not the vendor has provided any support. | 0.9 | 337.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continue to update report of incomplete vendors with additional information regarding last communication date and whether or not the vendor has provided any support. | 0.8 | 300.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Analyzing external vendor correspondence and data, updating open items for vendor packages. | 1.5 | 562.50 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Review data in support package for Edwin Cardona. | 1.4 | 525.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Continue analyzing external vendor correspondence and data, updating open items for vendor packages, and providing E. da Silva with e-mail update | 1.4 | 525.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Reviewing files from Banco Popular. | 0.3 | 112.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by counsel for Facsimile Paper Connection and confirming receipt to counsel. | 1.3 | 487.50 |
| 8/27/2020 | Donahoe | Vendor Contract Analysis | Prepare status update for Reyes Contractor Group. | 0.2 | 75.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review preference claims and open vendor contract issue. | 1.1 | 412.50 |
| 8/1/2020 | da Silva | Vendor Contract Analysis | Prepare full status report and details of open items for each vendor with recent contact. | 1.1 | 412.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review Banco Popular status and contracts, email Attorney Febres to request additional information and email T. Donahoe all files on Banco Polular. | 0.8 | 300.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review status of Microsoft new value defense and draft email to Attorney Milano for P. Lengle to review. | 0.7 | 262.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Update vendor assignments and action plans and email P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review Quest status and email T. Donahoe with next steps. | 0.5 | 187.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review Rodriguez-Parissi and email T. Axelrod on status of agreement to waive adversary claim in exchange for cooperation on investigation. | 0.4 | 150.00 |
| 8/1/2020 | da Silva | Vendor Contract Analysis | Review action plans prepared by R. Wexler. | 0.3 | 112.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Email M. Sawyer ref: dismissal status Omnibus motion and Brown Rudnick letter to preference vendors. | 0.3 | 112.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review correspondence from Attorney Cardona and schedule preference conference call re: Centro de Desarrollo. | 0.2 | 75.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Email Attorney Davis ref: status of dismissal for Grainger Caribe. | 0.2 | 75.00 |
| 8/2/2020 | Lengle | Vendor Contract Analysis | Call regarding action items related to 1) preference findings prepared but not yet sent to vendor counsel (2) open contract coverage and preference analysis issues related to Manpower, Soteck, Evertex First Medical Health Plan, GF Solutions, Hewlett Packard, Global Insurance MCG & The Able Child, MMM Health Care, North Janitorial, Edwin Cardona, Richo Puerto Rico, Seguros N. Colon, Inc. Participants: R. Wexler, P. Lengle | 1.5 | 562.50 |
| 8/2/2020 | Wexler | Vendor Contract Analysis | Call regarding action items related to 1) preference findings prepared but not yet sent to vendor counsel (2) open contract coverage and preference analysis issues related to Manpower, Soteck, Evertex First Medical Health Plan, GF Solutions, Hewlett Packard, Global Insurance MCG & The Able Child, MMM Health Care, North Janitorial, Edwin Cardona, Richo Puerto Rico, Seguros N. Colon, Inc. Participants: R. Wexler, P. Lengle | 1.5 | 562.50 |
| 8/2/2020 | Wexler | Vendor Contract Analysis | Update preference tracking schedule for Caribe Grolier, Oracle, Centro Desarrollo, J. Santiago and Enterprise Services Caribe. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/2/2020 | Wexler | Vendor Contract Analysis | Review Ricoh Puerto Rico and email Attorney Fernando for missing contract. | 0.4 | 150.00 |
| 8/2/2020 | Wexler | Vendor Contract Analysis | Review action plan for Edwin Cardona. | 0.2 | 75.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Preparation and review of vendor statistics report as of 8/3/2020. | 1.7 | 637.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Review and testing of Departamento de la Familia contracts and support for Puerto Rico Telephone Company. | 1.6 | 600.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Call regarding preference testing and preference findings for National Building Maintenance and procedures for preference diagnostics, indicating the need for transactional preference testing.  Participants:  J. Reinhard, P. Lengle. | 1.5 | 562.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Call regarding preference testing and preference findings for National Building Maintenance and procedures for preference diagnostics, indicating the need for transactional preference testing.  Participants:  J. Reinhard, P. Lengle. | 1.5 | 562.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Review of contracts and support from Hacienda for Puerto Rico Telephone Company. | 1.4 | 525.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Caribe Grolier. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Centgro de Desarrollo. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Rosario Garcia. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Oracle. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Quest. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Hewlett Packard. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Edward Cardona. | 0.1 | 37.50 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Humana. | 0.1 | 37.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Prepare data visualization for vendor payments during four year period for Cardinal Health. | 1.4 | 525.00 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Continuing review and testing of Departamento de la Familia contracts and support for Puerto Rico Telephone Company. | 1.4 | 525.00 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Review of contracts and support from the department of health for Puerto Rico Telephone Company. | 1.3 | 487.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Review and analysis of preference testing for National Building Maintenance | 1.3 | 487.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Prepare data visualization for vendor payments during four year period for Intervoice Communications. | 1.3 | 487.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Prepare data visualization for vendor payments during four year period for Computer Learning Centers. | 1.3 | 487.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Quality control review of National Building Maintenance preference detailed transaction analysis. | 1.2 | 450.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Preparing vendor statistics report as of 8/3/2020 | 1.2 | 450.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Prepare status report as of 8/3/20 for vendors in preference settlement discussions and being analyzed for potential preferential payments. | 1.2 | 450.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Enterprise Services Caribe. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Microsoft Caribbean/Microsoft Corp. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Global Insurance. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for MCG & The Able Child. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for MMM Health Care. | 0.1 | 37.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Edwin Cardona. | 0.1 | 37.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Ricoh Puerto Rico. | 0.1 | 37.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Quest Diagnostics. | 0.1 | 37.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Continue review of contracts and support from the department of health for Puerto Rico Telephone Company. | 1.2 | 450.00 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Prepare for meeting with Brown Rudnick regarding status of vendor contract analysis and specifics of subset with questions pending. | 1.1 | 412.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Continuing review of vendor statistics report as of 8/3/2020. | 1.1 | 412.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Continue review and analysis of preference testing for National Building Maintenance | 1.1 | 412.50 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Review of Arroyo Flores memoranda and various correspondence with counsel. Compare to other vendors with negative news flagged. | 0.9 | 337.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Review and summarization of follow up items for Wilfredo Cotto Concepcion, Albizael Rodriguez Montanez, Manpower, Evetec, Softek, GF Solutions, First Medical Health Plan, Oracle Caribbean. | 0.9 | 337.50 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Analyze preference analysis methodology. | 0.9 | 337.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts provided by Genesis Security and searching Comptroller's website for registered copies | 0.8 | 300.00 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Review missing data vendors and calculate days outstanding. Draft suggestions for correspondence. | 0.8 | 300.00 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Continue preparation of data visualization for vendor payments during four year period for Intervoice Communications. | 0.8 | 300.00 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Continue to prepare data visualization for vendor payments during four year period for Computer Learning Centers. | 0.7 | 262.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Continue review of contracts and support from Hacienda for Puerto Rico Telephone Company. | 0.7 | 262.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Continue preparation of data visualization for vendor payments during four year period for Cardinal Health. | 0.7 | 262.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Review preference "red flag" analysis for Quest Diagnostics to determine if transactional preference testing is required. | 0.6 | 225.00 |
| 8/3/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Begin review of preference testing and preference findings for National Building Maintenance. | 0.6 | 225.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Review of contract support and prior communications regarding Quest Diagnostics | 0.5 | 187.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing support files provided by Puerto Rico Telephone Company | 0.4 | 150.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Research payments made to Puerto Rico Telephone from the Department of Education. | 0.4 | 150.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Prepare email to L. torres on Genesis preference claim and 4-year adversary claim and review with T. Donahoe. | 0.4 | 150.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts for Humana Health Plans and requesting related appendices, not included with contracts, from counsel | 0.3 | 112.50 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding vendor preference testing, mediation, and additional investigative work. | 0.3 | 112.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding vendor preference testing, mediation and additional investigative work | 0.3 | 112.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Follow-up with C. Infante for A New Vision in Educational Services | 0.2 | 75.00 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Review of data analytics for mediation package preparation | 0.1 | 37.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report | 1.6 | 600.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Updating master tracker and stats report for updates to vendors, including vendors recently approved for dismissal | 1.4 | 525.00 |
| 8/4/2020 | Reid | Vendor Contract Analysis | Review of possible bid process documentation for Puerto Rico Telephone Company. | 1.4 | 525.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Analyze additional data associated with Exhibit 1 discrepancies for Evertec, Inc. | 1.4 | 525.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Review documents submitted by vendor counsel for Evertec, Inc. in response to DGC questions regarding bid-type vendors and other contract coverage issues. Adjust contract coverage schedules, as required. | 1.3 | 487.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/4/2020 | Lengle | Vendor Contract Analysis | Review documents submitted by vendor counsel for Evertec, Inc. in response to DGC questions regarding contracts shared with other adversary vendors. | 1.2 | 450.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Cross reference contracts submitted by vendor counsel for Evertec, Inc. to support contract coverage to contracts listed on the Puerto Rico Comptroller contract registry. | 1.2 | 450.00 |
| 8/4/2020 | Reid | Vendor Contract Analysis | Continue review of possible bid process documentation for Puerto Rico Telephone Company. | 1.1 | 412.50 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss vendor specific open items. Items/Vendors discussed include Rodriguez-Parissi, dismissal process for Brown Rudnick/UCC, and content of files received from vendors | 1.0 | 375.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss vendor specific open items. Items/Vendors discussed include Rodriguez-Parissi, dismissal process for Brown Rudnick/UCC, and content of files received from vendors | 1.0 | 375.00 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Review Community Cornerstone supporting documentation. | 0.9 | 337.50 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Continue comparison of contracts submitted by vendor counsel for Evertec, Inc. to support contract coverage to contracts listed on the Puerto Rico Comptroller contract registry. | 0.9 | 337.50 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Analyze data and emails for GF Solutions, review next steps for this vendor analysis. | 0.8 | 300.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Johnson to review open contract issues ref: TRC Companies. Froward exhibit 1 and 4 registered contracts. | 0.6 | 225.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Review N. Harris July 10 detail contract coverage letter from Attorney Arias and email T. Donahoe and P. Lengle on next steps to resolve claims. | 0.6 | 225.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Review all files for TRC and DoJ for preparation of call with Attorney Johnson. | 0.6 | 225.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for Olein Recovery. | 0.5 | 187.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for Multi Clean. | 0.5 | 187.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for International Surveillance. | 0.5 | 187.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Pull emails and attachments for GF Solutions, send update to Attorney Sagardia with Omnibus motion and send email to T. Donahoe, E. da Silva, P. Lengle on next steps to clear GF Solutions. | 0.5 | 187.50 |
| 8/4/2020 | Reinhard | Vendor Contract Analysis | Documentation and analysis for mediation packages. | 0.5 | 187.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Brown Rudnick preference letters to select vendor to further settlement discuss and Edwin Cardona status. | 0.4 | 150.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Telephone and email Cartis Weidler Dept of Justice ref: TRC Companies payment issues. | 0.4 | 150.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for Arroyo Flores. | 0.4 | 150.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for  Rocket Learning. | 0.4 | 150.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Review status of LLM&D, check with T. Donahoe, email C. Infante on approval status. | 0.4 | 150.00 |
| 8/4/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Research status of LLM&P in tolling missing data 79 list - send information to T. Donahoe and E. da Silva. | 0.4 | 150.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Adjust contract coverage schedules, as required. Ref:  Evertec, Inc. | 0.4 | 150.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing files, testing, and status of LLM&D | 0.3 | 112.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Memo to E. da Silva, T. Donahoe, P. Lengle ref: Community Cornerstone not participating and next steps with attachments. | 0.3 | 112.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Memo to e. da Silva, P. Lengle, T. Donahoe ref: recommendation memo updates. | 0.3 | 112.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Email M. Sawyer information from DoJ and request Chapter 11 document search for Robert Carter ref: TRC Companies. | 0.3 | 112.50 |

FININACAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/4/2020 | Reinhard | Vendor Contract Analysis | Discussion with T. Donahoe regarding testing methodology for mediation package documentation. | 0.3 | 112.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Discussion with J. Reinhard regarding testing methodology for mediation package documentation. | 0.3 | 112.50 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Review status of missing data for tolling vendors. | 0.2 | 75.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contract support for Puerto Rico Telephone Company. | 0.2 | 75.00 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Review recommendation memorandum from R. Wexler regarding recommendation updates on vendor contract analysis. | 0.1 | 37.50 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Review of support package sent by Edwin Cardona. | 1.7 | 637.50 |
| 8/5/2020 | Reid | Vendor Contract Analysis | Payment support testing for Puerto Rico Telephone Company. | 1.5 | 562.50 |
| 8/5/2020 | Lengle | Vendor Contract Analysis | Document issues relating to contract coverage for Evertec, Inc. | 1.2 | 450.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review of payment discrepancies between raw data and vendors. Summarize questions per vendor. Review Caribbean Temporary Services. | 0.9 | 337.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review and analyze stats of contract analysis and preference analysis for the period ending August 3, 2020. | 0.9 | 337.50 |
| 8/5/2020 | Lengle | Vendor Contract Analysis | Begin review and translation of additional contracts received from local counsel for Carlos J. Oyola Rivera. | 0.9 | 337.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review data visualization charts for Cardinal Health. | 0.8 | 300.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Conference call with T. Donahoe and M. Sawyer (Brown Rudnick) to discuss questions for International Surveillance, Multi Clean, Olein Recovery, Olimac Manufacturing, Rudnick Learning and Arroyo Flores | 0.8 | 300.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva and M. Sawyer (Brown Rudnick) to discuss questions for International Surveillance, Multi Clean, Olein Recovery, Olimac Manufacturing, Rocket Learning and Arroyo Flores | 0.8 | 300.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review stat report - update and send changes to T. Donahoe and P. Lengle. | 0.7 | 262.50 |
| 8/5/2020 | Lengle | Vendor Contract Analysis | Update analysis for preference related section of monthly vendor status report. | 0.7 | 262.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Luis Torres ref: Genesis contract coverage and preference claim. | 0.6 | 225.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review email and correspondence with T. Donahoe on next steps ref: FP&L, Office Gallery. | 0.6 | 225.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Prepare data summary of vendor visualization charts. | 0.6 | 225.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Continue review of support package sent by Edwin Cardona. | 0.6 | 225.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review data visualization charts for Intervoice. | 0.5 | 187.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review data visualization charts for Computer Learning Centers. | 0.5 | 187.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review Attorney Johnson email and attachments for item 2 & 3 from open item list ref: TRC Companies. | 0.5 | 187.50 |
| 8/5/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | 187.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Research and email C. Infante, T. Donahoe, E. da Silva on next steps ref: Caribbean Temporary Services. | 0.5 | 187.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe to confer and prepare answers for questions posed by Brown Rudnick on contract analysis. | 0.5 | 187.50 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to confer and prepare answers for questions posed by Brown Rudnick on contract analysis. | 0.5 | 187.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Brown Rudnick letter to preference vendors, Intervoice contract status, FP&V, TRC. | 0.4 | 150.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review vendors International Surveillance and Macam background information and purchase orders. | 0.4 | 150.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review Computer Learning file and email Attorney Bauermeister draft of sentence from Brown Rudnick regarding preference defense. | 0.4 | 150.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Prepare for preference call with Attorney Torres re: Genesis. | 0.4 | 150.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Compare results of August 3 statistics on contract and preference testing to the prior period statistics. | 0.4 | 150.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Analyze changes to the preference statistics for changes to MMM Healthcare and Global Insurance. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/5/2020 | Wexler | Vendor Contract Analysis | Email C. Infante on status and meeting schedule for Intervoice and Computer Learning. | 0.3 | 112.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review documents received from Office Gallery in response to data request. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for ViiV. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Oracle. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Manpower. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Manpower. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Caribe Grolier. | 0.2 | 75.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for Macam S.E. regarding request for additional support | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Email Attorney Weidler from DoJ ref: TRC Companies payments and data request. | 0.2 | 75.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Analysis of contract coverage for Office Gallery. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Wildro. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Ricoh Puerto. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for National Copier. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Educational Consulting. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for E. Cardona. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Computer Network. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Carlos Oyola. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Albizael. | 0.1 | 37.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Reviewing files provided by Distribuidora Blanco and preparing recommendation memo | 1.9 | 712.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Verify data points (vendor counsel contact name, email, local counsel, preferential payments identified) in Brown Rudnick letters to 13 selected vendors encouraging settlement of preference claims. | 1.6 | 600.00 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Updating stats report for vendors as of 8/5/2020 and sending to R. Wexler for review | 1.6 | 600.00 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Review documents submitted by GF Solutions to determine whether mapping invoices to Exhibit 1 payments is possible in order to perform transactional preference testing. | 1.6 | 600.00 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report | 1.4 | 525.00 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Begin work to set up comprehensive database to track status, defenses, follow up actions for vendors with preference claims | 1.3 | 487.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Updates to Brown Rudnick drafted letters for 13 vendors and prepare summary schedule. | 1.2 | 450.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss vendor specific open items, respective responsible team members, and sending list of remaining vendors to local counsel so they can send letter regarding final deadline. | 1.1 | 412.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss vendor specific open items, respective responsible team members, and sending list of remaining vendors to local counsel so they can send letter regarding final deadline | 1.1 | 412.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Review of files provided by Genesis Security and providing updates to R. Wexler | 1.1 | 412.50 |
| 8/6/2020 | Reinhard | Vendor Contract Analysis | Review of and documenting of testing methodology for mediation package | 1.1 | 412.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Continue work to set up comprehensive database to track status, defenses, follow up actions for vendors with preference claims | 1.1 | 412.50 |
| 8/6/2020 | Reinhard | Vendor Contract Analysis | Continuing review of and documenting of testing methodology for mediation package | 1.0 | 375.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Review list of preference claims and compare to statistics as of August 3, 2020. | 0.9 | 337.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Analyze vendors with open items regarding additional data needed. Review contact list and date of last contact. | 0.9 | 337.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Analyze negative news and exhibit 1 discrepancies for each of the preference vendors. | 0.9 | 337.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Summarize update on action plans for vendors discussed with Brown Rudnick. Update R. Wexler on Suzuki, Valmont, Macam, FP+1. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/6/2020 | Wexler | Vendor Contract Analysis | Write memo on 8 action items required for stat report, open vendors, exhibit 1, next batch, tracking 79 vendors, etc.; and email E. da Silva, T. Donahoe, and P. Lengle. | 0.7 | 262.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Summarize which preference vendors have completed contract analyses and memoranda prepared. | 0.6 | 225.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review correct and finalize contract vendor stat report for SCC and UCC and email T. Donahoe. | 0.6 | 225.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review contract status and next steps ref: Genesis, Intervoice, Computer Learning. | 0.6 | 225.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Prepare aging report on date of last data request/last contact for vendors with data missing. | 0.6 | 225.00 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Document findings regarding contract coverage for MMM Healthcare. | 0.6 | 225.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review QC of Brown Rudnick letter to 12 preference vendors and email to M. Sawyer. | 0.5 | 187.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Update red flag preference review for MMM Healthcare to extend look back period from 9 months to 12 months. | 0.4 | 150.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Review of recommendation memoranda submitted to Brown Rudnick on July 20, 2020 and analyze questions and open items for each. | 0.4 | 150.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Discussion with J. Reinhard regarding data analytics results for preference analysis. | 0.4 | 150.00 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Updating master tracker for status updates on Cardinal Health, Computer Learning Centers, and Intervoice Communications | 0.3 | 112.50 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review Brown Rudnick preference letter to vendors - email P. Lengle to review for accuracy. Email M. Sawyer on procedures to send out. | 0.3 | 112.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail and sending to counsel for AT&T regarding request for information related to informal resolution process | 0.3 | 112.50 |
| 8/6/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Email T. Donahoe on Genesis contract coverage letter and next steps. | 0.2 | 75.00 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings worksheet for MCG and The Able Child. | 1.4 | 525.00 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings worksheet for National Building Maintenance. | 1.3 | 487.50 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Prepare and summarize the work performed to address questions by Brown Rudnick on specific vendors contract analysis related to bid type or negative news vendors. | 1.2 | 450.00 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Document status of preference claim follow up for Centro de Desarrollo Academico, Inc. and Caribe Grolier. | 1.1 | 412.50 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Continue quality control procedures on preference testing and preference findings worksheet for MCG and The Able Child. | 1.0 | 375.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review of MMM Healthcare contracts and mapping to payments. | 0.6 | 225.00 |
| 8/7/2020 | Wexler | Vendor Contract Analysis | Review contract "13-OIC" and email Luis Torres requesting additional information ref: Genesis Security. | 0.6 | 225.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Preparing cumulative list of vendors identified as having potential preference claims and sending to J. Reinhard | 0.6 | 225.00 |
| 8/7/2020 | Reinhard | Vendor Contract Analysis | Preference testing analysis and summarization of results for National Building Maintenance. | 0.6 | 225.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to M. Sawyer (Brown Rudnick) addressing questions on international surveillance, olein recovery, oliman manufacturing, rocket learnings, and arroyo flores. | 0.6 | 225.00 |
| 8/7/2020 | Reinhard | Vendor Contract Analysis | Review of data analytics for preference payment analysis | 0.5 | 187.50 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing service orders for International Surveillance to determine total value | 0.4 | 150.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications and drafting e-mail to counsel for Community Cornerstones regarding IERM support request | 0.4 | 150.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review supporting documentation, correspondence, and negative news for Rocket Learning. | 0.4 | 150.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review statistics report from July 10, 2020. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/7/2020 | Wexler | Vendor Contract Analysis | Finalize August 5 contract vendor stat report and email to Brown Rudnick, Local counsel, and DGC. | 0.4 | 150.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Discussion with J. Reinhard regarding data analytics results for preference payment analysis | 0.4 | 150.00 |
| 8/7/2020 | Reinhard | Vendor Contract Analysis | Discussion with E. da Silva regarding data analytics results for preference payment analysis | 0.4 | 150.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing for Arroyo-Flores to confirm total value of invoices provided | 0.3 | 112.50 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings worksheet for PCPS (Professional Consulting Psychoeducational Services, LLC). | 0.3 | 112.50 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to counsel for Question Diagnostics regarding request for Department of Health contracts | 0.3 | 112.50 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review list of preference vendor detail for reconciling exhibit 1 data to raw and revised data. | 0.2 | 75.00 |
| 8/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Researching relationships between N. Harris Computer Corp and related entity, Maximus | 0.2 | 75.00 |
| 8/7/2020 | Wexler | Vendor Contract Analysis | Review Rocket Learning request for meeting and status and forward to E. da Silva and T. Donahoe. | 0.2 | 56.25 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review email correspondence from counsel for Community Cornerstones. | 0.1 | 37.50 |
| 8/8/2020 | da Silva | Vendor Contract Analysis | Read analysis of preference approach for Viiv relative to the federal funds defense. | 0.4 | 150.00 |
| 8/8/2020 | Wexler | Vendor Contract Analysis | Review letter form Department of Health regarding Federal Funds, Ryan White program ref: ViiV - forward to DGC team with possible preference implications. | 0.3 | 112.50 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review Evertec analysis dated June 10, 24, 26, and August 5 - package and email to P. Lengle. | 0.8 | 300.00 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review Enterprise Service Caribe preference claim. Review Attorney Perkins defense and write up report. | 0.7 | 262.50 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review preference tracker schedule. | 0.6 | 225.00 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review Professional Consulting Psychoeducation preference claim and email to Attorney Negro and Attorney Marzan. | 0.5 | 187.50 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review contract and preference status ref: MMM Health, Global Insurance. | 0.3 | 112.50 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Continuing National Building Maintenance preference analysis and summary of results. | 1.9 | 712.50 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Continue work setting up comprehensive database to track status, defenses, follow up actions for vendors with preference claims | 1.8 | 675.00 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage for MMM Healthcare and Global Insurance Agency | 1.6 | 600.00 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing vendor statuses, communications with vendors/counsel, and updating tracker to reflect appropriate statuses | 1.5 | 562.50 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Telephone call to discuss preference claim and contract coverage issues for Global Insurance Agency, Inc., MCG & The Able Child, Edwin Cardona & Asociados, Inc., Evertec, Carlos J. Oyola Rivera, Albizae Rodriguez Montanez, Wilfredo Cotto Concepcion.  Participants:  R. Wexler, P. Lengle. | 1.3 | 487.50 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Telephone call to discuss preference claim and contract coverage issues for Global Insurance Agency, Inc., MCG & The Able Child, Edwin Cardona & Asociados, Inc., Evertec, Carlos J. Oyola Rivera, Albizae Rodriguez Montanez, Wilfredo Cotto Concepcion.  Participants:  R. Wexler, P. Lengle. | 1.3 | 487.50 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Preference testing analysis and summarization of results for National Building Maintenance. | 1.3 | 487.50 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Continuing review of vendor statuses, communications with vendors/counsel, and updating tracker to reflect appropriate statuses | 1.3 | 487.50 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and contract coverage for Puerto Rico Telephone Company | 1.1 | 412.50 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and contract coverage for Pitney Bowes. | 1.0 | 375.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/10/2020 | Wexler | Vendor Contract Analysis | Prepare memo and attachment on all research and correspondence regarding Federal funds and also ViiV Federal fund defense. | 0.8 | 300.00 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Ambassador Veterans Services of PR preference diagnostic procedures to identify potential preferential payments. | 0.8 | 300.00 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Prepare memo to Attorney Duncan Estrella, CST, Brown Rudnick ref: ViiV position letter, Department of Health's August 5 letter. | 0.7 | 262.50 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Prepare memo and email C. Infante, L. Llach, J. Nieves regarding sample Brown Rudnick letter to preference vendors and Batch #1 list of 15 vendors receiving Brown Rudnick letters. | 0.7 | 262.50 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Update personal action item list regarding preference testing, vendor contract coverage and response to vendor preference claim defenses. | 0.6 | 225.00 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Discussion regarding preference testing and preference findings for National Building Maintenance.  Participants: J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Discussion regarding preference testing and preference findings for National Building Maintenance.  Participants: J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Department of health letter regarding ViiV contract, status of Brown Rudnick letters to preference vendors. | 0.3 | 112.50 |
| 8/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support and bid contract for Suzuki | 1.4 | 525.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Analyze alternate preference analysis performed by vendor counsel for Caribe Grolier and contrast with DGC methodology | 1.4 | 525.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Prepare scenarios using vendor counsel 2 year look back period and alternate source for invoice date for Caribe Grolier. | 1.3 | 487.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing additional support provided by Bianca Convention Center and sending additional support request | 1.2 | 450.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Complete payment data comparison for Evertec. | 1.2 | 450.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss changes to vendor statuses, letter regarding government funds for VIIV Healthcare, and Vendor Contract Analysis Stat Report. | 1.1 | 412.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss changes to vendor statuses, letter regarding government funds for VIIV Healthcare, and Vendor Contract Analysis Stat Report | 1.1 | 412.50 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | Humana Health preference diagnostic procedures to identify potential preferential payments. | 1.1 | 412.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and contract coverage for Edwin Cardona to determine additional support needed for analysis | 1.0 | 375.00 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | First Hospital Panamericano preference diagnostic procedures to identify potential preferential payments. | 1.0 | 375.00 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | Ambassador Veterans Services of PR preference diagnostic procedures to identify potential preferential payments. | 1.0 | 375.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Update preference tracker for action items. | 0.9 | 337.50 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Prepare for statistics call with T. Donohoe by reviewing latest completed memoranda and recent vendor correspondence. | 0.9 | 337.50 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | N. Harris preference diagnostic procedures to identify potential preferential payments. | 0.9 | 337.50 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review Evertec contract coverage schedule and missing information and prepared memo to Evertec - emailed to P. Lengle to review. | 0.8 | 300.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Quantify adjustments to Exhibit 1 data due to duplicate payment transactions and missing payments transactions. Ref: Evertec | 0.8 | 300.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Outline DGC's original request to Edwin Cardona for preference testing information, the response received from Edwin Cardona, including the limitations of the data received. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/11/2020 | Lengle | Vendor Contract Analysis | Draft correspondence to vendor counsel documenting issues contract coverage issues Evertec, Inc. including quantification of Exhibit 1 discrepancies, payments on shared contracts with Softek and Banco Popular de Puerto Rico, distribution of payments with no agency identification. | 0.8 | 300.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing payment support and bid contract for Suzuki | 0.7 | 262.50 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Continue reading vendor correspondence. Review supporting documentation for bid type vendors. | 0.7 | 262.50 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe's contract analysis ref: E. Cardona. | 0.6 | 225.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Review notes on Suzuki and consider bid type vendor documentation. | 0.6 | 225.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Review and provide comments on red flag preference review for Ambassador Veterans Services of Puerto Rico LLC. | 0.6 | 225.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Prepare email regarding reliance on payment data received from an alternate source for Evertec. | 0.6 | 225.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Carlos Infante and scheduling conference call to discuss outreach efforts for incomplete vendors | 0.6 | 225.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante to review Huellas and Ecolift and discuss Brown Rudnick preference letters to vendors and next steps. | 0.5 | 187.50 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Review contract coverage for Edwin Cardona. | 0.5 | 187.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing hard copies of files received in Woburn for purchase orders from Hospira | 0.4 | 150.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Review the outcome of the additional searches for Suzuki and the list of invoices/transactions greater than threshold discussed with local counsel. | 0.4 | 150.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review Department of Health letter regarding Intervoice contract and Federal funds. | 0.4 | 150.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review and email Attorney Ortiz with preference request ref: Wilfredo Cotto. | 0.4 | 150.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Prepare for phone call with E. da Silva to discuss vendor statuses and action plan. | 0.4 | 150.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Prepare email to vendor regarding preference findings for MCG and The Able Child. | 0.4 | 150.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for Facsimile Paper Connection | 0.3 | 112.50 |
| 8/11/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Analyze incomplete vendors list and correspond with local counsel. | 0.2 | 75.00 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review Evertec contract coverage analysis and update memo. | 1.6 | 600.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Preparation and review of Vendor Contract Analysis Stat Report. | 1.4 | 525.00 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Draft correspondence with vendor counsel documenting contract coverage issues for Evertec Inc., including schedules on adjustments made to Exhibit 1 payments data due to duplicated payment transactions and contracts listed on Comptroller Registry. | 1.4 | 525.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation and review of Vendor Contract Analysis Stat Report. | 1.4 | 525.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Contract coverage testing for Drogueria Betances | 1.2 | 450.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Oil Energy System preference diagnostic procedures to identify potential preferential payments. | 1.1 | 412.50 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Continue to draft correspondence with vendor counsel documenting contract coverage issues for Evertec Inc., including schedules on adjustments made to Exhibit 1 payments data due to duplicated payment transactions and contracts listed on Comptroller Registry. | 1.1 | 412.50 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Bio Nuclear preference diagnostic procedures to identify potential preferential payments. | 1.1 | 412.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Completing testing and preparing recommendation memo for Drogueria Betances | 0.9 | 337.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review preference claim and contract coverage and email Attorney Van Derdys on settlement offer ref: Ricoh Puerto Rico. | 0.6 | 225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Review of letters sent by counsel for International Surveillance Services Corp to DGC and local counsel | 0.5 | 187.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review Caribe Grolier preference claim and standard deviation approach. | 0.5 | 187.50 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Call with vendor counsel and local counsel to review preference findings for Caribe Grollier. Participants:  R. Wexler, P. Lengle, I. Reid, A. Levergne. | 0.5 | 187.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Call with vendor counsel and local counsel to review preference findings for Caribe Grollier. Participants:  R. Wexler, P. Lengle, I. Reid, A. Levergne. | 0.5 | 187.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review preference work sheet for Huellas and send information to Attorney Conde. | 0.4 | 150.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for Girard Manufacturing regarding timing of document production | 0.4 | 150.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Call with P. Lengle to discuss results of preference diagnostic procedures to identify potential preferential payments. | 0.4 | 150.00 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Call with J. Reinhard to discuss results of preference diagnostic procedures to identify potential preferential payments. | 0.4 | 150.00 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Review red flag preference review for Drogueria Betances and data submitted by vendor for transactional preference testing. | 0.3 | 112.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for Ricoh Puerto Rico | 0.3 | 112.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Communications with counsel for Quest Diagnostics regarding change in contacts | 0.3 | 112.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by counsel for Drogueria Betances. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Xerox. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Sesco. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Rock Solid Tech. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Netwave. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Facsimile Paper. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Allied Waste. | 0.2 | 75.00 |
| 8/12/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Correspondence with DGC team regarding status of preference analysis for Dorgueria Betances | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Sucn Oscar Rodriguez. | 0.1 | 37.50 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Distribuidora Blanco. | 0.1 | 37.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by counsel for Ricoh Puerto Rico | 1.4 | 525.00 |
| 8/13/2020 | Lengle | Vendor Contract Analysis | Update vendor preference claim data base with the outcomes of previous week's vendor calls and letters sent to vendors by Brown Rudnick encouraging settlement of preference claims. | 1.1 | 412.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of purchase orders and related invoices, provided for Suzuki, to determine how many were over $100k and what was provided for each | 1.0 | 375.00 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Review details of CCHPR including letter from their counsel regarding corporate structure and contract analysis. | 0.9 | 337.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for Nelson D. Rosario Garcia. | 0.8 | 300.00 |

FININACAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for N. Harris Computer Corp | 0.7 | 262.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for Ricoh Puerto Rico. | 0.7 | 262.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for Reyes Contractor Group. | 0.7 | 262.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for National Copier. | 0.7 | 262.50 |
| 8/13/2020 | Lengle | Vendor Contract Analysis | Prepare and review preference analysis performed for Global Insurance Agency. | 0.7 | 262.50 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss Drogueria Betances, Suzuki payments, CCHPR and changes to vendors in "Work in Progress" | 0.6 | 225.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss Drogueria Betances, Suzuki payments, CCHPR and changes to vendors in "Work in Progress" | 0.6 | 225.00 |
| 8/13/2020 | Lengle | Vendor Contract Analysis | Discussion regarding next steps for vendors needing further preference review after red flags have been identified in red flag preference review.  Participants:  J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/13/2020 | Reinhard | Vendor Contract Analysis | Discussion regarding next steps for vendors needing further preference review after red flags have been identified in red flag preference review.  Participants:  J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Updated status on testing of Macam and Drogueria Betances. | 0.4 | 150.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of support for N. Harris Computer Corp | 0.4 | 150.00 |
| 8/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Sending list of all vendors with preference payments to E. da Silva | 0.2 | 75.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Reviewing of vendor list for conflict check. | 0.2 | 75.00 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Review updated analysis of Suzuki. | 0.2 | 75.00 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Review of interested parties listing. | 0.2 | 75.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for MACAM S.E. regarding additional document request | 0.2 | 75.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Coordinate conference call with C. Infante and E. da Silva. | 0.2 | 75.00 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Analyze all vendors, not yet completed, for which red flag preference reviews have been performed and document materiality standards used. | 1.7 | 637.50 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Update preference red flag review for Facsimile Paper, Michica International and Softek to reflect a 12 month look back period (rather than 9 months). | 1.2 | 450.00 |
| 8/14/2020 | Reinhard | Vendor Contract Analysis | Start preference testing for Drogueria Betances. | 1.2 | 450.00 |
| 8/14/2020 | Reinhard | Vendor Contract Analysis | Preference detail testing for N. Harris Computer. Summarize results for the Dept of Education. | 1.2 | 450.00 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Continue analysis of all vendors, not yet completed, for which red flag preference reviews have been performed and document materiality standards used. | 1.2 | 450.00 |
| 8/14/2020 | da Silva | Case Administration | Review of actual hours for June. | 1.0 | 375.00 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Review red flag preference review performed for Banco Popular de Puerto Rico; review each piece of documentation provided by vendor to determine if information is sufficient to support transactional preference testing. | 0.9 | 337.50 |
| 8/14/2020 | da Silva | Vendor Contract Analysis | Review of vendor contract analysis documentation and recent correspondence from vendors for the week. | 0.9 | 337.50 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Review preference red flag review for Computer Network Systems and extend lookback period to one (rather than 9 months) . | 0.8 | 300.00 |
| 8/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/15/2020 | Wexler | Vendor Contract Analysis | Update Enterprise Services Caribe's preference analysis. | 0.6 | 225.00 |
| 8/15/2020 | Wexler | Vendor Contract Analysis | Review contract status for Neveem, Droguera Betances. | 0.4 | 150.00 |
| 8/17/2020 | Reinhard | Vendor Contract Analysis | Preference detail testing for Drogueria Betances, LLC related to health department. | 1.6 | 600.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings for N. Harris Computer Corporation. | 1.6 | 600.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Perform final quality control procures on preference testing and preference testing for National Building Maintenance Corp. | 1.4 | 525.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/17/2020 | da Silva | Vendor Contract Analysis | Detail testing of contract analysis, document additional findings in memoranda. | 0.9 | 337.50 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Review contracts to understand the relationship between N. Harris Computer Corporation and IBM. Maximus. | 0.8 | 300.00 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Prepare list of questions related to contract testing. | 0.8 | 300.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Puerto Rico Telephone Company. | 0.7 | 262.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for a new vision in educational services and materials. | 0.7 | 262.50 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Continue quality control procedures on preference testing and preference findings for N. Harris Computer Corporation. | 0.7 | 262.50 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Complete quality control procures on preference testing and preference testing for National Building Maintenance Corp. | 0.7 | 262.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Facsimile Paper Connection. | 0.6 | 225.00 |
| 8/17/2020 | Reinhard | Vendor Contract Analysis | Review preference detail testing for N. Harris Computer. Summarize results for the Dept of Education and pass on in review protocol. | 0.6 | 225.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Review case law provided by vendor counsel for Oracle Caribbean, Inc. regarding methodologies for determining ordinary course; review and document methodology used by vendor counsel in determining ordinary course. | 0.6 | 225.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to discuss Oracle Caribbean, Inc. preference claim defenses. | 0.5 | 187.50 |
| 8/17/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to discuss Oracle Caribbean, Inc. preference claim defenses. | 0.5 | 187.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Girard Manufacturing. | 0.5 | 187.50 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Correspondence with Brown Rudnick regarding Rodriguez-Parissi follow up procedures. Review of recent, new allegations in same probe. | 0.5 | 187.50 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to catch-up on status for N. Harris Computer, MMM Healthcare, and Global Insurance | 0.4 | 150.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to catch-up on status for N. Harris Computer, MMM Healthcare, and Global Insurance | 0.4 | 150.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Pitney Bowes. | 0.4 | 150.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Review preference claim for Jose Santiago, Inc. in preparation for call with vendor and local counsel. | 0.4 | 150.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Quest Diagnostics. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Nelson D. Rosario Garcia. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Bianca Convention Center. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Apex General Contracts. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Allied Waste of PR. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Humana Health Plans. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call with E. da Silva and Carlos Infante. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva and C. Infante to discuss list of vendors for local counsel to assist with obtaining data. | 0.3 | 112.50 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Call with C. Infante and T. Donohoe to discuss list of vendors for local counsel to assist with obtaining data. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with E. da Silva and C. Infante to discuss list of vendors that need to receive letter reminder | 0.2 | 75.00 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Send correspondence to UHY requesting a conference call to discuss scope and results of UHY work regarding BDO. | 0.1 | 37.50 |
| 8/17/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage testing and sending e-mail to counsel for Eastern American Insurance regarding request for additional support | 1.8 | 675.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Preparation of detailed analysis and supporting documentation to facilitate settlement or potential mediation process | 1.8 | 675.00 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Wrap up initial documentation and summarize results for preference detail testing for Drogueria Betances, LLC related to health department. | 1.4 | 525.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Updating vendor package scheduling outlook for scheduling purposes | 1.3 | 487.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Read Sparrer Sausage v. Jason's Foods and Steven Sass v. Vector Consulting cases provided by Oracle as part of their preference defense. | 1.3 | 487.50 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Continue preference detail testing for Droguerie Betances, LLC related to health department. | 1.3 | 487.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Review of mediation package including key exhibits and preference testing for a sample vendor. | 0.9 | 337.50 |
| 8/18/2020 | da Silva | Case Administration | Review of budget to actual hours. | 0.9 | 337.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Review 20 point agenda related to contract analysis and preference analysis. Prepare summary of key progress points. | 0.9 | 337.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Detail review of action items and overview of list of 165 vendors with items to complete contract testing. | 0.9 | 337.50 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Wrap up initial documentation and summarize results for preference detail testing for National Building Maintenance. | 0.7 | 262.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to review 27 red flag preference review vendors. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to review 27 red flag preference review vendors. | 0.5 | 187.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call to review vendor preference claim defense and case law for Oracle Caribbean with DGC, vendor counsel and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, V. Bantner Peo, S. Christianson, C. Mcintire, P. Lengle. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call to review vendor preference claim defense and case law for Oracle Caribbean with DGC, vendor counsel and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, V. Bantner Peo, S. Christianson, C. Mcintire, P. Lengle. | 0.5 | 187.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, J. Santiago. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, J. Santiago. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Review correspondence from T. Axelrod, E. da Silva, and M. Sawyer and news articles regarding Rodriguez-Parissi. | 0.5 | 187.50 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Continuing preparation of detailed analysis and supporting documentation to facilitate settlement or potential mediation process | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante to review Humana and Allied Waste. | 0.4 | 150.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Research related to N. Harris Computer Corp and "Maximus" entity contracts | 0.4 | 150.00 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Prepare agenda and material for vendor contract status call. | 0.4 | 150.00 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Review status of Banco popular and red flag preference test. Email T. Donahoe on next steps. | 0.3 | 112.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Review contract status for Centro de Desarrollo, Humana. | 0.3 | 112.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call to discuss Oracle Caribbean, Inc. preference claim defenses with local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, P. Lengle. | 0.2 | 75.00 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call to discuss Oracle Caribbean, Inc. preference claim defenses with local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, P. Lengle. | 0.2 | 75.00 |
| 8/18/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Correspondence and review of detail on Macam. | 0.1 | 37.50 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Begin analysis of days to pay calculations for Manpower Inc, requested by vendor counsel. | 1.9 | 712.50 |

FININCAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating recommendation memo for MMM Healthcare | 1.4 | 525.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Preparing list of all vendors that do not have a recommendation completed, determining which vendors need a letter from local counsel to provide support. | 1.4 | 525.00 |
| 8/19/2020 | Reinhard | Vendor Contract Analysis | Mediation package review | 1.3 | 487.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Reinhard | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of list of all vendors that do not have a recommendation completed, determining which vendors need a letter from local counsel to provide support. | 1.2 | 450.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Review listing of vendors in the unresolved category that have preference period payments in excess of $300,000; review preference red flag review results; identify vendors that need transactional preference testing. | 1.1 | 412.50 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including International Surveillance. | 0.2 | 75.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including Olein. | 0.2 | 75.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including Rocket Learning. | 0.2 | 75.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including Arroyo-Flores. | 0.1 | 37.50 |
| 8/19/2020 | Reinhard | Vendor Contract Analysis | Mediation package review | 0.9 | 337.50 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Heullas Therapy Corp.  with vendor, DGC and local counsel. Participants:  R. Wexler, S. Valle, C. Infante, P. Lengle. | 0.8 | 300.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Heullas Therapy Corp.  with vendor, DGC and local counsel. Participants:  R. Wexler, S. Valle, C. Infante, P. Lengle. | 0.8 | 300.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Analysis of vendor contract analysis in progress reporting and groupings. Consider action items and research needed. | 0.8 | 300.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Update analysis and research question regarding Enterprise Services Caribe, LLC preference findings. | 0.6 | 225.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Providing local counsel with support documents from Facsimile Paper Connection and sending link to shared folder | 0.5 | 187.50 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review preference claim vendors and pending batch to UCC. | 0.4 | 150.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Professional Consulting Psychoeducational Services, LLC with vendor counsel, DGC and local counsel.  Participants:  R. Wexler, M. Guillemard, J. Nieves-Gonzalez, P. Lengle. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Professional Consulting Psychoeducational Services, LLC with vendor counsel, DGC and local counsel. Participants: R. Wexler, M. Guillemard, J. Nieves-Gonzalez, P. Lengle. | 0.4 | 150.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel. Participants: R. Wexler, J. Nieves-Gonzalez, J. Santiago, P. Lengle. | 0.4 | 150.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel. Participants: R. Wexler, J. Nieves-Gonzalez, J. Santiago, P. Lengle. | 0.4 | 150.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of data set of payments. Consider Exhibit 1 discrepancies. | 0.4 | 150.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Review 76 pending vendor contract status and 10 preference vendors with red flag and prepare for DGC contract vendor review. | 0.4 | 150.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for Oliman Manufacturing regarding a request for additional bid documents | 0.4 | 150.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Drafting response e-mail to M. Sawyer regarding questions on the status of several vendors | 0.4 | 150.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of mediation package sample. Review of data set of payments. | 0.3 | 112.50 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Review list of all open vendors, pull July 22 and August 15 lists by categories. Email T. Donahoe and E. da Silva on next steps for identifying and tracking vendors requiring certified letter by local counsel. | 0.3 | 112.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Updating action plans for remaining vendors that DGC has not completed a contract analysis for | 0.2 | 75.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Review Pearson pem settlement offer, circulate offer and outline next steps and schedule call with M. Sawyer and T. Axelrod. | 0.2 | 75.00 |
| 8/19/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating recommendation memo for Global Insurance | 1.4 | 525.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss vendor list for local counsel to prepare letters for and open items related to Rocket entities, International Surveillance, Arroyo-Flores, and Olimac Manufacturing. | 1.3 | 487.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss vendor list for local counsel to prepare letters for and open items related to Rocket entities, International Surveillance, Arroyo-Flores, and Olimac Manufacturing. | 1.3 | 487.50 |
| 8/20/2020 | Wexler | Vendor Contract Analysis | Telephone call with Arturo Bauermeister ref: preference settlement discussion for Computer Learning. | 1.1 | 412.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing draft recommendation memo for Humana Health Plans and sending to R. Wexler for review | 1.1 | 412.50 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Prepare for UHY call - read report, review notes from March meeting. | 1.1 | 412.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on International Surveillance. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Olein Recovery. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Oliman Manufacturing. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Rocket entities. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Arroyo-Flores | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing master tracker and updating vendor statuses to reflect accurate status based on support received | 0.8 | 300.00 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Call to discuss UHY engagement, scope and findings. Participants: E. da Silva, J. Reinhard, M. Sawyer (Brown Rudnick), Jack Regan (UHY). | 0.8 | 300.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Call to discuss UHY engagement, scope and findings. Participants: E. da Silva, J. Reinhard, M. Sawyer (Brown Rudnick), Jack Regan (UHY). | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/20/2020 | Wexler | Vendor Contract Analysis | Review status of Allied Waste and GRF Media, write memo on next steps for each vendor and forward to E. da Silva, T. Donahoe, C. Infante. | 0.7 | 262.50 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Review notes after UHY call and compare to schemes noted in superseding indictment. | 0.6 | 225.00 |
| 8/20/2020 | Wexler | Vendor Contract Analysis | Review contract list from Comptroller's office ref: default vendor actions and email Attorney Rinne. | 0.6 | 225.00 |
| 8/20/2020 | Wexler | Vendor Contract Analysis | Research Federal dismissal of action against Rocket Learning LLC and email E. da Silva and T. Donahoe. | 0.6 | 225.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Providing Juan Nieves-Gonzales with support documents for Suzuki del Caribe and drafting summary of DGC's findings in e-mail | 0.6 | 225.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of list of incomplete vendors for the week and open questions, weekly correspondence with vendors. | 0.5 | 187.50 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Read dismissal and correspondence regarding Rocket Teacher Training. | 0.5 | 187.50 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Continue analysis and debrief after UHY call. | 0.5 | 187.50 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of Suzuki del Caribe supporting documentation and summary of points. | 0.4 | 150.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Research related to negative news for Arroyo Flores | 0.4 | 150.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Additional call with M. Sawyer regarding UHY findings. | 0.4 | 150.00 |
| 8/20/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of Rocket Teacher Training and Rocket Learning. | 0.2 | 75.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of Arroyo-Flores negative news summary and correspondence with local counsel. | 0.2 | 75.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Read and analyze correspondence regarding Allied Waste and GFR Media. | 0.2 | 75.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Call with M. Sawyer regarding UHY findings. | 0.1 | 37.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Research contract payment terms for both Enterprise Services Caribe and Hewlett Packard Puerto Rico. | 1.7 | 637.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Review all invoice support provided by vendor for Banco Popular de Puerto Rico to determine is information is sufficient to perform transactional preference testing. | 1.5 | 562.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review master list of all open vendors with additional information; request and update list and email E. da Silva and T. Donahoe. | 1.2 | 450.00 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Identify payment documentation that can be tied to Exhibit 1 payments (that is payment data provided by the Commonwealth of Puerto Rico) and those payments which cannot be tied to Exhibit 1 payments. | 1.2 | 450.00 |
| 8/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications with vendors or counsel for support documents and other related status updates | 1.1 | 412.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Review and verify all payments made by the Department of Health to both vendors in the preference period and 1 year period prior to the preference period. Ref: Enterprise Services Caribe and Hewlett Packard Puerto Rico. | 1.1 | 412.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare analysis of vendors in various categories of completeness, determine last contact, level of engagement. | 1.1 | 412.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare recommendations for local counsel to engage in correspondence with vendors that have not provided information requested by DGC. | 0.9 | 337.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Complete summary of vendors with complete contract analysis that will be sent to Brown Rudnick for review. | 0.9 | 337.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review TRC backup data and send Attorney Johnson chart for additional payment verification. | 0.7 | 262.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Update listing of priority action items regarding preference claim and contract coverage issues. | 0.6 | 225.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review recommendation memo for Humana, send memo to Attorney Fortuno on additional contract and preference information required. | 0.6 | 225.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Writeup meeting notes for MCG preference conference call and correspondence with Mr. Torres and Ms. Vega, C. Infante, P. Lengle and schedule follow up conference call. | 0.5 | 187.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Centro de Terapia and Desarrollo Communicologico and update next batch and send to E. da Silva and T. Donahoe. | 0.5 | 187.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/21/2020 | Lengle | Vendor Contract Analysis | Review and verify information submitted by vendor counsel for Microsoft Corp and Microsoft Caribbean, regarding preference claim new value calculation. | 0.5 | 187.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review of list of vendors where data is needed and dates of last contact. | 0.4 | 150.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Respond to T. Donahoe's email regarding negative news for Rocket learning and Rocket Teaching. | 0.4 | 150.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Status and next steps discussion with J. Reinhard regarding the UHY call and mediation packages. | 0.3 | 112.50 |
| 8/21/2020 | Reinhard | Vendor Contract Analysis | Status and next steps discussion with E. da Silva regarding the UHY call and mediation packages. | 0.3 | 112.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review Attorney Milano's new value correspondence for Microsoft. | 0.3 | 112.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare answers to specific question posed by counsel regarding Macam. | 0.3 | 112.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review responses from Brown Rudnick regarding last batch of vendor analyses submitted. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review of last batch of vendors with dismissal memoranda, review latest follow up items. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review additional information received regarding Rocket Teacher Training and Rocket Learning. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare answers to specific question posed by counsel regarding Suzuki. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare answers to specific question posed by counsel regarding FP+1. | 0.2 | 75.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss Humana Health Plans | 0.2 | 75.00 |
| 8/21/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss Humana Health Plans | 0.2 | 75.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Email Attorney Wisotskey on Manpower preference status. | 0.2 | 75.00 |
| 8/21/2020 | Reinhard | Vendor Contract Analysis | Discussion with P. Lengle regarding Ambassador Veterans Services of Puerto Rico L.L.C preference testing. | 0.2 | 75.00 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Discussion with J. Reinhard regarding Ambassador Veterans Services of Puerto Rico L.L.C preference testing. | 0.2 | 75.00 |
| 8/22/2020 | da Silva | Vendor Contract Analysis | Review list of incomplete vendors. | 0.2 | 75.00 |
| 8/23/2020 | Donahoe | Vendor Contract Analysis | Reviewing and updating list of vendors for local counsel to send letters to regarding document production | 1.4 | 525.00 |
| 8/23/2020 | da Silva | Vendor Contract Analysis | Review of list of incomplete vendors for local counsel. Review of changes made to recommendations. | 0.5 | 187.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing and updating list of vendors for local counsel to send letters to regarding document production. | 1.7 | 637.50 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Recalculate and verify all elements of vendor counsel prepared ordinary course preference period payment analysis for Oracle Caribbean. | 1.7 | 637.50 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Continue preference testing for Oracle Caribbean under 6 alternate assumptions including varying non-preferential day ranges and extended look back periods. | 1.6 | 600.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Perform preference testing for Oracle Caribbean under 6 alternate assumptions including varying non-preferential day ranges and extended look back periods. | 1.4 | 525.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Revise preference testing and preference findings for Intervoice Communications of Puerto Rico. | 1.3 | 487.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Continuing review of list of vendors for local counsel to send letters to regarding document production | 1.1 | 412.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review contract status of default vendors Cordova Trabajadores and Nelson Rosario Garcia and email C. Infante, Ken Suria, Blair Rinne, E. da Silva, J. Reinhard, T. Donahoe on data collection before withdraw motion. | 0.9 | 337.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Revise list of incomplete vendors for new activity, data received over the weekend. | 0.8 | 300.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of documentation for the incomplete vendors for local counsel. Prepare finalized listing with explanations for last contact and any changes in status. | 0.8 | 300.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of allegations of appropriations to nonprofits, compare to the FP+1 cash flow. | 0.8 | 300.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review Ken Suria and Attorney Blair Rinne documents, comptroller's certificates for 20 default vendor actions. | 0.8 | 300.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Develop preference call schedule calendar for September and email to C. Infante and J. Nieves. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/24/2020 | Lengle | Vendor Contract Analysis | Complete revision of preference testing and preference findings for Intervoice Communications of Puerto Rico. | 0.8 | 300.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review contract certifications from Comptrollers office for vendors for which there are actions pending but no contact. | 0.7 | 262.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Analyze default vendor list and review draft declaration. | 0.7 | 262.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Update negative news regarding corruption schemes within department of education. | 0.6 | 225.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of certified transactions listing from Comptroller. | 0.6 | 225.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Review email correspondence and document priority action items for upcoming week including preference follow up for Oracle Caribbean, Manpower, Intervoice Communications of Puerto Rico, Humana Health Plans, Jose Santigo, National Building Maintenance, N. Harris Computer Corporation. | 0.6 | 225.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications and support from Humana Health Plans of PR | 0.5 | 187.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of correspondence from vendor Sesco Technology. | 0.5 | 187.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Analyzing updates from T. Donohoe regarding First Hospital and Global Insurance. | 0.5 | 187.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Sesco. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Hewlett Packard. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Facsimile Paper. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Armada Productions. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for A New Vision in Educational Services. | 0.4 | 150.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review dismissal memoranda for Global Insurance. | 0.4 | 150.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review Attorney Van Derdys data file emails on Ricoh Puerto Rico. | 0.4 | 150.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Prepare follow up email for Jose Santiago preference analysis. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Updates to analysis and updating E. da Silva on Global Insurance recommendation memo | 0.4 | 150.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Telephone call with B. Rinne to review documents. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Guimerfe. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Global Insurance. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Girard Manufacturing. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review new value info from Attorney Milano ref: Microsoft. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review J. Santiago contract and preference status and follow-up with P. Lengle. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review Cardinal Health new value and ordinary course and update M. Sawyer. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to E. da Silva regarding status of First Hospital Panamericano | 0.3 | 112.50 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Call with R. Wexler to discuss follow up with Jose Santiago regarding vendor-prepared preference analysis. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Call with P. Lengle to discuss follow up with Jose Santiago regarding vendor-prepared preference analysis. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review GFR and Allied contract status and email to E. da Silva, T. Donahoe. C. Infante for update and meeting. | 0.3 | 93.75 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review updates on GFT and Allied correspondence. Review contract files. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: ViiV. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Truenorth. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Institucion Education. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Bristol Myers. | 0.2 | 75.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review Cordova Trabajordes contract file and correspondence from vendor. | 0.2 | 75.00 |
| 8/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/24/2020 | da Silva | Vendor Contract Analysis | Discussion with R. Wexler regarding Rodriguez-Parissi and UHY procedures. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Discussion with E. da Silva regarding Rodriguez-Parissi and UHY procedures. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: The College Board. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Sonnell. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: SHVP. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Merck Sharpe. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Computer Learning. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Clinica de Terapia. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Carlos Oyola. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Albizael. | 0.1 | 37.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Prepare analysis of preference testing lookback period days to pay data for Manpower Inc., as requested by vendor counsel. | 1.5 | 562.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Begin preparation of preference settlement summary for Oracle Caribbean. | 1.5 | 562.50 |
| 8/25/2020 | Donahoe | Vendor Contract Analysis | Preparing testing and reviewing support provided by Explora Centro Academico y Terapeuitco | 1.3 | 487.50 |
| 8/25/2020 | Donahoe | Vendor Contract Analysis | Continue preparing testing and reviewing support provided by Explora Centro Academico y Terapeuitco | 1.3 | 487.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe to discuss the details of various open items and DGC action items. Reconcile to various correspondence from counsel, local counsel and team meetings. | 1.3 | 487.50 |
| 8/25/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss the details of various open items and DGC action items. Reconcile to various correspondence from counsel, local counsel and team meetings. | 1.3 | 487.50 |
| 8/25/2020 | Donahoe | Vendor Contract Analysis | Continuing complete contract coverage testing for Explora Centro Academico y Terapeuitco | 1.2 | 450.00 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Review contracts for N. Harris Computer Corporation to identify impacts on preference testing and preference findings. | 0.9 | 337.50 |
| 8/25/2020 | Donahoe | Vendor Contract Analysis | Review and analyze support for Explora Centro Academico y Terapeuitco | 0.9 | 337.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Continue analysis of preference testing lookback period days to pay data for Manpower Inc., as requested by vendor counsel. | 0.9 | 337.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of follow up items from 20 point agenda on vendor avoidance actions. Review progress on action items. | 0.8 | 300.00 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Review and analysis documentation for mediation package for Computer Learning Centers. | 0.8 | 300.00 |
| 8/25/2020 | Donahoe | Vendor Contract Analysis | Preparing recommendation memo (pending results of preference testing) for Explora Centro Academico y Terapeuitco | 0.8 | 300.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Discussion with J. Reinhard regarding default vendor analysis, mediation packages, and publicly available information and the impact on vendor resolutions. | 0.8 | 300.00 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Discussion with E. da Silva regarding default vendor analysis, mediation packages, and publicly available information and the impact on vendor resolutions. | 0.8 | 300.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Detail review of memoranda for local counsel regarding DGC status key and dates of last contact. | 0.8 | 300.00 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Continuing preparation of preference settlement summary for Oracle Caribbean. | 0.8 | 300.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of Postage by Phone correspondence and documentation. Perform searches for company and account information. | 0.7 | 262.50 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Publicly available information search on FP + 1 as part of vendor resolution process. | 0.7 | 262.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/25/2020 | da Silva | Vendor Contract Analysis | Prepare for discussion regarding incomplete vendors with local counsel. | 0.7 | 262.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Document status of preference review for Explora Centro Academico y Terapeutico. | 0.7 | 262.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Continuing preparation of preference settlement summary for Oracle Caribbean. | 0.7 | 262.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Review updates Intervoice preference claim and send to Attorney Mayoral. | 0.6 | 225.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of updated Comptrollers certificates list. | 0.6 | 225.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of budget to actual hours related to avoidance action items. | 0.6 | 225.00 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Review Humana preference information data request prepared by P. Lengle, review Attorney Fortano's email regarding Humana's new approach to resolve the adversary claim and schedule conference call. | 0.6 | 225.00 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Research Rita Cordova & Assoc and email J. Nieves on withdrawal of default and email T. Donahoe on next steps and reclassify vendor on tracker. | 0.6 | 225.00 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Update default vendor files and master list and send to E. da Silva and J. Reinhard. | 0.5 | 187.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Mayoral regarding Intervoice preference claim and importance of keeping the preference claim review conference call. | 0.5 | 187.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe and C. Infante to discuss local counsel outreach to vendors that have not supplied data to DGC. | 0.5 | 187.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva and C. Infante to discuss local counsel outreach to vendors that have not supplied data to DGC. | 0.5 | 187.50 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Call to discuss analysis of claims for default judgment. Summary of Brown Rudnick requests. Attendees:  E. da Silva, R. Wexler and J. Reinhard | 0.5 | 187.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Call to discuss analysis of claims for default judgment. Summary of Brown Rudnick requests. Attendees:  E. da Silva, R. Wexler and J. Reinhard | 0.5 | 187.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Call to discuss analysis of claims for default judgment. Summary of Brown Rudnick requests. Attendees:  E. da Silva, R. Wexler and J. Reinhard | 0.5 | 187.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Reviewing e-mail communications regarding Rita Cardova & Asoc and updating vendor status in DGC tracker | 0.4 | 150.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review Pitney Bowes contract analysis and correspondence. | 0.4 | 150.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of correspondence for Centro Psicologico del Sur. | 0.4 | 150.00 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Read and research publicly available information related to vendor resolutions. | 0.4 | 150.00 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler regarding Intervoice Communications preference findings and Humana Health Plans preference testing data request. | 0.3 | 112.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle regarding Intervoice Communications preference findings and Humana Health Plans preference testing data request. | 0.3 | 112.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of correspondence for Perfect Cleaning Services. | 0.3 | 112.50 |
| 8/25/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Review allied Waste, GFR, Rocket entities, schedule conference, email E. da Silva and T. Donahoe on action plan. | 0.3 | 112.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Email Eduardo Ballori of Intervoice regarding preference claim and conference call. | 0.3 | 93.75 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Prepare review notes on preference findings for National Building Maintenance and N. Harris Computer Corporation. | 1.9 | 712.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Work on recommendation memo for setting Oracle preference claim for Brown Rudnick. | 1.4 | 525.00 |
| 8/26/2020 | Reinhard | Vendor Contract Analysis | Detailed analysis of information available for default vendor - Alejandro Estrada Maisonet - including review of certification from Comptroller, Comptroller's website. | 1.4 | 525.00 |
| 8/26/2020 | Reinhard | Vendor Contract Analysis | Continued detailed analysis of information available for default vendor - Alejandro Estrada Maisonet - including review of certification from Comptroller, Comptroller's website; summarize information for discussion with Brown | 1.3 | 487.50 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review contract and finalize preference finding report for Enterprise Servia Caribe and send to M. Sawyer and T. Axelrod to review. | 1.2 | 450.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continuing documentation of incomplete vendors for local counsel to send letters to with additional information regarding last communication date and whether or not the vendor has provided any support. | 1.2 | 450.00 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Updates to Oracle preference settlement summary. | 1.1 | 412.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Develop action list for DGC call 8/19 and circulate with attachments to E. da Silva, P. Lengle, J. Reinhard. | 1.1 | 412.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Continue updates to Oracle preference settlement summary. | 1.1 | 412.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Begin review of preference testing and preference findings for Drogueria Betances. | 1.1 | 412.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Information Exchange Request Modification for R. Cordova Trabajadores including contract review and analysis and testing. | 1.1 | 412.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze subcategories of vendors by date of contact, status of contract analysis, special situations. | 1.1 | 412.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review the status and open items related to list of 40 potential preference actions. Review updates to contract analysis portion of the workflow. | 0.9 | 337.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review of contract coverage and testing for Hewlett Packard and summarize points for Brown Rudnick's consideration. | 0.9 | 337.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review of Brown Rudnick replies to questions regarding International Surveillance, Multi Clean, Olein Recovery, Olimac, Rocket Learning, Arroyo Flores. | 0.9 | 337.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continuing documentation of incomplete vendors for local counsel to send letters to with additional information regarding last communication date and whether or not the vendor has provided any support. | 0.9 | 337.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Continue work on recommendation memo for setting Oracle preference claim for Brown Rudnick. | 0.9 | 337.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing status and contract coverage for Cordova Trabajadores Sociales | 0.8 | 300.00 |
| 8/26/2020 | Reinhard | Vendor Contract Analysis | Review of publicly available information on OCE site related to campaign expenses and relationship with vendor - FP + 1. | 0.8 | 300.00 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review contracts, data and finalize contract vendor supplied full report for Evertec and send to Attorney Zouairbani, C. Infante, P. Lengle. | 0.8 | 300.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | For each potential preference claim, update the status of contract analysis and provide update on data request. | 0.8 | 300.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review campaign finances articles and footnote disclosures in Commonwealth financial statements. | 0.7 | 262.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Conference call with vendor counsel, vendor, local counsel and DGC to review preference findings for Intervoice Communications. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, Melissa Melensez, Rafael Mayoral, E. Ballori, C. Ortiz. | 0.7 | 262.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Conference call with vendor counsel, vendor, local counsel and DGC to review preference findings for Intervoice Communications. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, Melissa Melensez, Rafael Mayoral, E. Ballori, C. Ortiz. | 0.7 | 262.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze Exhibit 1 payment discrepancies and ask for clarification from Ankura on certain explanations. | 0.7 | 262.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Work on contract stat report for 8/31 for SCC and UCC. | 0.6 | 225.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing files provided by counsel for Ricoh Puerto Rico | 0.6 | 225.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Read documentation and correspondence regarding Banco Popular. | 0.5 | 187.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail from Jack O'Shea (Conway MacKenzie) regarding explanation of Exhibit 1 discrepancies | 0.4 | 150.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications and following up with counsel regarding document request from Allied Waste of PR | 0.4 | 150.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications and following up with M. Sawyer & T. Axelrod regarding document request for Oil Energy System | 0.3 | 112.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Review contract supplied by Intervoice Communications re dedicated cash accounts for federally funded payments. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze ASG and review notes from Brown Rudnick and UCC comments. | 0.3 | 112.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review Intervoice emails from Eduardo Ballori regarding preference claim. | 0.3 | 93.75 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review status of Explora Centro Academico. | 0.2 | 75.00 |
| 8/26/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze registered contracts list provided by local counsel regarding Cordova Trabajadores. | 0.2 | 75.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review update on Oil Energy Systems data request. | 0.2 | 75.00 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review status of Ricoh Puerto Rico. | 0.2 | 56.25 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Final review of vendor list for local counsel to send letters to and providing list to C. Infante | 1.9 | 712.50 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on alternate preference testing scenarios for Oracle Caribbean. | 1.6 | 600.00 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Updates to analysis and review preference settlement summary for Oracle Caribbean preference settlement summary sections related to Oracle defense, Oracle methodology and DGC methodology. | 1.6 | 600.00 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Complete preparation of Information Exchange Request Modification for R. Cordova Trabajadores including contract review and analysis and testing. | 1.6 | 600.00 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Updates to analysis and contract coverage testing and preparing recommendation memo for Chelo's Auto Parts | 1.5 | 562.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Update oracle preference settlement package and draft recommendation section and settlement approaches. | 1.4 | 525.00 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Updates to preference settlement summary for Oracle Caribbean. | 1.3 | 487.50 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Reviewing support and updating contract coverage testing for Chelo's Auto Parts | 1.3 | 487.50 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Continuing to update contract coverage testing and preparing recommendation memo for Chelo's Auto Parts | 1.3 | 487.50 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review of list for local counsel to send letters to vendors requesting additional data and reminder of case deadlines. Prioritizing vendors and reviewing date of last contact, contract coverage to date. | 1.1 | 412.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review and update National Building preference claim and email to J. Reinhard and P. Lengle. | 1.1 | 412.50 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe and Brown Rudnick to discuss action items related to latest batch of contract analysis recommendation memoranda (including International Surveillance, Olimac Manufacturing, Rocket Learning, Rocket Teacher Training, and Arroyo-Flores). | 1.0 | 375.00 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva and Brown Rudnick to discuss action items related to latest batch of contract analysis recommendation memoranda (including International Surveillance, Olimac Manufacturing, Rocket Learning, Rocket Teacher Training, and Arroyo-Flores). | 1.0 | 375.00 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review status of vendors with open items from conference call on July 24. Review DGC analysis and comments. | 0.9 | 337.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review and update Drogueria Betances preference claim and email to J. Reinhard and P. Lengle. | 0.8 | 300.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Write up meeting notes and action items from conference call with Intervoice. | 0.7 | 262.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review information on Seventh Circuit ordinary course of business preference defense and Stanziale US Industrial Specialist decision. | 0.7 | 262.50 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Reviewing files provided by a New Vision for Educational Services and providing C. Infante with update | 0.6 | 225.00 |
| 8/27/2020 | Reinhard | Vendor Contract Analysis | Review updated vendor payment information from Conway MacKenzie for St. James Security Services LLC, Populicom Inc, Caribbean Temporary Services, Evertec, and First Medical Health Plan. | 0.6 | 225.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review underwriter claims against McConnell Valdes, Foley & Lardner, and Deloitte and respond to T. Axelrod and Blair Rinne. | 0.6 | 225.00 |

FININACAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/27/2020 | da Silva | Vendor Contract Analysis | Calculate statistics regarding vendor avoidance action progress per category. | 0.6 | 225.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review SHUP preference claim and email Attorney L. Llach. | 0.5 | 187.50 |
| 8/27/2020 | Reinhard | Vendor Contract Analysis | Preparation for call with E. da Silva regarding vendor FP + 1. | 0.5 | 187.50 |
| 8/27/2020 | Reinhard | Vendor Contract Analysis | Call with B. Rinne to discuss default motions and assistance to be provided. | 0.5 | 187.50 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler regarding Oracle preference settlement summary. | 0.4 | 150.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle regarding Oracle preference settlement summary. | 0.4 | 150.00 |
| 8/27/2020 | Donahoe | Vendor Contract Analysis | Begin preparing vendor specific vendor summary for anticipate conference call the week of 8/31 | 0.4 | 150.00 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review updated information regarding FP+1. | 0.3 | 112.50 |
| 8/27/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review of data and correspondence regarding Oil Energy System. | 0.1 | 37.50 |
| 8/28/2020 | Donahoe | Vendor Contract Analysis | Preparing brief status, summary, and action items for 12 vendors to discuss on next call with DGC, local counsel, and Brown Rudnick | 1.6 | 600.00 |
| 8/28/2020 | Donahoe | Vendor Contract Analysis | Reviewing correspondence, updating vendor statuses, and updating staffing outlook for vendor packages | 1.5 | 562.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding vendor payment analyses provided by Conway MacKenzie with revised payment data for the four-year lookback period and the default vendor detail analysis and procedures. | 1.3 | 487.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding vendor payment analyses provided by Conway MacKenzie with revised payment data for the four-year lookback period and the default vendor detail analysis and procedures. | 1.3 | 487.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Review comptroller website for contracts for Alejandro Estrada Maisonet, Alejandro Estrada Quiles, Estrada Bus Line, Inc. and Ricardo Estrada Maisonet. Summarize findings related to default vendors for Brown Rudnick so that local counsel may request certifications of contract data. | 1.0 | 375.00 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review status of vendor contract analysis and prioritize data collection efforts by vendor category. | 0.9 | 337.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Read contract with Intervioce and research reference to account numbers in relation to the TSA. | 0.9 | 337.50 |
| 8/28/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing correspondence, updating vendor statuses, and updating staffing outlook for vendor packages | 0.9 | 337.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Comparison of payments in TSA data to correspondence from vendors. Review correspondence from R. Wexler. | 0.9 | 337.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Updated contract coverage status for Carlos Oyola, Evertec, Genesis, ViiV, Wilfredo Cotto, and forward to T. Donahoe. | 0.8 | 300.00 |
| 8/28/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler regarding revisions to preference settlement summary for Oracle Caribbean. | 0.7 | 262.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle regarding revisions to preference settlement summary for Oracle Caribbean. | 0.7 | 262.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Intervioce and Federal Funds paid back from preference going back to Federal Government versus debtor, review UCC approval process for preference settlements. | 0.7 | 262.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Summarize open items and prepare agenda for upcoming status call with Brown Rudnick and local counsel. | 0.7 | 262.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Prepare for call with E. da Silva to discuss spreadsheets received from Conway MacKenzie with revised vendor payment information. | 0.5 | 187.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review relationship between Rocket Learning and Rocket Teacher Training. Review analysis of case status and teachers pending. | 0.4 | 150.00 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review of Conway MacKenzie explanations for discrepancies in payment data. Review sample of original payment data. | 0.4 | 150.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review Jose Santiago data submission on preferences. | 0.3 | 112.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Read supporting documentation for Jose Santiago. | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Jose Santiago. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Intervoice. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Huellas. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Global. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Genesis. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Computer Learning. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Centro de Desarrollo. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Cardinal health. | 0.2 | 75.00 |
| 8/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Email Luis Torres requesting status of Genesis preference review. | 0.2 | 75.00 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Analyze data on International Surveillance. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Email Attorney Zouairabani on status of contract data request. | 0.2 | 56.25 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review certified letter on Multi Clean. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of ViiV. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Ricoh PR. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Pearson. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of PCPS. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Oracle. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of National Building. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Microsoft. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of MCG. | 0.1 | 37.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Read FOMB release regarding UHY engagement. | 0.1 | 37.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Draft update memoranda regarding Rodriguez-Parissi based on meeting with UHY. | 1.1 | 412.50 |
| 8/29/2020 | Reinhard | Vendor Contract Analysis | Updates to detailed analysis of National Building preference period payments. | 0.9 | 337.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Research and update master negative news list and pillage chat list and email to E. da Silva, P. Lengle, T. Donahoe, J. Reinhard. | 0.7 | 262.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Draft questions regarding BDO indictment and Parissi contract mentioned within. | 0.7 | 262.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review Conway Mackenzie email and attachment on payment discrepancies and update to DGC original vendor data - pull out original 5 exhibit 1 vendors and send memo to E. da Silva on possible next steps. | 0.6 | 225.00 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Research Carnegie Learning contract status, review pillage of public funds article and write memo and email C. Infante. | 0.6 | 225.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Prepare memoranda regarding explanation of discrepancies in payment history per vendor and per TSA data. Prioritize additional questions and analysis. | 0.6 | 225.00 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review procedures for approval of pillage vendors and email Carlos with plan and a list of pillage vendors. | 0.5 | 187.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Review of Intervoice contract language. | 0.5 | 187.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review Intervoice contract from Department of Health listing specific bank accounts that funds will be draw - send memo to E. da Silva to discuss with Conway McKenzie and Ankura. | 0.5 | 187.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Call with R. Wexler ref: preference review schedule with Brown Rudnick for Oracle, Cardinal, Enterprise Services, Pearson. Discuss exhibit 1 payment discrepancies and next steps. | 0.5 | 187.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Call with E. da Silva ref: preference review schedule with Brown Rudnick for Oracle, Cardinal, Enterprise Services, Pearson. Discuss exhibit 1 payment discrepancies and next steps. | 0.5 | 187.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review Microsoft negative news pillage article and email P. Lengle. | 0.4 | 150.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Prepare questions for call with Conway MacKenzie. | 0.4 | 150.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Analyze status of vendors with negative news. | 0.4 | 150.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Review of Carnegie Learning negative news and contract awards. Read correspondence from R. Wexler. | 0.2 | 75.00 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Review case law and articles regarding preference claim methodology and update Oracle memo and send to P. Lengle. | 1.4 | 525.00 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Research Pearson Pem and Pearson Pei defenses, review preference claim, draft settlement memo for approval on $6 million preference claim. | 1.4 | 525.00 |
| 8/30/2020 | da Silva | Vendor Contract Analysis | Review of discrepancies regarding Exhibit 1 list of payments. Review of additions by R. Wexler. | 0.9 | 337.50 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Review memo on exhibit 1 payment discrepancy research and red line and email to E. da Silva. | 0.7 | 262.50 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Continue research Pearson Pem and Pearson Pei defenses, review preference claim, draft settlement memo for approval on $6 million preference claim. | 0.7 | 262.50 |
| 8/30/2020 | Reinhard | Vendor Contract Analysis | Updates to detailed analysis of Drogueria Betances preference payments. | 0.3 | 112.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Oracle Caribbean preference settlement proposal summary. | 1.7 | 637.50 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage for Puerto Rico Telephone Company and Pitney Bowes | 1.3 | 487.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Continue preparation of Oracle Caribbean preference settlement proposal summary. | 1.3 | 487.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Test and document preference calculations prepared by Oracle Caribbean vendor counsel. | 1.2 | 450.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Pearson Pem settlement proposal summary. | 1.2 | 450.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe regarding Badillo Saatchi, CCHPR, Centro De Terapia, Chelos Auto Parts, Desarrollo, Distribuidora Blanco, Global Insurance, MMM Healthcare, Transcore. | 1.0 | 375.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva regarding Badillo Saatchi, CCHPR, Centro De Terapia, Chelos Auto Parts, Desarrollo, Distribuidora Blanco, Global Insurance, MMM Healthcare, Transcore. | 1.0 | 375.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing status and information available for Armada Productions, Facsimile Paper Connection, Girard Manufacturing, and Guimerfe | 0.9 | 337.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Prepare for call with Conway MacKenzie regarding sample of discrepancies. Prepare list of questions with citations to detail document examples. | 0.9 | 337.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Analyze sample of reconciliations performed to date regarding payments per vendor and per TSA data. | 0.8 | 300.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Review Evertec contracts and contract coverage in preparation for call with vendor counsel. | 0.6 | 225.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Detail review of CCHPR memorandum and supporting documentation. | 0.6 | 225.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Detail review of Badillo Saatchi contract analysis and recommendation memo. | 0.6 | 225.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Call with Conway MacKenzie regarding discrepancies between vendor and database. Discussion regarding payment database refinements. DGC participants: E. da Silva, T. Donahoe and J. Reinhard | 0.6 | 225.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Call with Conway MacKenzie regarding discrepancies between vendor and database. Discussion regarding payment database refinements. DGC participants: E. da Silva, T. Donahoe and J. Reinhard | 0.6 | 225.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Call with Conway MacKenzie regarding discrepancies between vendor and database. Discussion regarding payment database refinements. DGC participants: E. da Silva, T. Donahoe and J. Reinhard | 0.6 | 225.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Updating M. Sawyer about Community Cornerstones and following up with counsel regarding information request | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/31/2020 | Lengle | Vendor Contract Analysis | Telephone call with S.H.V.P. Motor Corp. vendor counsel to review preference findings. Participants include: R. Wexler, P. Lengle, J. Nieves-Gonsalez, L. Llach, L. Ortiz, D. Rodriquez. | 0.5 | 187.50 |
| 8/31/2020 | Wexler | Vendor Contract Analysis | Telephone call with S.H.V.P. Motor Corp. vendor counsel to review preference findings. Participants include: R. Wexler, P. Lengle, J. Nieves-Gonsalez, L. Llach, L. Ortiz, D. Rodriquez. | 0.5 | 187.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Telephone call with Evertec Inc. vendor counsel regarding contract coverage and additional information needed. Participants: R. Wexler, N. Zouairabani Trinidad, P. Lengle, C. Infante. | 0.5 | 187.50 |
| 8/31/2020 | Wexler | Vendor Contract Analysis | Telephone call with Evertec Inc. vendor counsel regarding contract coverage and additional information needed. Participants: R. Wexler, N. Zouairabani Trinidad, P. Lengle, C. Infante. | 0.5 | 187.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Update memorandum regarding discrepancies between vendors | 0.4 | 150.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications and following up with counsel for MACAM S.E. | 0.4 | 150.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Review email correspondence and document priority action items for upcoming week including preparation of preference settlement proposals for Cardinal Health, Pearson Pem, Pearson Education and Oracle Caribbean. | 0.4 | 150.00 |
| 8/31/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Preparing for zoom meeting regarding Exhibit 1 discrepancies | 0.4 | 150.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Call with P. Lengle regarding preference findings for National Building Maintenance, Drogeria Betances and N. Harris Computer Corporation. | 0.4 | 150.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Call with J. Reinhard regarding preference findings for National Building Maintenance, Drogeria Betances and N. Harris Computer Corporation. | 0.4 | 150.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard re: BDO memo and preparation for call with Conway Mackenzie regarding payment data. | 0.4 | 150.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva re: BDO memo and preparation for call with Conway Mackenzie regarding payment data. | 0.4 | 150.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications and following up with counsel for GF Solutions | 0.3 | 112.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Review S. H. V. P. Motor Corp. preference findings in preparation for call with vendor counsel. | 0.3 | 112.50 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Review of vendor data for observations noted by Conway MacKenzie post-call. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Review of Desarrollo Communicologico detailed contract testing. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Review Centro de Terapia Integral detailed contract analysis and testing. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Prepare summary of 9 vendor dismissals for Brown Rudnick. Submit with detailed memoranda. | 0.3 | 112.50 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Preparation for Conway Mackenzie call regarding Exhibit 1 payment data and payment data refinement. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Detail review of Chelo's Auto Parts contract analysis and recommendation memorandum. | 0.3 | 112.50 |
| 8/31/2020 | Wexler | Vendor Contract Analysis | Review email from Attorney Rinne and Ken suria ref: postage by phone forward to J. Reinhard and E. da Silva. | 0.3 | 93.75 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Prepare for call with counsel for GFR Media, Allied Waste, and Rocket Teacher Training | 0.2 | 75.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Review of certification for default vendor - Postage by Phone | 0.2 | 75.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | E-mail to R. Wexler regarding contacts at the Comptroller's Office | 0.1 | 37.50 |
| | | | TOTAL | 520.0 | 195,018.75 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Eighteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from AUGUST 1, 2020 TO AUGUST 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:* THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, as representative of THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | PROMESA Title III Case No. 17-BK-3283 (LTS) (Jointly Administered) |

**NINETEENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                              November 5, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   114637

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$261,243.75** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $26,124.37 |
| | |
| Interim Compensation for Professional Services (90%) | $235,119.38 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$235,119.38** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Vendor Contract Analysis | 695.9 | 260,943.75 |
| General Investigation | 0.8 | 300.00 |
| **Total** | **696.7** | **261,243.75** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 140.4 | 375.00 | 52,650.00 |
| Phyllis Lengle | N/A, Manager | 134.0 | 375.00 | 50,250.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 126.5 | 375.00 | 47,437.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 96.6 | 375.00 | 36,206.25 |
| Connor Reid | N/A, Associate | 71.2 | 375.00 | 26,700.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 70.1 | 375.00 | 26,287.50 |
| Daniel Graham | N/A, Associate | 33.2 | 375.00 | 12,450.00 |
| Andrew Feldman | N/A, Consulting Manager | 21.7 | 375.00 | 8,137.50 |
| Lucas Garrity | N/A, Associate | 3.0 | 375.00 | 1,125.00 |
| | **TOTAL** | **696.7** | **375.00** | **261,243.75** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      114637

Date          November 5, 2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $261,243.75

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze vendor MMM Healthcare supporting documentation. | 0.7 | 262.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Review supporting documentation for Global Insurance. | 0.6 | 225.00 |
| 9/1/2020 | da Silva | General Investigation | Analyze excerpts of 2017 Commonwealth financials published on EMMA today. | 0.4 | 150.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Discussion with P. Lengle regarding recommendation memos for Global Insurance and MMM Healthcare. | 0.4 | 150.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Calculate contract coverage for MMM Healthcare. | 0.3 | 112.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Calculate contract coverage for Global Insurance. | 0.3 | 112.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Review contract coverage for SVHP. | 0.3 | 112.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Review of preliminary contract coverage and status for preference claims and potential claims. | 0.3 | 112.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze information from local counsel regarding contract status and availability codes on Comptroller's contract database. | 0.3 | 112.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze updated contract coverage with respect to updated payment data for St. James. | 0.3 | 112.50 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Review status of National Building Maintenance supporting documentation. | 0.2 | 75.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze status of International Surveillance. | 0.2 | 75.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze updated contract coverage with respect to updated payment data for Evertec. | 0.2 | 75.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze updated contract coverage with respect to updated payment data for Caribbean Temporary. | 0.2 | 75.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze updated contract coverage with respect to updated payment data for First Medical. | 0.2 | 75.00 |
| 9/1/2020 | da Silva | Vendor Contract Analysis | Analyze updated contract coverage with respect to updated payment data for Populicom. | 0.2 | 75.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Overall review of vendor statuses based on most recent communications from vendors or counsel. | 0.8 | 300.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Continue to document contract coverage results for 40 vendors in preference review or settlement discussion. | 0.8 | 300.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Complete documentation of contract coverage results for 40 vendors in preference review or settlement discussion. | 0.8 | 300.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Continue to review list of preference vendors and vendors in settlement discussion for vendors that still need contract coverage. | 0.7 | 262.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Update master statistics for vendor contract analysis. | 0.7 | 262.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Analyze contract coverage for 40 vendors in preference review or settlement discussion. | 0.7 | 262.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Review support provided by Eastern Insurance. | 0.6 | 225.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Document contract coverage results for 40 vendors in preference review or settlement discussion | 0.4 | 150.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Prepare status update related to contract coverage for St. James | 0.4 | 150.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Review support provided by International Surveillance. | 0.3 | 112.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Review Comptroller's website for registered contracts with International Surveillance | 0.3 | 112.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Prepare status update related to contract coverage for First Medical | 0.3 | 112.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Prepare status update related to contract coverage for Populicom | 0.3 | 112.50 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Contact Juan Nieves-Gonzalez to assist DGC with inquiries regarding International Surveillance for the Comptroller's Office. | 0.2 | 75.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Prepare status update related to contract coverage for Caribbean Temporary Services | 0.2 | 75.00 |
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Prepare status update related to contract coverage for Evertec | 0.2 | 75.00 |
| 9/1/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Prepare Pearson Pem settlement proposal summary. | 1.1 | 412.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Analyze Pearson Pem defenses. | 1.0 | 375.00 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Analyze Pearson Pem alternate preference calculations. | 0.9 | 337.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Analyze and test Cardinal Health preference defense calculations regarding federal funds. | 0.9 | 337.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/1/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Cardinal Health preference settlement summary. | 0.9 | 337.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Analyze and test Cardinal Health preference defense calculations regarding new value. | 0.8 | 300.00 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Continue Cardinal Health preference settlement summary. | 0.8 | 300.00 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Analyze and test Cardinal Health preference defense calculations regarding ordinary course. | 0.7 | 262.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Continue Cardinal Health preference settlement summary. | 0.7 | 262.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Continue to analyze and test Cardinal Health preference defense calculations regarding ordinary course. | 0.5 | 187.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Continue Cardinal Health preference settlement summary. | 0.5 | 187.50 |
| 9/1/2020 | Lengle | Vendor Contract Analysis | Discussion with E. da Silva regarding recommendation memos for Global Insurance and MMM Healthcare. | 0.4 | 150.00 |
| 9/1/2020 | Reinhard | General Investigation | Read recently released FY2017 financial statements. | 0.4 | 150.00 |
| 9/1/2020 | Reinhard | Vendor Contract Analysis | Make updates to detailed preference analysis testing for National Building Maintenance. | 0.4 | 150.00 |
| 9/1/2020 | Reinhard | Vendor Contract Analysis | Make updates to detailed preference analysis testing for Drogueria Betances. | 0.2 | 75.00 |
| 9/1/2020 | Reinhard | Vendor Contract Analysis | Review documents received from vendor for preference testing - Ambassador Veterans Services of PR | 0.1 | 37.50 |
| 9/1/2020 | Wexler | Vendor Contract Analysis | Research contract status of Reyes, provide T. Donahoe with history, call with Josephine at Reyes and next steps. | **0.4** | 150.00 |
| 9/1/2020 | Wexler | Vendor Contract Analysis | Review action items for SHVP preference settlement call, email T. Donahoe on contract coverage, schedule follow up call. | **0.3** | 112.50 |
| 9/1/2020 | Wexler | Vendor Contract Analysis | Review emails from J. Nieves and T. Donahoe regarding status of contract review for GF Solution. Research preference status. Email T. Donahoe and P. Lengle on next steps. | **0.3** | 112.50 |
| 9/1/2020 | Wexler | Vendor Contract Analysis | Review status of Deloitte recommendation approval and respond to Blair Rinne's email. | **0.2** | 75.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Conference call to discuss open items for vendors, bid type vendors, and negative news vendors. Attendees include: E. da Silva, T. Donahoe, M. Sawyer, T. Axelrod, K. Suria, and C. Infante | 1.0 | 375.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze supporting documentation from Macam and draft comments and follow up items for discussion with counsel. | 0.8 | 300.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze postage by phone and Pitney Bowes accounts and detailed payments. | 0.8 | 300.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze letter from Distribudora Blanco and draft points for counsel. | 0.7 | 262.50 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding revised BDO indictment and implications to Rodriguez Parissi avoidance action. | 0.7 | 262.50 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Prepare for call regarding Carnegie Learning by preparing summary points for discussion. | 0.5 | 187.50 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze letter from counsel for Distribudora Blanco regarding supporting documentation and payment discrepancies. | 0.4 | 150.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze case status and negative news regarding Carnegie Learning. | 0.3 | 112.50 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze summary of payment discrepancies for Caribbean Temporary. | 0.3 | 112.50 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Review status of default vendors and process for obtaining updated information. | 0.3 | 112.50 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze responses to questions regarding purchase orders provided from Macam counsel. | 0.2 | 75.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Analyze updated bid information for Suzuki. | 0.2 | 75.00 |
| 9/2/2020 | da Silva | Vendor Contract Analysis | Follow up with Zolfo Cooper regarding FP+1 data from Ankura. | 0.1 | 37.50 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Continue to prepare contract testing for Caribbean Temporary Services | 1.8 | 675.00 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Prepare contract testing for Caribbean Temporary Services. | 1.7 | 637.50 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Conference call to discuss open items for vendors, bid type vendors, and negative news vendors. Attendees include: E. da Silva, T. Donahoe, M. Sawyer, T. Axelrod, K. Suria, and C. Infante | 1.0 | 375.00 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for Caribbean Temporary Services | 0.8 | 300.00 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Complete contract testing for Caribbean Temporary Services | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Communication with K. Suria (Estrella) for inquiries on International Surveillance to send to the Comptroller's Office | 0.4 | 150.00 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Preparing update for Brown Rudnick on Macam S.E. | 0.4 | 150.00 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Send e-mails to counsel for ACR Systems regarding document production | 0.3 | 112.50 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Review support and response to document request from counsel MACAM S.E. | 0.3 | 112.50 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Prepare update for Brown Rudnick on Suzuki Del Caribe | 0.3 | 112.50 |
| 9/2/2020 | Donahoe | Vendor Contract Analysis | Review letter from counsel for Distribuidora Blanco | 0.2 | 75.00 |
| 9/2/2020 | Graham | Vendor Contract Analysis | Work on default vendor analysis related to Avant Technologies. | 1.6 | 600.00 |
| 9/2/2020 | Graham | Vendor Contract Analysis | Work on default vendor analysis related to Caribbean Educational Services. | 1.1 | 412.50 |
| 9/2/2020 | Graham | Vendor Contract Analysis | Follow up discussion with J. Reinhard regarding default vendors completed to date. | 0.6 | 225.00 |
| 9/2/2020 | Graham | Vendor Contract Analysis | Call with J. Reinhard to discuss default vendor detailed testing analysis. | 0.6 | 225.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Perform research and prepare commentary on preferential payments defenses:  new value and. contemporaneous exchange. | 1.6 | 600.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Analyze Oracle Caribbean preference settlement summary. | 1.2 | 450.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Analyze Pearson Pem preference settlement summary. | 0.8 | 300.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Analyze Cardinal Health preference settlement summary. | 0.8 | 300.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Prepare cover email regarding preference settlement summaries for discussion with Brown Rudnick. | 0.7 | 262.50 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Begin review of additional preference data provided for vendor Jose Santiago. | 0.7 | 262.50 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Continue to analyze Pearson Pem preference settlement summary. | 0.7 | 262.50 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Continue to analyze Cardinal Health preference settlement summary. | 0.7 | 262.50 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Continue to analyze Pearson Pem preference settlement summary. | 0.6 | 225.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Continue to analyze Cardinal Health preference settlement summary. | 0.6 | 225.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Continue to analyze Cardinal Health preference settlement summary. | 0.6 | 225.00 |
| 9/2/2020 | Lengle | Vendor Contract Analysis | Continue to analyze Pearson Pem preference settlement summary. | 0.4 | 150.00 |
| 9/2/2020 | Reinhard | Vendor Contract Analysis | Update memo regarding Rodriguez - BDO connection. | 1.4 | 525.00 |
| 9/2/2020 | Reinhard | Vendor Contract Analysis | Research status of BDO investigation and read revised indictment from August. | 1.3 | 487.50 |
| 9/2/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding revised BDO indictment and implications to Rodriguez Parissi avoidance action. | 0.7 | 262.50 |
| 9/2/2020 | Reinhard | Vendor Contract Analysis | Call with D. Graham to discuss default vendor detailed testing analysis. | 0.6 | 225.00 |
| 9/2/2020 | Reinhard | Vendor Contract Analysis | Review revised memo re: BDO - Rodriguez firms and payments during the preference period. | 0.3 | 112.50 |
| 9/2/2020 | Reinhard | Vendor Contract Analysis | Prepare to discuss default vendors with D. Graham. | 0.1 | 37.50 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Review and update Pearson Pem preference settlement proposal. | **0.8** | 300.00 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Review and update Cardinal Health preference settlement proposal. | **0.8** | 300.00 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Continue to update Pearson Pem preference settlement proposal. | **0.7** | 262.50 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Continue Cardinal Health preference settlement proposal. | **0.7** | 262.50 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer, C. Infante, ken Suria regarding Evertec status and threat to file motion to dismiss. | **0.6** | 225.00 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Complete review and update Cardinal Health preference settlement proposal and send to P. Lengle. | **0.3** | 112.50 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Continue to update Pearson Pem preference settlement proposal. | **0.2** | 75.00 |
| 9/2/2020 | Wexler | Vendor Contract Analysis | Send summary of telephone call on Evertec to M. Sawyer, C. Infante, Ken Suria. | **0.2** | 75.00 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Analyze updated payment discrepancies and prepare summary memorandum and chart for meeting with Counsel. | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/3/2020 | da Silva | Vendor Contract Analysis | Prepare for call with vendors' counsel regarding status of contract testing and negative news analysis for Rocket Teacher, GFR, Allied Waste. | 0.6 | 225.00 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donahoe to discuss and review open items on the vendor contract analysis. | 0.5 | 187.50 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Analyze preference recommendations to prepare for call with Counsel including Enterprise Services Caribe, Pearson Pem, Oracle Caribbean, Cardinal Health and Pearson Education. | 0.5 | 187.50 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Review R. Wexler's suggested edits to Declaration statement. | 0.3 | 112.50 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Analyze declaration Estrada Bus Line. | 0.3 | 112.50 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Analyze statistics report for contract testing and preference analysis. | 0.3 | 112.50 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding default vendors declaration statement. | 0.2 | 75.00 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding solvency analysis for the Commonwealth in relation to declarations made for default vendors. | 0.2 | 75.00 |
| 9/3/2020 | da Silva | Vendor Contract Analysis | Analyze updated statistics report for preference claims status. | 0.2 | 75.00 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Prepare Vendor Contract Analysis Status Report | 1.9 | 712.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Prepare contract testing for GFR Media | 1.9 | 712.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Complete contract testing for Populicom, Inc. | 1.1 | 412.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Continue to prepare Vendor Contract Analysis Status Report | 0.9 | 337.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for Populicom, Inc. | 0.8 | 300.00 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss and review open items on the vendor contract analysis. | 0.5 | 187.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Update Vendor Contract Analysis Status Report for preference/settlement discussion details | 0.4 | 150.00 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Prepare summary status of open items for Rocket Teacher Training | 0.3 | 112.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Prepare summary status of open items for GFR Media | 0.3 | 112.50 |
| 9/3/2020 | Donahoe | Vendor Contract Analysis | Prepare summary status of open items for Allied Waste of Puerto Rico | 0.3 | 112.50 |
| 9/3/2020 | Graham | Vendor Contract Analysis | Default vendor analysis related to Caribbean Educational Services. | 1.3 | 487.50 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Prepare preference vendor section for monthly vendor statistics report. | 1.5 | 562.50 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Analyze and review Cardinal Health preference settlement summary. | 1.1 | 412.50 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Analyze and review Pearson Pem preference settlement summary. | 0.9 | 337.50 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Prepare preference settlement summary for Pearson Education. | 0.8 | 300.00 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Continue to prepare preference settlement summary for Pearson Education. | 0.7 | 262.50 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Continue to prepare preference settlement summary for Pearson Education. | 0.6 | 225.00 |
| 9/3/2020 | Lengle | Vendor Contract Analysis | Continue to prepare preference settlement summary for Pearson Education. | 0.5 | 187.50 |
| 9/3/2020 | Reinhard | Vendor Contract Analysis | Review of default vendors data and summarize methodology we are using to analyze certifications and contract database. | 0.2 | 75.00 |
| 9/3/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding default vendors declaration statement. | 0.2 | 75.00 |
| 9/3/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding solvency analysis for the Commonwealth in relation to declarations made for default vendors. | 0.2 | 75.00 |
| 9/3/2020 | Reinhard | Vendor Contract Analysis | Review of draft declaration for default vendors. | 0.2 | 75.00 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Prepare memo to M. Sawyer and Tristan with 5 preference settlement proposals (Pearson Pem, PEI, Oracle, Cardinal, Enterprise Service) - provide summary of key issues and concerns for preference settlement approvals and timing. | **1.4** | 525.00 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Write the Pearson Education (PEI) preference settlement proposal. | **1.1** | 412.50 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Update and make changes to Cardinal Health preference settlement proposal - develop recommendation section. | **0.9** | 337.50 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Continue analysis of Cardinal Health preference settlement proposal - develop recommendation section. | **0.9** | 337.50 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Make updates to Pearson Pem preference settlement proposals. | **0.7** | 262.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/3/2020 | Wexler | Vendor Contract Analysis | Finish updates to Oracle preference settlement proposals. | **0.7** | 262.50 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Review declaration for default vendors, mark up and email E. da Silva and J. Reinhard on changes and next steps. | **0.6** | 225.00 |
| 9/3/2020 | Wexler | Vendor Contract Analysis | Make final changes to PEI settlement proposal. | **0.3** | 112.50 |
| 9/4/2020 | da Silva | Vendor Contract Analysis | Call to discuss vendors and proposed preference settlement resolutions. Participants:  T. Axelrod, M. Sawyer, P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 1.5 | 562.50 |
| 9/4/2020 | da Silva | Vendor Contract Analysis | Analyze default vendors contract analysis, review of comments from R. Wexler. | 0.9 | 337.50 |
| 9/4/2020 | da Silva | Vendor Contract Analysis | Conference call with R. Wexler and T. Donohoe to discuss GFR Media, Allied Waste, and Rocket Teacher Training. | 0.5 | 187.50 |
| 9/4/2020 | da Silva | Vendor Contract Analysis | Telephone call to discuss Allied Waste, GFR Media, Rocket Learning.  Participants: R. Wexler, T. Donohoe, E. da Silva. | 0.3 | 112.50 |
| 9/4/2020 | da Silva | Vendor Contract Analysis | Prepare for call with R. Wexler and T. Donohoe by summarizing status of contract analysis and prepare questions regarding preference analysis. | 0.3 | 112.50 |
| 9/4/2020 | Donahoe | Vendor Contract Analysis | Conference call with R. Wexler and E. da Silva to discuss GFR Media, Allied Waste, and Rocket Teacher Training | 0.5 | 187.50 |
| 9/4/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call with E. da Silva and R. Wexler | 0.5 | 187.50 |
| 9/4/2020 | Donahoe | Vendor Contract Analysis | Negative news research for Rocket Learning and Rocket Teacher Training (related entities) | 0.4 | 150.00 |
| 9/4/2020 | Donahoe | Vendor Contract Analysis | Telephone call to discuss Allied Waste, GFR Media, Rocket Learning.  Participants: R. Wexler, T. Donohoe, E. da Silva. | 0.3 | 112.50 |
| 9/4/2020 | Donahoe | Vendor Contract Analysis | Contact C. Infante regarding negative news for Rocket Teacher Training and Rocket Learning (related entities) | 0.2 | 75.00 |
| 9/4/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/4/2020 | Lengle | Vendor Contract Analysis | Call to discuss vendors and proposed preference settlement resolutions. Participants:  T. Axelrod, M. Sawyer, P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 1.5 | 562.50 |
| 9/4/2020 | Reinhard | Vendor Contract Analysis | Call to discuss vendors and proposed preference settlement resolutions. Participants:  T. Axelrod, M. Sawyer, P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 1.5 | 562.50 |
| 9/4/2020 | Wexler | Vendor Contract Analysis | Call to discuss vendors and proposed preference settlement resolutions. Participants:  T. Axelrod, M. Sawyer, P. Lengle, R. Wexler, E. da Silva, J. Reinhard | **1.5** | 562.50 |
| 9/4/2020 | Wexler | Vendor Contract Analysis | Review presentation and prepare for preference settlement conference call with M. Sawyer, Tristan. | **0.7** | 262.50 |
| 9/4/2020 | Wexler | Vendor Contract Analysis | Conference call with T. Donahoe and E. da Silva to discuss GFR Media, Allied Waste, and Rocket Teacher Training | 0.5 | 187.50 |
| 9/4/2020 | Wexler | Vendor Contract Analysis | Review emails from J. Reinhard and E. da Silva on default vendor, research order and respond with next steps. | **0.3** | 112.50 |
| 9/4/2020 | Wexler | Vendor Contract Analysis | Telephone call to discuss Allied Waste, GFR Media, Rocket Learning.  Participants: R. Wexler, T. Donohoe, E. da Silva. | **0.3** | 112.50 |
| 9/4/2020 | Wexler | Vendor Contract Analysis | Review Carlos email ref: Carnegie Learning negative news. | **0.2** | 75.00 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review differences between raw payment data and updated payment data identified by Conway MacKenzie. | 0.9 | 337.50 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review increase transaction counts and total for sample of vendor payments. | 0.9 | 337.50 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review and reconcile duplicate check numbers included in original data set. | 0.8 | 300.00 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review examples of multiple line item vouchers for a single payment. Compare two payment databases. | 0.7 | 262.50 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review outflow type in vendor payment data and compare to original data source. | 0.6 | 225.00 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Analyze vendors with multiple vendor ID numbers and reconcile to raw data details. | 0.5 | 187.50 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review detail of other cash transactions in updated payment data set for sample of vendors. | 0.4 | 150.00 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review difference in payment data and duplicate check numbers for St. James. | 0.4 | 150.00 |
| 9/6/2020 | da Silva | Vendor Contract Analysis | Review correspondence on Ecolift. | 0.2 | 75.00 |
| 9/7/2020 | da Silva | Vendor Contract Analysis | Prepare for call with GFR Media, Allied Waste, Rocket Teacher Training. Review questions for counsel. | 1.1 | 412.50 |
| 9/7/2020 | da Silva | Vendor Contract Analysis | Review case dismissal for Rocket entities. Prepare questions for counsel. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/7/2020 | da Silva | Vendor Contract Analysis | Review contract analysis and negative news, and recent correspondence for GFR Media. | 0.3 | 112.50 |
| 9/7/2020 | da Silva | Vendor Contract Analysis | Review contract analysis and negative news, and recent correspondence for Allied Waste. | 0.2 | 75.00 |
| 9/7/2020 | da Silva | Vendor Contract Analysis | Review contract analysis and negative news, and recent correspondence for Rocket Teacher Training. | 0.2 | 75.00 |
| 9/7/2020 | da Silva | Vendor Contract Analysis | Review contract analysis and negative news, and recent correspondence for Rocket Learning. | 0.2 | 75.00 |
| 9/7/2020 | Donahoe | Vendor Contract Analysis | Prepare summary for conference call with counsel representing Allied Waste, GFR Media, and Rocket Teacher Training. | 1.5 | 562.50 |
| 9/7/2020 | Wexler | Vendor Contract Analysis | Review Ecolift contracts, invoice testing, federal indictment, verdict. | **0.8** | 300.00 |
| 9/7/2020 | Wexler | Vendor Contract Analysis | Review Ecolift previous correspondence and internal notes to prepare recommendation memo. | **0.8** | 300.00 |
| 9/7/2020 | Wexler | Vendor Contract Analysis | Review Huellas 8/19 conference call meeting notes and email Attorney Luisa Castra on follow-up items still required. | **0.5** | 187.50 |
| 9/7/2020 | Wexler | Vendor Contract Analysis | Email C. Infante an Ecolift summary and next steps on negative news. | **0.3** | 112.50 |
| 9/7/2020 | Wexler | Vendor Contract Analysis | Email Attorney Zouairabani on next steps with Evertec and follow-up call. | **0.3** | 112.50 |
| 9/7/2020 | Wexler | Vendor Contract Analysis | Email T. Donahoe on Ecolift contract coverage analysis and next steps. | **0.2** | 75.00 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Conference call with T. Donohoe, R. Wexler, C. Infante, and counsel representing Allied Waste, GFR Media, and Rocket Teacher Training. | 1.3 | 487.50 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Analyze updated payment data for each vendor and draft points summarizing the origin of the differences. | 0.9 | 337.50 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Read Dismissal with Prejudice criminal proceeding Rocket Teacher Training, explanatory letter from Rocket counsel, and document sample provided by counsel. | 0.8 | 300.00 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Analyze Intervoice federal funds payments. | 0.5 | 187.50 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Review status of preference vendors and prioritize updated contract analysis and prepare request for Conway MacKenzie. | 0.5 | 187.50 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Review updates to the preference vendors on the contracts analysis workstream. | 0.5 | 187.50 |
| 9/8/2020 | da Silva | Vendor Contract Analysis | Read Intervoice contract and certification. | 0.3 | 112.50 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Review estimate staffing hours/projections to complete vendor contract analysis | 1.4 | 525.00 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva, R. Wexler, C. Infante, and counsel representing Allied Waste, GFR Media, and Rocket Teacher Training | 1.3 | 487.50 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Update master tracker for appropriate vendor statuses. | 0.9 | 337.50 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Review support for a New Vision in Educational Services and Materials | 0.7 | 262.50 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call with attorneys representing GFR Media, Allied Waste, and Rocket Teacher Training | 0.6 | 225.00 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Review of support for Reyes Contractor Group | 0.2 | 75.00 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Review prior communications between DGC and counsel for Reyes Contractor Group | 0.2 | 75.00 |
| 9/8/2020 | Donahoe | Vendor Contract Analysis | Follow-up communication with counsel for a New Vision in Educational Services and Materials | 0.1 | 37.50 |
| 9/8/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/8/2020 | Graham | Vendor Contract Analysis | Default vendor analysis related to Caribbean Estrada Bus Line. | 1.6 | 600.00 |
| 9/8/2020 | Graham | Vendor Contract Analysis | Update to default vendor tracker. | 0.3 | 112.50 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Prepare detail documentation of transactions supporting preference findings for Jose Santiago to provide to vendor. | 1.5 | 562.50 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Complete review and testing of additional preference testing data provided for vendor Jose Santiago. | 1.1 | 412.50 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Revise preference testing and preference finding for Jose Santiago to incorporate additional information provided by vendor. | 0.9 | 337.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/8/2020 | Lengle | Vendor Contract Analysis | Continue to revise preference testing and preference finding for Jose Santiago to incorporate additional information provided by vendor. | 0.8 | 300.00 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Continue to revise preference testing and preference finding for Jose Santiago to incorporate additional information provided by vendor. | 0.7 | 262.50 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Telephone call with Attorney Fortuno, Bilowz, C. Infante, B. Jaramillo, and R. Wexler to review Humana data request, preference information. | 0.6 | 225.00 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Continue to revise preference testing and preference finding for Jose Santiago to incorporate additional information provided by vendor. | 0.5 | 187.50 |
| 9/8/2020 | Lengle | Vendor Contract Analysis | Review request for additional preference testing information requested from Humana Health Plans of Puerto Rico. | 0.4 | 150.00 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Review and update missing contract data for 40 each preference vendors and email T. Donahoe. | **1.3** | 487.50 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Conference call with T. Donahoe, E. da Silva, C. Infante, and counsel representing Allied Waste, GFR Media, and Rocket Teacher Training | **1.3** | 487.50 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Review Humana contract and preference status and confirm call with Attorney Fortuna. | **0.8** | 300.00 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Fortuno, Bilowz, C. Infante, B. Jaramillo, and P. Lengle to review Humana data request, preference information. | **0.6** | 225.00 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Prioritize order for Conway McKenzie to research accounting adjustment and email E. da Silva. | **0.5** | 187.50 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Review contract coverage for Cardinal Health and missing data in preparation for upcoming call. | **0.5** | 187.50 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Email E. da Silva on Intervoice contract bank accounts for federal funds. | **0.3** | 112.50 |
| 9/8/2020 | Wexler | Vendor Contract Analysis | Respond to M. Sawyer request for contract coverage info on Evertec. | **0.3** | 112.50 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Prepare summary of discrepancies between original raw data and updated raw payment data. Describe buckets of differences and calculate percentage changes for each vendor. | 1.4 | 525.00 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Analyze the status of vendors in process including data required to complete and questions from counsel on memoranda submitted to date. | 1.1 | 412.50 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Revise and update monthly statistics for contract analysis. Update Drogueria Betances from preference status. | 1.1 | 412.50 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Prioritize and analyze preference vendors with changes in payment data. Complete memorandum regarding changes and recalculate contract analysis coverage. | 0.9 | 337.50 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Telephone call with M. Sawyer, T. Axelrod, R. Wexler to review preference approval procedures and Exhibit 1 payment discrepancies. | 0.8 | 300.00 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donahoe to discuss updates to tracker and vendor open items | 0.6 | 225.00 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Prepare for call with counsel regarding changes in vendor payment data. | 0.6 | 225.00 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Correspondence with R. Wexler and Counsel regarding explanation of changes in payment data. | 0.6 | 225.00 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Revise change in statistics from prior contract analysis results report. | 0.4 | 150.00 |
| 9/9/2020 | da Silva | Vendor Contract Analysis | Review process for settlement discussions, calculation of settlement range, and recommendation approval process with counsel and UCC inputs. | 0.4 | 150.00 |
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Review hard copies of payment support provided by GFR Media | 1.6 | 600.00 |
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Review contract coverage testing for Cardinal Health | 1.2 | 450.00 |
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Continue review hard copies of payment support provided by GFR Media | 0.7 | 262.50 |
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss updates to tracker and vendor open items | 0.6 | 225.00 |
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Prepare detailed schedule of remaining vendors, extrapolated by total avoidance period payments | 0.6 | 225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Update schedule for status of preference vendors to include updated Exhibit 1 totals from Conway Mackenzie's updated data | 0.5 | 187.50 |
| 9/9/2020 | Donahoe | Vendor Contract Analysis | Teams call with D. Graham to discuss PR vendor data | 0.1 | 37.50 |
| 9/9/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 9/9/2020 | Graham | Vendor Contract Analysis | Updates to default vendor analysis per new template for Avant technologies | 1.2 | 450.00 |
| 9/9/2020 | Graham | Vendor Contract Analysis | Call with J. Reinhard to discuss initial results of default vendor testing analysis and next steps. | 1.1 | 412.50 |
| 9/9/2020 | Graham | Vendor Contract Analysis | Updates to default vendor analysis related to Caribbean estara bus line to exclude certain vendors picked up on comptroller website search | 0.7 | 262.50 |
| 9/9/2020 | Graham | Vendor Contract Analysis | Teams call with T. Donahoe to discuss PR vendor data | 0.1 | 37.50 |
| 9/9/2020 | Lengle | Vendor Contract Analysis | Prepare preference testing by Region for MCG and the Able Child. | 1.1 | 412.50 |
| 9/9/2020 | Lengle | Vendor Contract Analysis | Begin update of preference vendor database to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.9 | 337.50 |
| 9/9/2020 | Lengle | Vendor Contract Analysis | Telephone call to discuss preference findings for Jose Santiago.  Participants: P. Lengle, R. Wexler, J. Nieves-Gonzalez, J. Santiago. | 0.6 | 225.00 |
| 9/9/2020 | Lengle | Vendor Contract Analysis | Discussion with R. Wexler regarding results of revised preference testing for Jose Santiago. | 0.2 | 75.00 |
| 9/9/2020 | Lengle | Vendor Contract Analysis | Review preference findings for Huellas Therapy Corp. | 0.2 | 75.00 |
| 9/9/2020 | Reinhard | Vendor Contract Analysis | Default vendor contract analysis detailed testing for Rafael Hernandez Barreras. | 1.3 | 487.50 |
| 9/9/2020 | Reinhard | Vendor Contract Analysis | Call with D. Graham to discuss initial results of default vendor testing analysis and next steps. | 1.1 | 412.50 |
| 9/9/2020 | Reinhard | Vendor Contract Analysis | Default vendor contract analysis detailed testing for SERV. PROF. INTEGRADOS A LA  SALUD INC. | 1.1 | 412.50 |
| 9/9/2020 | Reinhard | Vendor Contract Analysis | Default vendor detailed contract analysis and summary of observations to this point. | 0.7 | 262.50 |
| 9/9/2020 | Reinhard | Vendor Contract Analysis | Default vendor detailed contract analysis and summary of observations to this point. | 0.6 | 225.00 |
| 9/9/2020 | Reinhard | Vendor Contract Analysis | Review publicly available information relevant to vendor resolution work stream. | 0.2 | 75.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer, T. Axelrod, E. da Silva to review preference approval procedures and Exhibit 1 payment discrepancies. | **0.8** | 300.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Put together agenda and key issues for call with M. Sawyer and Tristan and E. da Silva ref: preference settlement approval procedures and Exhibit 1 payment discrepancies. | **0.7** | 262.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review Conway Mackenzie updated accounting for preference vendor and email E. da Silva on next steps. | **0.7** | 262.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review 9/4 contract status report for all vendors and send updates to E. da Silva and T. Donahoe. | **0.6** | 225.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Telephone call to discuss preference findings for Jose Santiago.  Participants: P. Lengle, R. Wexler, J. Nieves-Gonzalez, J. Santiago. | **0.6** | 225.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Prepare September/October preference vendor call calendar and circulate to C. Infante and J. Nieves. | **0.6** | 225.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Prepare agenda and attachments for vendor contract review call and action items. | **0.6** | 225.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Memo to Tristan and M. Sawyer ref: preference settlement procedures. | **0.5** | 187.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Respond to M. Sawyer's email on Evertec open issue to bifurcating the complaint. | **0.5** | 187.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Send C. Infante Cardinal preference analysis with discussion points for Thursday 9/10 call with Attorney Erin Grin Gapinski and M. Sawyer. | **0.5** | 187.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review updated Exhibit 1 discrepancies from E. da Silva and prepare for call with M. Sawyer and Tristan with percentage analysis and number of vendors. | **0.5** | 187.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review updated preference analysis for Jose Santiago with information provided by Santiago. | **0.4** | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review final revised Jose Santiago preference and email to Jose Santiago JR. | **0.4** | 150.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe analysis of Cardinal Health contract coverage and provide updates of purchase orders for Ryan White vendors. | **0.4** | 150.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Follow-up memo on questions for Conway Mackenzie for Exhibit 1 payment questions and email E. da Silva, Tristan, M. Sawyer. | **0.4** | 150.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Review M. Sawyer analysis of Enterprise Service Caribe and email request on timing for UCC sign-off. | **0.3** | 112.50 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Discussion with P. Lengle regarding results of revised preference testing for Jose Santiago. | **0.2** | 75.00 |
| 9/9/2020 | Wexler | Vendor Contract Analysis | Update Huella and Ecolift status and schedule conference with Carmen Conde's attorneys. | **0.2** | 75.00 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Analyze variance payment report provided by Conway MacKenzie. | 0.9 | 337.50 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Analyze bid process documentation related to SESCO. | 0.9 | 337.50 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Continue analyzing discrepancies in payment data and updated contract coverage calculations. | 0.8 | 300.00 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss default vendor declaration and summary of vendor contract analysis. | 0.6 | 225.00 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Call to discuss initial observations of the vendor contract matching analysis for default vendors. Participants: J. Reinhard, E. da Silva, R. Wexler. | 0.4 | 150.00 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Correspondence with Brown Rudnick regarding BDO counsel latest correspondence and UHY report. | 0.4 | 150.00 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Review language of declaration paragraphs 7 and 8. | 0.4 | 150.00 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Analyze master status for each (26) default vendor. | 0.3 | 112.50 |
| 9/10/2020 | da Silva | Vendor Contract Analysis | Review agenda and prepare for meeting with Counsel regarding default vendor analysis of contracts and certificates. | 0.3 | 112.50 |
| 9/10/2020 | Donahoe | Vendor Contract Analysis | Prepare contract testing for SESCO Technology Solutions | 1.9 | 712.50 |
| 9/10/2020 | Donahoe | Vendor Contract Analysis | Continue to prepare contract testing for SESCO Technology Solutions | 1.9 | 712.50 |
| 9/10/2020 | Donahoe | Vendor Contract Analysis | Update schedule of preference vendors to include updated status and date of last communication, if applicable | 1.8 | 675.00 |
| 9/10/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for SESCO Technology Solutions | 1.4 | 525.00 |
| 9/10/2020 | Donahoe | Vendor Contract Analysis | Continue to review hard copies of support provided by GFR Media | 0.6 | 225.00 |
| 9/10/2020 | Donahoe | Vendor Contract Analysis | Coordinate catch-up conference call with E. da Silva, J. Reinhard, P. Lengle, and R. Wexler. | 0.2 | 75.00 |
| 9/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Complete default vendor analysis for Fridma Corp. | 1.8 | 675.00 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Review of default vendor analysis related to Avant Technologies. | 0.8 | 300.00 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Update to default vendor analysis for Avant Technologies to only include contracts within 4 year time frame. | 0.7 | 262.50 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Call with J. Reinhard regarding detailed analysis of default vendors and preparation for call today | 0.4 | 150.00 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Revisit comptroller website related to Carrasquillo Flores to pull more contracts. | 0.4 | 150.00 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Update to default vendor tracker. | 0.3 | 112.50 |
| 9/10/2020 | Graham | Vendor Contract Analysis | Continue review of default vendor analysis related to Avant Technologies. | 0.2 | 75.00 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of contract coverage for Evertec Inc. | 1.7 | 637.50 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Continue update preference vendor database to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.9 | 337.50 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Continue update preference vendor database to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.8 | 300.00 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Continue update preference vendor database to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/10/2020 | Lengle | Vendor Contract Analysis | Telephone call to review Evertec dismissal action and options to continue informal process. Participants: M. Sawyer, T. Axelrod, C. Infante, K. Suria, P. Lengle, R. Wexler | 0.8 | 300.00 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Analyze preference settlement proposal for Pearson Pem. | 0.6 | 225.00 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Complete update of preference vendor database to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.4 | 150.00 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Continue update preference vendor database to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.3 | 112.50 |
| 9/10/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Cardinal Health with DGC, Brown Rudnick and Cardinal Health inhouse counsel. Participants:  R. Wexler, M. Sawyer, C. Infante, P. Lengle, E. Gapinski. | 0.3 | 112.50 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Default vendor contract analysis detailed testing for Centro Psicologico. | 1.0 | 375.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Summarize results of default vendor contract analysis testing for internal discussion in preparation of Brown Rudnick call on 9/11/20. | 0.8 | 300.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss default vendor declaration and summary of vendor contract analysis. | 0.6 | 225.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Review default vendor contract analysis detailed testing for Avant Technologies. | 0.6 | 225.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Review default vendor contract analysis detailed testing for Luz Carrasquillo Flores. | 0.6 | 225.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Review default vendor contract analysis detailed testing for Caribbean Educational Services. | 0.5 | 187.50 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Default vendor contract analysis detailed testing for Rafael Hernandez Barreras. | 0.5 | 187.50 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Call to discuss initial observations of the vendor contract matching analysis for default vendors. Participants:  J. Reinhard, E. da Silva, R. Wexler | 0.4 | 150.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Call with D. Graham regarding detailed analysis of default vendors and preparation for call today | 0.4 | 150.00 |
| 9/10/2020 | Reinhard | Vendor Contract Analysis | Default vendor contract analysis detailed testing for SERV. PROF. INTEGRADOS A LA  SALUD INC. | 0.4 | 150.00 |
| 9/10/2020 | Wexler | Vendor Contract Analysis | Review contract coverage for Evertec. | 0.8 | 300.00 |
| 9/10/2020 | Wexler | Vendor Contract Analysis | Telephone call to review Evertec dismissal action and options to continue informal process. Participants: M. Sawyer, T. Axelrod, C. Infante, K. Suria, P. Lengle, R. Wexler | 0.8 | 300.00 |
| 9/10/2020 | Wexler | Vendor Contract Analysis | Update Pearson Pem preference settlement recommendation section. | 0.6 | 225.00 |
| 9/10/2020 | Wexler | Vendor Contract Analysis | Call to discuss initial observations of the vendor contract matching analysis for default vendors. Participants:  J. Reinhard, E. da Silva, R. Wexler | 0.4 | 150.00 |
| 9/10/2020 | Wexler | Vendor Contract Analysis | Correspondence with Brown Rudnick and local counsel regarding Evertec recommendation. | 0.3 | 112.50 |
| 9/10/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Cardinal Health with DGC, Brown Rudnick and Cardinal Health inhouse counsel.  Participants:  R. Wexler, M. Sawyer, C. Infante, P. Lengle, E. Gapinski. | 0.3 | 112.50 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Draft workplan and topics for further investigation of the Rodriguez-Parissi connection to BDO's alleged corruption scandal. | 1.1 | 412.50 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Call with Brown Rudnick to regarding default vendor revised contract analysis and declaration to be provided by DGC. Participants:  E. da Silva, J. Reinhard, B. Rinne, T. Axelrod. | 0.8 | 300.00 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to debrief BR call, and discuss default vendors analysis and declaration language in order to devise work plan and next steps. | 0.6 | 225.00 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Continue to draft workplan for Rodriguez investigation. | 0.5 | 187.50 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Review declaration draft for default motion. | 0.4 | 150.00 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Call with Brown Rudnick regarding Rodriguez Parissi vendor avoidance action. Participants: J. Reinhard, E. da Silva, M. Sawyer, T. Axelrod | 0.3 | 112.50 |
| 9/11/2020 | da Silva | Vendor Contract Analysis | Correspondence from Attorney Rinne regarding Estrada Bus Line and obtaining the proper certification. | 0.1 | 37.50 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Update contract coverage testing for St. James Security | 1.6 | 600.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/1/2020 | Donahoe | Vendor Contract Analysis | Review contract coverage for Pitney Bowes | 1.1 | 412.50 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for Puerto Rico Telephone Company | 1.1 | 412.50 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Analysis of Exhibit 1 discrepancies identified by counsel for Pitney Bowes | 0.7 | 262.50 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Review support for R. Cordova Trabajadores Sociales | 0.7 | 262.50 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Call with  J. Reinhard to discuss testing and vendor indicias from original contract analysis. | 0.6 | 225.00 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Review contract coverage testing for Jose Santiago | 0.6 | 225.00 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Analyzing support files for Reyes Contractor Group | 0.4 | 150.00 |
| 9/11/2020 | Donahoe | Vendor Contract Analysis | Update preference vendor summary for vendor status and last communication date (if applicable) | 0.4 | 150.00 |
| 9/11/2020 | Lengle | Vendor Contract Analysis | Analyze new test data used in Cardinal Health new value calculation related to the vendor's preference defense. | 1.9 | 712.50 |
| 9/11/2020 | Lengle | Vendor Contract Analysis | Stratify data to understand differences in payments patterns by payment terms for Cardinal Health. | 1.8 | 675.00 |
| 9/11/2020 | Lengle | Vendor Contract Analysis | Review Cardinal Health preference ordinary course analysis for invoice calculations in 9 month look back period using invoice due date vs invoice date. | 1.1 | 412.50 |
| 9/11/2020 | Lengle | Vendor Contract Analysis | Review status of Sesco Technologies preference review. | 0.3 | 112.50 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Default vendor contract analysis detailed testing for Ricardo Estrada Maisonet. | 1.2 | 450.00 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Call with Brown Rudnick to regarding default vendor revised contract analysis and declaration to be provided by DGC. Participants:  E. da Silva, J. Reinhard, B. Rinne, T. Axelrod. | 0.8 | 300.00 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Drafting indicia language for default judgment motion. | 0.8 | 300.00 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Review default vendor contract analysis detailed testing for Avant Technologies. | 0.7 | 262.50 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to debrief BR call, and discuss default vendors analysis and declaration language in order to devise work plan and next steps. | 0.6 | 225.00 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Call with T. Donahoe to discuss testing and vendor indicias from original contract analysis. | 0.6 | 225.00 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Prepare for call with Brown Rudnick regarding default vendors. | 0.4 | 150.00 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Prepare for call with Brown Rudnick regarding Rodriguez Parissi vendor avoidance action. | 0.3 | 112.50 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Call with Brown Rudnick regarding Rodriguez Parissi vendor avoidance action. Participants: J. Reinhard, E. da Silva, M. Sawyer, T. Axelrod | 0.3 | 112.50 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Continue drafting indicia language for default judgment motion. | 0.3 | 112.50 |
| 9/11/2020 | Reinhard | Vendor Contract Analysis | Search publicly available information to find out more about Ricardo Estrada Maisonet and try to locate dba for contract analysis. | 0.3 | 112.50 |
| 9/11/2020 | Wexler | Vendor Contract Analysis | Review M. Sawyer email regarding Evertec and update Evertec data request and email to M. Sawyer. | 0.6 | 225.00 |
| 9/11/2020 | Wexler | Vendor Contract Analysis | Review Attorney Coldberg's defense letter ref: Taller | 0.5 | 187.50 |
| 9/11/2020 | Wexler | Vendor Contract Analysis | Correspondence with J. Nieves and P. Lengle to review defense letter and meet to discuss. Ref. Coldberg's defenses communication | 0.3 | 112.50 |
| 9/12/2020 | da Silva | Vendor Contract Analysis | Review email correspondence from T. Axelrod regarding Rodriguez and draft summary of point to consider including scope of UHY engagement. | 0.3 | 112.50 |
| 9/12/2020 | da Silva | Vendor Contract Analysis | Review of Intervoice contract. Draft points for further discussion. | 0.2 | 75.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review Intervoice contract and email E. da Silva to request additional information form Conway McKenzie account numbers in the contract. | 0.6 | 225.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review Evertec contract coverage and timeline to complete. | 0.3 | 112.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Centro de Terapia. | 0.2 | 75.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Chleo's Auto Parts. | 0.2 | 75.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Rocket Learning. | 0.2 | 75.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Rocket Teaching. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for MMM. | 0.2 | 75.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review email correspondence from T. Axelrod and Attorney Fuentes ref: Rodriguez negative news. | 0.2 | 75.00 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Badillo. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for International Surveillance. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for CCHPS. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Desarrollo. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Distribuidora. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for MultiClean. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Olein. | 0.1 | 37.50 |
| 9/12/2020 | Wexler | Vendor Contract Analysis | Review contract status and recommendation memos for Global. | 0.1 | 37.50 |
| 9/13/2020 | Wexler | Vendor Contract Analysis | Review and update and prepare transmittal for Batch #1 - preference recommendation memo's for Oracle, Enterprise Service, Pearson Pem, Pearson Executive. | 0.7 | 262.50 |
| 9/13/2020 | Wexler | Vendor Contract Analysis | Update settlement recommendation for Enterprise Services Caribe per 9/4 meeting and M. Sawyer's email. | 0.6 | 225.00 |
| 9/13/2020 | Wexler | Vendor Contract Analysis | Review and prepare timeline to complete Evertec 4 year adversary claim and preference claim. | 0.4 | 150.00 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Review budget to actual hours and plan revised monthly budget considering the addition of 40+ preference actions and expected settlement negotiations. | 1.6 | 600.00 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Analyze vendor aging of requests and data received. | 1.1 | 412.50 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Prepare for status update with T. Donohoe including drafting summary of review points and results of detail review of vendors in progress. | 0.7 | 262.50 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Analyze status preference vendor recommendation memoranda with respect to contract testing. | 0.6 | 225.00 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Analysis of Pitney Bowes payment discrepancies. | 0.6 | 225.00 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Review St. James recommendation write up and contract analysis. | 0.4 | 150.00 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe to discuss vendor statuses. | 0.3 | 112.50 |
| 9/14/2020 | da Silva | Vendor Contract Analysis | Analysis of FP+1 letter from vendor's counsel. | 0.1 | 37.50 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Update contract coverage testing for St. James Security | 1.8 | 675.00 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Complete recommendation memo for St. James Security | 1.8 | 675.00 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Prepare Recommendation memo for St. James Security | 1.1 | 412.50 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Make updates to vendor tracker to show same information on Vendor stats reports sent to Brown Rudnick | 0.8 | 300.00 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Perform additional review of information related to Exhibit 1 discrepancies for Pitney Bowes | 0.6 | 225.00 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Research information regarding relationship between Postage by Phone and Pitney Bowes | 0.6 | 225.00 |
| 9/14/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva to discuss vendor statuses. | 0.3 | 112.50 |
| 9/14/2020 | Graham | Vendor Contract Analysis | Call with J. Reinhard regarding default vendor analysis. | 0.4 | 150.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Review and test vendor-prepared preference analysis for Taller de Desarrollo Infantil y Prescolar Chirquirimundi. | 1.8 | 675.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Discussion with R. Wexler regarding new value analysis for Cardinal Health P. R. and preference analysis by region for MCG and The Able Child. | 1.3 | 487.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Update preference vendor database to reflect recent email correspondence, scheduled calls with vendor counsel, results of calls with vendor/vendor counsel. | 1.0 | 375.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Continue testing vendor-prepared preference analysis for Taller de Desarrollo Infantil y Prescolar Chirquirimundi. | 0.6 | 225.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Review proposed timetable for settlement of avoidance claim with Evertec, Inc. | 0.6 | 225.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Begin preparation of request for additional preference testing information for GF Solutions. | 0.6 | 225.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Analyze preference settlement proposal for Enterprise Services Caribe. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/14/2020 | Lengle | Vendor Contract Analysis | Research dates for work performed during preference period and one year look back period for Enterprise Services Caribe. | 0.4 | 150.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Begin final review of preference findings for Drogueria Betances. | 0.3 | 112.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Preference analysis for Microsoft Caribbean. | 0.2 | 75.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Prepare for preference review with vendor counsel for Huellas Therapy. | 0.2 | 75.00 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Preference analysis for Tallern de Desarrollo Infantily Prescolar Chirquirmundi. | 0.1 | 37.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Preference analysis for Drogeria Betances. | 0.1 | 37.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Preference analysis for National Building Maintenance. | 0.1 | 37.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Preference analysis for GF Solutions. | 0.1 | 37.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Review email correspondence and document priority action items for upcoming work week including further work on Cardinal Health preference settlement proposal. | 0.1 | 37.50 |
| 9/14/2020 | Lengle | Vendor Contract Analysis | Preference analysis for Explora Centro Academico. | 0.1 | 37.50 |
| 9/14/2020 | Reinhard | Vendor Contract Analysis | Detailed preference analysis for Ambassador Veterans Services of Puerto Rico, starting with payment to invoice matching. | 1.8 | 675.00 |
| 9/14/2020 | Reinhard | Vendor Contract Analysis | Detailed preference analysis for Ambassador Veterans Services of Puerto Rico, including an analysis of days between payments. | 1.7 | 637.50 |
| 9/14/2020 | Reinhard | Vendor Contract Analysis | Summarize results of detailed preference analysis for Ambassador Veterans Services of Puerto Rico and document preference findings. | 1.4 | 525.00 |
| 9/14/2020 | Reinhard | Vendor Contract Analysis | Continue detailed preference analysis for Ambassador Veterans Services of Puerto Rico, including an analysis of days between payments. | 0.6 | 225.00 |
| 9/14/2020 | Reinhard | Vendor Contract Analysis | Call with D. Graham regarding default vendor analysis. | 0.4 | 150.00 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Discussion with P. Lengle regarding new value analysis for Cardinal Health P. R. and preference analysis by region for MCG and The Able Child. | 1.3 | 487.50 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Final review and sign-off on updates to ESC preference and Pearson Pem preference and sent to M. Sawyer with oracle and Pearson Education with timeline. | 0.7 | 262.50 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review Intervoice preference claim follow-up items - email Attorney Mayoral, J. Nieves, Melendez, Ballori on open items and DGC review of account numbers in preparation for call on 9/16. | 0.6 | 225.00 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review and approved updated preference work sheets for National Building and Progueria. | 0.6 | 225.00 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review Merck preference claim and update Attorney Lavergne. | 0.4 | 150.00 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review MCG and Able Child preference analysis by region. | 0.4 | 150.00 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review Pearson Pem preference correspondence from Attorney Glueckstein and respond with timing for UCC and SCC review of settlement offer. | 0.4 | 150.00 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review Evertec approval process timing and email to M. Sawyer. | 0.3 | 112.50 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Review Attorney Ortiz September 11th preference defense letter for SHVP and respond. | 0.3 | 112.50 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review 40 preference vendor recommendations procedure and timing. | 0.3 | 112.50 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Respond to C. Infante email on Huellas preference defense of new processing plan. | 0.3 | 112.50 |
| 9/14/2020 | Wexler | Vendor Contract Analysis | Provide internal update on conversation with M. Sawyer re: preference vendor recommendations procedure and timing to DGC team. | 0.2 | 75.00 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Analysis of contract coverage and negative news for each of the 40 preference vendors. | 1.9 | 712.50 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Prepare report of contract analysis coverage, payment discrepancies and negative news for each of the 40 preference vendors. | 1.6 | 600.00 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss updates to the master tracker, Pitney Bowes and Postage by Phone relationship, and action items before PR team call on 9/16/2020. | 1.0 | 375.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/15/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding default vendors analysis in order to provide recommendations to Brown Rudnick. | 1.0 | 375.00 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Analysis of 10 vendors with preference testing in progress. Review status of contract testing. | 0.9 | 337.50 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Review of revised indicia and summary for each default vendor. | 0.5 | 187.50 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Analyze payment discrepancies issues examples provided by Conway MacKenzie. | 0.5 | 187.50 |
| 9/15/2020 | da Silva | Vendor Contract Analysis | Analysis of Rodriguez workplan suggested additional steps provided by J. Reinhard. | 0.3 | 112.50 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Update master tracker to separate vendors that will be receiving a letter from local counsel and vendors we are expecting data from | 1.9 | 712.50 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Update contract testing for Jose Santiago | 1.3 | 487.50 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss updates to the master tracker, Pitney Bowes and Postage by Phone relationship, and action items before PR team call on 9/16/2020. | 1.0 | 375.00 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Update contract coverage testing for Puerto Rico Telephone Company | 0.9 | 337.50 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Review support provided by Jose Santiago | 0.9 | 337.50 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for Jose Santiago | 0.9 | 337.50 |
| 9/15/2020 | Donahoe | Vendor Contract Analysis | Drafting summary of Postage by Phone and Pitney Bowes relationship | 0.3 | 112.50 |
| 9/15/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 9/15/2020 | Graham | Vendor Contract Analysis | Set up default vendor analysis related to Forcelink | 1.6 | 600.00 |
| 9/15/2020 | Graham | Vendor Contract Analysis | Various updates to the default Vendor analysis related to Forcelink | 1.3 | 487.50 |
| 9/15/2020 | Graham | Vendor Contract Analysis | Call with J. Reinhard to discuss observations and status of default vendor analysis. | 0.3 | 112.50 |
| 9/15/2020 | Graham | Vendor Contract Analysis | Update to default vendor tracker. | 0.3 | 112.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Update preference vendor database to reflect email correspondence, scheduled calls with vendor counsel, results of calls with vendor/vendor counsel, DGC action items. | 1.7 | 637.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Perform final review on Drogueria Betances preference findings | 1.5 | 562.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Begin alternative preference findings preparation for Cardinal Health using vendor's expanded payment history for 9 month lookback period. | 1.5 | 562.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Discussion with R. Wexler regarding preference action items priorities. | 0.9 | 337.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing by region for MCG and The Able Child. | 0.6 | 225.00 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Review preference findings for National Building Maintenance. | 0.5 | 187.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Correspondence with vendor counsel for Drogueria Betances to communicate preference findings. | 0.3 | 112.50 |
| 9/15/2020 | Lengle | Vendor Contract Analysis | Complete preference testing by region for MCG and The Able Child. | 0.3 | 112.50 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Summarize data on default vendors for Brown Rudnick and communicate this to the team. | 1.2 | 450.00 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding default vendors analysis in order to provide recommendations to Brown Rudnick. | 1.0 | 375.00 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Review and edit Rodriguez Parissi proposed work plan outline associated with the July 2019 indictment. | 0.7 | 262.50 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Review results of PR default vendors detailed analysis in order to prepare to discuss with E. da Silva. | 0.5 | 187.50 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Review spreadsheet and explanations from Conway Mackenzie regarding Exhibit 1 discrepancies. | 0.4 | 150.00 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Call with D. Graham to discuss observations and status of default vendor analysis. | 0.3 | 112.50 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Summarize and communication regarding results of preference testing analyses for National Building Maintenance, Drogueria and Ambassador Veterans. | 0.2 | 75.00 |
| 9/15/2020 | Reinhard | Vendor Contract Analysis | Review communications from Brown Rudnick regarding default vendors and proceed accordingly. | 0.2 | 75.00 |

FININACAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/15/2020 | Wexler | Vendor Contract Analysis | Discussion with P. Lengle regarding preference action items priorities. | 0.9 | 337.50 |
| 9/15/2020 | Wexler | Vendor Contract Analysis | Review Carmen Conde memo on Huellas preference defenses - prepare for conference to discuss Huella and Ecolift. | 0.7 | 262.50 |
| 9/15/2020 | Wexler | Vendor Contract Analysis | Update agenda and open action items for vendor contract analysis. | 0.6 | 225.00 |
| 9/15/2020 | Wexler | Vendor Contract Analysis | Telephone call with Carmen Conde, C. Infante - ref: Huellas and Ecolift approvals and preference claim. | 0.5 | 187.50 |
| 9/15/2020 | Wexler | Vendor Contract Analysis | Respond to C. Infante email ref: Huellas preference defense based on faster computer processing installed by Commonwealth. | 0.3 | 112.50 |
| 9/15/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante - review preference calendar meeting dates and Progueria Betances preference claim. | 0.3 | 112.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Call to discuss vendor resolution status - preferences, avoidance actions, default vendors - and next steps in the process of these streams of work plans. Attendees: R. Wexler, E. da Silva, J. Reinhard, T. Donahoe, P. Lengle. | 1.4 | 525.00 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Review summary report analysis of preference claims and contract analysis status for each (50) vendor with a preference claim. | 0.9 | 337.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Summarize data analytics on vendor payments into data charts. | 0.9 | 337.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Prepare for status meeting regarding preference claims and corresponding contract analysis. | 0.6 | 225.00 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe and J. Reinhard about next steps for default vendors that the recommendation is dismissal. | 0.5 | 187.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Review McConnel Valides schedule of 20 vendors. Determine status of each. | 0.5 | 187.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Analyze contract analysis and documents received for Arroyo Flores and True North. | 0.4 | 150.00 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Review Forcelink recommendation and analysis. | 0.3 | 112.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Review FRIDMA recommendation and analysis. | 0.3 | 112.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Review LLAC recommendation and analysis. | 0.3 | 112.50 |
| 9/16/2020 | da Silva | Vendor Contract Analysis | Analysis of N. Harris contract analysis status. | 0.2 | 75.00 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Call to discuss vendor resolution status - preferences, avoidance actions, default vendors - and next steps in the process of these streams of work plans. Attendees: R. Wexler, E. da Silva, J. Reinhard, T. Donahoe, P. Lengle. | 1.4 | 525.00 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Update contract coverage testing for Cardinal Health | 1.3 | 487.50 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Prepare for call with R. Wexler, P. Lengle, E. da Silva, and J. Reinhard | 0.6 | 225.00 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva & J. Reinhard about next steps for default vendors that the recommendation is dismissal. | 0.5 | 187.50 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Review of testing for Ready & Responsible | 0.4 | 150.00 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Review support for Armada Productions | 0.4 | 150.00 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Review testing for Armada Productions | 0.4 | 150.00 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Review support provided for N. Harris Computer Corp | 0.3 | 112.50 |
| 9/16/2020 | Donahoe | Vendor Contract Analysis | Communication with counsel for Ready & Responsible regarding DGC's information request | 0.2 | 75.00 |
| 9/16/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 9/16/2020 | Graham | Vendor Contract Analysis | Default Vendor analysis related to Service Group Consultants | 1.7 | 637.50 |
| 9/16/2020 | Graham | Vendor Contract Analysis | Default Vendor analysis related to Tactical Equipment Consultants | 1.5 | 562.50 |
| 9/16/2020 | Graham | Vendor Contract Analysis | Various updates to the default vendor analysis related to Tatito Transport Service, Inc. | 1.4 | 525.00 |
| 9/16/2020 | Lengle | Vendor Contract Analysis | Prepare supporting analysis in response to T. Axelrod comments on Cardinal Health preference analysis. | 1.7 | 637.50 |
| 9/16/2020 | Lengle | Vendor Contract Analysis | Call to discuss vendor resolution status - preferences, avoidance actions, default vendors - and next steps in the process of these streams of work plans. Attendees: R. Wexler, E. da Silva, J. Reinhard, T. Donahoe, P. Lengle. | 1.4 | 525.00 |
| 9/16/2020 | Lengle | Vendor Contract Analysis | Continue to prepare supporting analysis in response to T. Axelrod comments on Cardinal Health preference analysis. | 1.2 | 450.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/16/2020 | Lengle | Vendor Contract Analysis | Complete alternate preference findings for Cardinal Health using vendor's expanded payment history for 9 month lookback period. | 1.2 | 450.00 |
| 9/16/2020 | Lengle | Vendor Contract Analysis | Perform alternate preference findings for Cardinal Health using vendor's expanded payment history for 9 month lookback period. | 1.1 | 412.50 |
| 9/16/2020 | Lengle | Vendor Contract Analysis | Prepare summary of alternate preference testing scenarios for Cardinal Health with commentary on implications of results of each scenario. | 0.8 | 300.00 |
| 9/16/2020 | Lengle | Vendor Contract Analysis | Telephone call with vendor representatives for Intervoice Communications of Puerto Rico. Participants: R. Wexler, J. Nieves-Gonzalez, P. Lengle, E. Ballori, R, Mayoral, M. Melendez, C. Ortiz. | 0.5 | 187.50 |
| 9/16/2020 | Reinhard | Vendor Contract Analysis | Call to discuss vendor resolution status - preferences, avoidance actions, default vendors - and next steps in the process of these streams of work plans. Attendees: R. Wexler, E. da Silva, J. Reinhard, T. Donahoe, P. Lengle. | 1.4 | 525.00 |
| 9/16/2020 | Reinhard | Vendor Contract Analysis | Review results of default vendors detailed analysis in for Forcelink. | 1.1 | 412.50 |
| 9/16/2020 | Reinhard | Vendor Contract Analysis | Review results of default vendors detailed analysis in for L.L.A.C. | 1.0 | 375.00 |
| 9/16/2020 | Reinhard | Vendor Contract Analysis | Call with T. Donahoe and e. da Silva about next steps for default vendors that the recommendation is dismissal. | 0.5 | 187.50 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Call to discuss vendor resolution status - preferences, avoidance actions, default vendors - and next steps in the process of these streams of work plans. Attendees: R. Wexler, E. da Silva, J. Reinhard, T. Donahoe, P. Lengle. | 1.4 | 525.00 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Email T. Donahoe contract status for Wiltarris, Ecolift, Albizael, Transporte Sonnell, Carlos Oyola. | 0.8 | 300.00 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Update McConnel Valides 20 client vendor schedule and email T. Donahoe and E. da Silva. | 0.6 | 225.00 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Telephone call with vendor representatives for Intervoice Communications of Puerto Rico. Participants: R. Wexler, J. Nieves-Gonzalez, P. Lengle, E. Ballori, R, Mayoral, M. Melendez, C. Ortiz. | 0.5 | 187.50 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Review and prepare for Intervoice preference call today. | 0.5 | 187.50 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: Oracle preference and Evertec motion to dismiss. | 0.3 | 112.50 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Summarize outcome of meeting and circulate to M. Sawyer and T. Axelrod. | 0.3 | 112.50 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Review Intervoice memo to SCC from CEO Ballori. | 0.3 | 112.50 |
| 9/16/2020 | Wexler | Vendor Contract Analysis | Coordinate open items with Angel Marzen, Monique Guillemand ref: pops. | 0.2 | 56.25 |
| 9/17/2020 | da Silva | Vendor Contract Analysis | Review of updated payment data provided by Conway MacKenzie and summary of issues, impact. | 1.8 | 675.00 |
| 9/17/2020 | da Silva | Vendor Contract Analysis | Detail review contract testing of Armada Productions. | 0.9 | 337.50 |
| 9/17/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding preference, default vendors, avoidance actions work streams and Rodriguez-Parissi proposed outline, and discuss next steps to bring certain open items to a close. Prepare for call with Brown Rudnick on 9/18 regarding default vendor motions. | 0.8 | 300.00 |
| 9/17/2020 | da Silva | Vendor Contract Analysis | Complete Rodriguez investigation workplan and send to Counsel. | 0.5 | 187.50 |
| 9/17/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss preference vendors and recommendation memos and updates to master vendor list. | 0.4 | 150.00 |
| 9/17/2020 | da Silva | Vendor Contract Analysis | Review contract analysis update of PPD Comite Central. | 0.4 | 150.00 |
| 9/17/2020 | Donahoe | Vendor Contract Analysis | Update contract testing for Ecolift Corp. | 1.9 | 712.50 |
| 9/17/2020 | Donahoe | Vendor Contract Analysis | Update contract coverage testing for Armada Productions | 1.7 | 637.50 |
| 9/17/2020 | Donahoe | Vendor Contract Analysis | Prepare recommendation memo for Ecolift Corp. | 0.9 | 337.50 |
| 9/17/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss preference vendors and recommendation memos and updates to master vendor list | 0.4 | 150.00 |
| 9/17/2020 | Donahoe | Vendor Contract Analysis | Teams call with C. Reid to discuss default vendors and recommendation memos | 0.4 | 150.00 |
| 9/17/2020 | Donahoe | Vendor Contract Analysis | Circulate updates for contract coverage of the preference vendors to R. Wexler and P. Lengle | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/17/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 9/17/2020 | Graham | Vendor Contract Analysis | Reviewed Contract database to include more contracts for Tactical Equipment Consultants. | 1.3 | 487.50 |
| 9/17/2020 | Graham | Vendor Contract Analysis | Update to Default Vendor analysis related to Tactical Equipment Consultants | 0.8 | 300.00 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Prepare revised new value analysis regarding Cardinal Health preference findings. | 1.6 | 600.00 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Complete revised new value analysis regarding Cardinal Health preference findings. | 1.4 | 525.00 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Discussion with R. Wexler to prepare for call with Cardinal Health in house counsel. | 0.8 | 300.00 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Telephone call with vendor in-house counsel for Cardinal Health to review vendor preference analysis. Participants: R. Wexler, E. Gapinski, P. Lengle. | 0.8 | 300.00 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Identify population of federal funds payments to included in Cardinal Health new value preference analysis. | 0.8 | 300.00 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Begin revision of Pearson Pem new value preference analysis. | 0.7 | 262.50 |
| 9/17/2020 | Lengle | Vendor Contract Analysis | Prepare response to vendor counsel for SHVP Motors regarding preference calculation methodology case law. | 0.4 | 150.00 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Prepare contract testing for Luz M Carrasquillo Flores. | 1.8 | 675.00 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Contract testing prepared for Alejandro Estrada Quiles / Estrada Bus Lines. | 1.4 | 525.00 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Contract testing for Avant Technologies. | 1.4 | 525.00 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for Luz M Carrasquillo Flores. | 1.2 | 450.00 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memo for Alejandro Estrada Quiles / Estrada Bus Lines. | 0.9 | 337.50 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Continue contract testing for Avant Technologies. | 0.4 | 150.00 |
| 9/17/2020 | Reid | Vendor Contract Analysis | Teams call with T. Donahoe to discuss default vendors and recommendation memos | 0.4 | 150.00 |
| 9/17/2020 | Reinhard | Vendor Contract Analysis | Summarize status of detailed contract testing for default vendors. | 1.1 | 412.50 |
| 9/17/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding preference, default vendors, avoidance actions work streams and Rodriguez-Parissi proposed outline, and discuss next steps to bring certain open items to a close. Prepare for call with Brown Rudnick on 9/18 regarding default vendor motions. | 0.8 | 300.00 |
| 9/17/2020 | Reinhard | Vendor Contract Analysis | Review contract analysis testing for default vendors: Forcelink | 0.6 | 225.00 |
| 9/17/2020 | Reinhard | Vendor Contract Analysis | Review and revisions to Rodriguez-Parissi proposed outline. | 0.6 | 225.00 |
| 9/17/2020 | Reinhard | Vendor Contract Analysis | Update detail preference testing analysis for National Building Maintenance. | 0.2 | 75.00 |
| 9/17/2020 | Wexler | Vendor Contract Analysis | Discussion with P. Lengle to prepare for call with Cardinal Health in house counsel. | 0.8 | 300.00 |
| 9/17/2020 | Wexler | Vendor Contract Analysis | Telephone call with vendor in-house counsel for Cardinal Health to review vendor preference analysis. Participants: R. Wexler, E. Gapinski, P. Lengle. | 0.8 | 300.00 |
| 9/17/2020 | Wexler | Vendor Contract Analysis | Review case law and calculations on new value defense, review Pearson Pem. | 0.7 | 262.50 |
| 9/17/2020 | Wexler | Vendor Contract Analysis | Review updated preference analysis for MCG Able Child and email Daniel Torres. | 0.5 | 187.50 |
| 9/17/2020 | Wexler | Vendor Contract Analysis | Review Cardinal Health additional analysis to prepare for call with Attorney Gapinski. | 0.4 | 150.00 |
| 9/17/2020 | Wexler | Vendor Contract Analysis | Review N. Harris status and advise L. Llach. | 0.3 | 112.50 |
| 9/18/2020 | da Silva | Vendor Contract Analysis | Continue review of detailed statistics for contract analysis. | 1.4 | 525.00 |
| 9/18/2020 | da Silva | Vendor Contract Analysis | Review of dashboard statistics reports on a historical basis and update for current period. Streamline report. | 1.1 | 412.50 |
| 9/18/2020 | da Silva | Vendor Contract Analysis | Detail review underlying data supporting the statistics report for contract and preference analysis. | 0.9 | 337.50 |
| 9/18/2020 | da Silva | Vendor Contract Analysis | Revise Rodriguez workplan per Counsel's request. | 0.9 | 337.50 |
| 9/18/2020 | da Silva | Vendor Contract Analysis | Analysis of PNP payments regarding FP+1. Review of information supplied by Conway MacKenzie. | 0.9 | 337.50 |
| 9/18/2020 | da Silva | Vendor Contract Analysis | Call to discuss default vendors work stream status update and Rodriguez proposed work plan outline with Brown Rudnick. Participants: B. Rinne, T. Axelrod, M. Sawyer, E. da Silva, J. Reinhard. | 0.7 | 262.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/18/2020 | da Silva | Vendor Contract Analysis | Discussion with A. Feldman regarding dataset of characteristics of contract analysis. Discussion regarding automating statistics reporting and creating an aging. | 0.5 | 187.50 |
| 9/18/2020 | Donahoe | Vendor Contract Analysis | Updating vendor statuses in master tracker to reflect information received | 0.6 | 225.00 |
| 9/18/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by Guimerfe, Inc. | 0.4 | 150.00 |
| 9/18/2020 | Donahoe | Vendor Contract Analysis | Review support provided by counsel for Eastern America Insurance | 0.4 | 150.00 |
| 9/18/2020 | Donahoe | Vendor Contract Analysis | Review contract database for contracts between the Commonwealth and Tactical Equipment Consultants | 0.3 | 112.50 |
| 9/18/2020 | Donahoe | Vendor Contract Analysis | Review letter from counsel for Carta Abbvie regarding Ryan White Program and use of federal funds with vendors | 0.3 | 112.50 |
| 9/18/2020 | Donahoe | Vendor Contract Analysis | Review contract coverage testing for Fascimile Paper Connection | 0.3 | 112.50 |
| 9/18/2020 | Feldman | Vendor Contract Analysis | Prepare analytics/dashboard for 341 vendor contract analyses and 50 preference claims. | 1.5 | 562.50 |
| 9/18/2020 | Feldman | Vendor Contract Analysis | Discussion with E. da Silva regarding dataset of characteristics of contract analysis. Discussion regarding automating statistics reporting and creating a aging. | 0.5 | 187.50 |
| 9/18/2020 | Graham | Vendor Contract Analysis | Default Vendor analysis related to William Rivera Transport Service, Inc. | 1.9 | 712.50 |
| 9/18/2020 | Graham | Vendor Contract Analysis | Update to Default Vendor analysis related to Trinity Metal Roof and Steel Structure Co. | 1.8 | 675.00 |
| 9/18/2020 | Graham | Vendor Contract Analysis | Updates to Default Vendor analysis related to WF Computer Services | 1.2 | 450.00 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Review preference testing and preference findings for Ambassador Veterans Services of Puerto Rico. | 0.6 | 225.00 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Telephone call with DGC and Brown Rudnick regarding Cardinal Health new value preference analysis. Participants: T. Axelrod, M. Sawyer, R. Wexler, P. Lengle. | 0.5 | 187.50 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Discussion with J. Reinhard regarding procedures for requesting additional preference testing information from vendors. | 0.5 | 187.50 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Revise Pearson Pem new value preference analysis. | 0.4 | 150.00 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Analyze preference settlement recommendations for Pearson Pem. | 0.4 | 150.00 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Analyze preference settlement recommendations for Pearson Education. | 0.3 | 112.50 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Analyze preference settlement recommendations for Enterprise Services Caribe. | 0.3 | 112.50 |
| 9/18/2020 | Lengle | Vendor Contract Analysis | Analyze preference settlement recommendations for Oracle Caribbean. | 0.3 | 112.50 |
| 9/18/2020 | Reid | Vendor Contract Analysis | Contract testing prepared for Centro Psicologico Del Sur Este P.S.C. | 1.7 | 637.50 |
| 9/18/2020 | Reid | Vendor Contract Analysis | Prepare recommendation memorandum prepared for Avant Technologies. | 1.0 | 375.00 |
| 9/18/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Centro Psicologico Del Sur Este P.S.C. | 0.8 | 300.00 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Review default vendor detailed contract testing for Tatito Transport Service. | 0.9 | 337.50 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Review default vendor detailed contract testing for Service Group Consultants. | 0.8 | 300.00 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Review default vendor detailed contract testing for Tactical Equipment Consultants. | 0.8 | 300.00 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Call to discuss default vendors work stream status update and Rodriguez proposed work plan outline with Brown Rudnick. Participants: B. Rinne, T. Axelrod, M. Sawyer, E. da Silva, J. Reinhard | 0.7 | 262.50 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Discussion with P. Lengle regarding procedures for requesting additional preference testing information from vendors. | 0.5 | 187.50 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Review of information from Conway MacKenzie regarding political donations in regards to FP+1. | 0.2 | 75.00 |
| 9/18/2020 | Reinhard | Vendor Contract Analysis | Updates to Ambassador Veterans Services preference analysis and communicate results to R. Wexler. | 0.2 | 75.00 |
| 9/18/2020 | Wexler | Vendor Contract Analysis | Update Batch #1 (4 preference claims), preference settlement approval request with M. Sawyer's input. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/18/2020 | Wexler | Vendor Contract Analysis | Prepare for meeting with Brown Rudnick to review new value, Cardinal preference, standard deviation, Pearson new value. | 0.6 | 225.00 |
| 9/18/2020 | Wexler | Vendor Contract Analysis | Telephone call with DGC and Brown Rudnick regarding Cardinal Health new value preference analysis. Participants: T. Axelrod, M. Sawyer, R. Wexler, P. Lengle. | 0.6 | 225.00 |
| 9/20/2020 | Wexler | Vendor Contract Analysis | Review Attorney Bilowz's additional preference information and defenses and set up preference claim approval timeline ref: Humana. | 0.6 | 225.00 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss follow up requests with vendors, default vendors, and open vendor items. | 1.0 | 375.00 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Detail review of sub-status of each major vendor grouping. Develop questions for team and action items. | 0.4 | 150.00 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Revise vendor groupings and edit status report accordingly. | 0.4 | 150.00 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Create pivot table to itemize groupings, reconcile total, stratify by dollar amount. | 0.4 | 150.00 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Review of default filings, declaration, and several vendor contract analysis updates. Ref: Forcelink. | 0.3 | 112.50 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Review of default filings, declaration, and several vendor contract analysis updates. Ref: Service Group. | 0.3 | 112.50 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Review of default filings, declaration, and several vendor contract analysis updates. Ref: Tactical. | 0.3 | 112.50 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Review of default filings, declaration, and several vendor contract analysis updates. Ref: FRIDMA. | 0.2 | 75.00 |
| 9/21/2020 | da Silva | Vendor Contract Analysis | Review of default filings, declaration, and several vendor contract analysis updates. Ref: LLAC. | 0.2 | 75.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss follow up requests with vendors, default vendors, and open vendor items. | 1.0 | 375.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Updating vendor comments and statuses in Master Tracker | 0.8 | 300.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing communication from counsel for Computer Network System and attached supporting documentation. | 0.7 | 262.50 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing language in recommendation memo for default vendors regarding additional support. | 0.6 | 225.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by A New Vision in Educational Services and Materials. | 0.5 | 187.50 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by Guimerfe. | 0.5 | 187.50 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Correspondence with E. da Silva regarding status updates to the master tracker. | 0.5 | 187.50 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by Eastern America Insurance. | 0.4 | 150.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by Armada Productions. | 0.4 | 150.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Review of DGC tracker and providing E. da Silva with summary of vendor statuses | 0.4 | 150.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | E-mail to K. Suria at Estrella regarding inquiries for Comptroller's office related to International Surveillance | 0.2 | 75.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | E-mail to C. Infante regarding vendors receiving letter from local counsel regarding deadline to provide information | 0.2 | 75.00 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Updates to preference vendors status tracker. | 0.1 | 37.50 |
| 9/21/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Y. Viera regarding inquiry into support documents that were supposed to be provided by counsel for ACR Systems | 0.1 | 37.50 |
| 9/21/2020 | Feldman | Vendor Contract Analysis | Analyze the connection of a SharePoint database to Excel for immediate vendor status results. | 0.9 | 337.50 |
| 9/21/2020 | Feldman | Vendor Contract Analysis | Continue vendor status results via connection of a SharePoint database to Excel for immediate vendor status results. | 0.9 | 337.50 |
| 9/21/2020 | Feldman | Vendor Contract Analysis | Continue vendor status results via connection of a SharePoint database to Excel for immediate vendor status results. | 0.6 | 225.00 |
| 9/21/2020 | Feldman | Vendor Contract Analysis | Continue vendor status results via connection of a SharePoint database to Excel for immediate vendor status results. | 0.6 | 225.00 |
| 9/21/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/21/2020 | Graham | Vendor Contract Analysis | Update to Tactical Equipment default vendor analysis to account for more contracts noted on comptroller website. | 0.7 | 262.50 |
| 9/21/2020 | Graham | Vendor Contract Analysis | Updates to Trinity Metal Roof and Steel Structures, Corp. to include more contracts from the comptroller website. | 0.5 | 187.50 |
| 9/21/2020 | Graham | Vendor Contract Analysis | Updates to default Vendor analysis for Vazquez and Pagan to take out contracts pulled for an unrelated vendor. | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/21/2020 | Lengle | Vendor Contract Analysis | Prepare summary of contract coverage issues and proposed next steps for Softek Inc. | 1.9 | 712.50 |
| 9/21/2020 | Lengle | Vendor Contract Analysis | Begin preparation of alternate preference findings scenarios for ViiV Healthcare. | 1.6 | 600.00 |
| 9/21/2020 | Lengle | Vendor Contract Analysis | Begin review and testing of ViiV Healthcare preference defenses. | 1.6 | 600.00 |
| 9/21/2020 | Lengle | Vendor Contract Analysis | Prepare listing of information required from Evertec, Inc. to complete contract coverage review. | 1.5 | 562.50 |
| 9/21/2020 | Lengle | Vendor Contract Analysis | Continue preparation of alternate preference findings scenarios for ViiV Healthcare. | 1.3 | 487.50 |
| 9/21/2020 | Lengle | Vendor Contract Analysis | Updates to preference vendors status tracker. | 0.2 | 75.00 |
| 9/21/2020 | Reid | Vendor Contract Analysis | Detailed contract testing analysis prepared for Servicios Profesionales Integrados a la Salud, Inc. | 1.8 | 675.00 |
| 9/21/2020 | Reid | Vendor Contract Analysis | Detailed contract testing analysis prepared for Rafael Hernandez Barrera. | 1.7 | 637.50 |
| 9/21/2020 | Reid | Vendor Contract Analysis | Review of bid information submitted by Computer Network Systems Corp.. | 1.3 | 487.50 |
| 9/21/2020 | Reid | Vendor Contract Analysis | Document recommendation memo for Servicios Profesionales Integrados a la Salud, Inc. | 1.2 | 450.00 |
| 9/21/2020 | Reid | Vendor Contract Analysis | Document recommendation memo for Rafael Hernandez Barrera. | 1.1 | 412.50 |
| 9/21/2020 | Reid | Vendor Contract Analysis | Continue review of bid information submitted by Computer Network Systems Corp.. | 0.8 | 300.00 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review default vendor contract testing analysis for Vazquez & Pagan. | 1.2 | 450.00 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review default vendor contract testing analysis for Trinity Metal Roof & Steel. | 1.1 | 412.50 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Summarize results thus far for default vendors recommending dismissal. | 0.3 | 112.50 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review updates to default vendor contract analysis for Trinity Metal Roof. | 0.2 | 75.00 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review updates to default vendor contract analysis for Vazquez & Pagan. | 0.2 | 75.00 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Updates to default vendor contract analysis for FRIDMA. | 0.2 | 75.00 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Finish initial review of default vendor contract analysis for WF Computer Services. | 0.2 | 75.00 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of default vendor detailed contract analysis for Forcelink. | 0.1 | 37.50 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of default vendor detailed contract analysis for FRIDMA. | 0.1 | 37.50 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of default vendor detailed contract analysis for LLAC. | 0.1 | 37.50 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of default vendor detailed contract analysis for Service Group Consultant. | 0.1 | 37.50 |
| 9/21/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of default vendor detailed contract analysis for Tactical Equipment. | 0.1 | 37.50 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Review and update summary of Evertec additional data request and email to M. Sawyer. | 0.6 | 225.00 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Evertec's motion to alter judge's ruling and information for SCC objections. | 0.5 | 187.50 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for preference vendors. | 0.4 | 150.00 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for contract coverage vendors. | 0.4 | 150.00 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for missing vendors. | 0.4 | 150.00 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for Exhibit 1 vendors. | 0.4 | 150.00 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for Mcconnel Valides vendors. | 0.3 | 112.50 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for bus companies (albizael, Sonnell, Carlos Oyola). | 0.3 | 112.50 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for negative news vendors. | 0.3 | 112.50 |
| 9/21/2020 | Wexler | Vendor Contract Analysis | Set up action items and next steps for Brown Rudnick review vendors. | 0.3 | 112.50 |
| 9/22/2020 | da Silva | Vendor Contract Analysis | Telephone call to review preference settlement approval requests prepared by DGC and submitted to Brown Rudnick with UCC representatives.  Participants:  N. Bassett, S. Martinez, R. Wexler, E. da Silva, J. Nieves-Gonzalez, T. Axelrod, M. Sawyer, L. Llach, P. Lengle. | 1.0 | 375.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/22/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss vendor contract analysis open items. | 0.2 | 75.00 |
| 9/22/2020 | da Silva | Vendor Contract Analysis | Review status update on recommendation memoranda for default judgment vendors. | 0.1 | 37.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Work on  contract coverage testing and recommendation memo for N. Harris Computer Corp | 1.4 | 525.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Completing contract coverage testing and recommendation memo for N. Harris Computer Corp | 1.2 | 450.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Review of communications and status for 12 vendors that DGC is waiting on information from and providing list to C. Infante | 1.1 | 412.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Review of support and contract coverage that we have for Reyes Contractor Group and sending e-mail to vendor for additional support | 1.0 | 375.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Review of recommendation memos for default vendors and communication their completion to E. da Silva | 0.4 | 150.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Correspondence regarding First Hospital Panamericano. | 0.4 | 150.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for Bianca Convention Center | 0.3 | 112.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for First Hospital Panamericano | 0.3 | 112.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for Quest Diagnostics regarding DGC's information request | 0.3 | 112.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for Community Cornerstones, Inc. | 0.3 | 112.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Follow-up correspondence with counsel for Allied Waste regarding open items discussed on conference call with Judge Carlo | 0.3 | 112.50 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for A New Vision in Educational Services and Materials | 0.2 | 75.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss vendor contract analysis open items. | 0.2 | 75.00 |
| 9/22/2020 | Donahoe | Vendor Contract Analysis | E-mail to C. Infante regarding support provided by A New Vision in Educational Services & Materials | 0.1 | 37.50 |
| 9/22/2020 | Feldman | Vendor Contract Analysis | Review connecting vendor master tracker on SharePoint to Excel to support data analytics. | 1.1 | 412.50 |
| 9/22/2020 | Feldman | Vendor Contract Analysis | Continue review connecting vendor master tracker on SharePoint to Excel to support data analytics. | 0.7 | 262.50 |
| 9/22/2020 | Feldman | Vendor Contract Analysis | Continue review connecting vendor master tracker on SharePoint to Excel to support data analytics. | 0.9 | 337.50 |
| 9/22/2020 | Feldman | Vendor Contract Analysis | Continue review connecting vendor master tracker on SharePoint to Excel to support data analytics. | 0.9 | 337.50 |
| 9/22/2020 | Feldman | Vendor Contract Analysis | Continue review connecting vendor master tracker on SharePoint to Excel to support data analytics. | 0.9 | 337.50 |
| 9/22/2020 | Feldman | Vendor Contract Analysis | Continue review connecting vendor master tracker on SharePoint to Excel to support data analytics. | 0.6 | 225.00 |
| 9/22/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 9/22/2020 | Graham | Vendor Contract Analysis | Worked on default vendor analysis related to Service Group Consultants to compare payments to contracts noted on certification and comptroller website. | 0.4 | 150.00 |
| 9/22/2020 | Graham | Vendor Contract Analysis | Updates to Master tracker for Vendors completed to date. | 0.2 | 75.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Work on  first draft of preference settlement proposal request for ViiV Healthcare Puerto Rico. | 1.5 | 562.50 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Complete review of vendor preference defenses for ViiV Healthcare Puerto Rico. | 1.5 | 562.50 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Complete first draft of preference settlement proposal request for ViiV Healthcare Puerto Rico. | 1.4 | 525.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference settlement approval requests prepared by DGC and submitted to Brown Rudnick with UCC representatives.  Participants:  N. Bassett, S. Martinez, R. Wexler, E. da Silva, J. Nieves-Gonzalez, T. Axelrod, M. Sawyer, L. Llach, P. Lengle. | 1.0 | 375.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Begin update of preference vendor date base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.6 | 225.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Call with J. Reinhard regarding preference analysis and IERM for First Hospital Panamericano. | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/22/2020 | Lengle | Vendor Contract Analysis | Telephone call with vendor counsel and vendor representative to review preference findings for Cardinal Health. Participants: E. Grapinski, J. Nieves, R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Discussion regarding preference findings for Taller de Desarrollo Infantil y Prescolar Chiquirmundi Inc. Participants: R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Call with J. Reinhard to discuss status update on list of 10 preference vendors and next steps in resolution process. | 0.3 | 112.50 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Telephone call regarding preference defenses for Taller de Desarrollo Infantil y Prescolar Chiquirmundi Inc. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez. | 0.3 | 112.50 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Telephone call with vendor counsel and local counsel regarding preference findings for Professional Consulting Psychoeducational Services, LLC. Participants: M. Guillemard, A. Marzan, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.2 | 75.00 |
| 9/22/2020 | Lengle | Vendor Contract Analysis | Research and respond to email regarding status of First Hospital Americano. | 0.1 | 37.50 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Contract testing and recommendation memo prepared for Force Link Corporation. | 1.6 | 600.00 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Contract testing and recommendation memo prepared for Service Group consultant, Inc. | 1.3 | 487.50 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Continue contract testing and recommendation memo prepared for Service Group consultant, Inc. | 1.2 | 450.00 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Update contract testing for Computer Systems Network Corporation. | 1.2 | 450.00 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Contract testing and recommendation memo prepared for Fridma Corporation. | 1.1 | 412.50 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Continue contract testing and recommendation memo prepared for Fridma Corporation. | 1.1 | 412.50 |
| 9/22/2020 | Reid | Vendor Contract Analysis | Continue contract testing and recommendation memo prepared for Force Link Corporation. | 0.5 | 187.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - First Hospital Panamericano. | 1.0 | 375.00 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review documentation of data from Comptroller certification as compared to Comptroller website for default vendor - Tatito Transport Services. | 0.7 | 262.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Summarize status of default vendors contract analysis and correspondence with Brown Rudnick on this matter. | 0.6 | 225.00 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Call with P. Lengle regarding preference analysis and IERM for First Hospital Panamericano. | 0.5 | 187.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - OIL ENERGY SYSTEM INC | 0.4 | 150.00 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - AT&T Wireless | 0.4 | 150.00 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - PROSPERO TIRE EXPORT INC. | 0.3 | 112.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Call with P. Lengle to discuss status update on list of 10 preference vendors and next steps in resolution process. | 0.3 | 112.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - Guimerfe Inc. | 0.3 | 112.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - Explora Centro Academico Y Terapeutico | 0.3 | 112.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - International Surveillance Service Corp. | 0.3 | 112.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - Banco Popular de Puerto Rico | 0.3 | 112.50 |
| 9/22/2020 | Reinhard | Vendor Contract Analysis | Review of communications with vendor and vendors counsel in order to assist with making IERM for preference analysis - Humana. | 0.2 | 75.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/22/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference settlement approval requests prepared by DGC and submitted to Brown Rudnick with UCC representatives. Participants: N. Bassett, S. Martinez, R. Wexler, E. da Silva, J. Nieves-Gonzalez, T. Axelrod, M. Sawyer, L. Llach, P. Lengle. | 1.0 | 375.00 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Review MCG preference claim and prepare for a call with vendor. | 0.6 | 225.00 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Review Softek contract coverage, muster service agreement, invoices testing to be able to respond to Attorney Vidal's letter. | 0.4 | 150.00 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Discussion regarding preference findings for Taller de Desarrollo Infantil y Prescolar Chiquirmundi Inc. Participants: R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with vendor counsel and vendor representative to review preference findings for Cardinal Health. Participants: E. Grapinski, J. Nieves, R. Wexler, P. Lengle. | 0.4 | 150.00 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Telephone call regarding preference defenses for Taller de Desarrollo Infantil y Prescolar Chiquirmundi Inc. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez. | 0.3 | 112.50 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Update status of Didacticos and email C. Infante Brown Rudnick's sample letter and preference claim. | 0.3 | 112.50 |
| 9/22/2020 | Wexler | Vendor Contract Analysis | Telephone call with vendor counsel and local counsel regarding preference findings for Professional Consulting Psychoeducational Services, LLC. Participants: M. Guillemard, A. Marzan, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.2 | 75.00 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Analysis of vendor payment analysis including other cash transactions, duplicate check numbers, invoice number replacing check number. | 1.1 | 412.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss FP+1 payments and publicly available information on campaign finances at http://oce.pr/auditorias/. | 0.8 | 300.00 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Telephone call with R. Wexler - review contract status, preference claims, 17 vendors with Brown Rudnick, default vendors. | 0.6 | 225.00 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe to discuss vendor open items. | 0.5 | 187.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Call with R. Wexler regarding status of contract analysis. | 0.5 | 187.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Follow up with Conway MacKenzie regarding political contributions and matching funds. | 0.3 | 112.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Review updated analysis on Puerto Rico Telephone Company. Compare coverage on original and updated totals. | 0.3 | 112.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Call to discuss FP+1 payments and next steps in resolution process. Participants: E. da Silva, J. Reinhard, S. Martinez, J. Nieves-Gonzalez, M. Sawyer. | 0.3 | 112.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss default vendors contract analysis. | 0.3 | 112.50 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Communcate on hold vendors to local counsel for vendors with recent communication or data provided during the current week. | 0.2 | 75.00 |
| 9/23/2020 | da Silva | Vendor Contract Analysis | Review open items on Softek. | 0.1 | 37.50 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Reviewing contract and payment support provided by Puerto Rico Telephone Company for the Department and Education and Department of Health | 1.5 | 562.50 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Continue review of contract and payment support provided by Puerto Rico Telephone Company for the Department and Education and Department of Health | 1.3 | 487.50 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Review of contract support and updating contract coverage testing for Banco Popular | 1.1 | 412.50 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Review of contract coverage for Quest Diagnostics. | 0.6 | 225.00 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Updating master tracker for updated Exhibit 1 amounts from Conway MacKenzie | 0.6 | 225.00 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Review of student/vendor contracts provided by Guimerfe, Inc. | 0.6 | 225.00 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Review of additional support provided by Eastern America Insurance. | 0.5 | 187.50 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva to discuss vendor open items | 0.5 | 187.50 |
| 9/23/2020 | Donohoe | Vendor Contract Analysis | Discussion with C. Reid about contract coverage for Guimerfe, Inc. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/23/2020 | Donahoe | Vendor Contract Analysis | Review of contract support for Softek, Inc. | 0.4 | 150.00 |
| 9/23/2020 | Donahoe | Vendor Contract Analysis | Summarize what is needed to complete contract analysis for Quest. | 0.2 | 75.00 |
| 9/23/2020 | Donahoe | Vendor Contract Analysis | E-mail to C. Infante regarding list of vendors that will receive letters from local counsel about deadlines | 0.2 | 75.00 |
| 9/23/2020 | Donahoe | Vendor Contract Analysis | Reviewing current status of vendors that are in progress and determine work plan. | 0.2 | 75.00 |
| 9/23/2020 | Donahoe | Vendor Contract Analysis | Teams call with C. Reid to discuss payment support for Eastern America Insurance | 0.1 | 37.50 |
| 9/23/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Prepare preference findings for Humana Healthcare Puerto Rico. | 1.3 | 487.50 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Perform preference testing for Humana Healthcare Puerto Rico. | 1.2 | 450.00 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Discussion regarding status of and action items for preference vendors including Ricoh Puerto Rico, S.H.V.P Motor Corp, North Janitorial, Humana Healthcare.  Participants:  P. Lengle, R. Wexler. | 0.9 | 337.50 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Complete initial draft of preference findings for Humana Healthcare Puerto Rico. | 0.8 | 300.00 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Review and finalize preference testing and preference findings for North Janitorial Services. | 0.8 | 300.00 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Complete update of preference vendor date base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings. | 0.7 | 262.50 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Prepare first draft of status and issues regarding Softek Inc. | 0.5 | 187.50 |
| 9/23/2020 | Lengle | Vendor Contract Analysis | Respond to vendor counsel data submission for R. Cordova Trabajadores. | 0.2 | 75.00 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Review of submitted contract support and additional documentation for Eastern America Insurance Agency, Inc. | 1.8 | 675.00 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Contract review for Guimerfe, Inc. | 1.7 | 637.50 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Detailed contract testing for Eastern America Insurance Agency, Inc. | 1.7 | 637.50 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Continue review of submitted contract support and additional documentation for Eastern America Insurance Agency, Inc. | 1.2 | 450.00 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Document recommendation memo for Eastern America Insurance Agency, Inc. | 0.8 | 300.00 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Continue contract review for Guimerfe, Inc. | 0.6 | 225.00 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Discussion with T. Donahoe about contract coverage for Guimerfe, Inc. | 0.4 | 150.00 |
| 9/23/2020 | Reid | Vendor Contract Analysis | Teams call with T. Donahoe to discuss payment support for Eastern America Insurance | 0.1 | 37.50 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Review supporting documents received from Banco Popular de Puerto Rico and compare to the Commonwealth TSA payment data. | 1.2 | 450.00 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Continue review supporting documents received from Banco Popular de Puerto Rico and compare to the Commonwealth TSA payment data. | 0.9 | 337.50 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss FP+1 payments and publicly available information on campaign finances at http://oce.pr/auditorias/. | 0.8 | 300.00 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Summarize additional requests needed in order to analyze payments made during the preference period. Ref:  Banco Popular de Puerto Rico | 0.5 | 187.50 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Call to discuss FP+1 payments and next steps in resolution process. Participants:  E. da Silva, J. Reinhard, S. Martinez, J. Nieves-Gonzalez, M. Sawyer | 0.3 | 112.50 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Summarize default vendor contract analysis to date. | 0.3 | 112.50 |
| 9/23/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss default vendors contract analysis. | 0.3 | 112.50 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Discussion regarding status of and action items for preference vendors including Ricoh Puerto Rico, S.H.V.P Motor Corp, North Janitorial, Humana Healthcare.  Participants:  P. Lengle, R. Wexler. | 0.9 | 337.50 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/23/2020 | Wexler | Vendor Contract Analysis | Telephone call with E. da Silva - review contract status, preference claims, 17 vendors with Brown Rudnick, default vendors. | 0.6 | 225.00 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Review and approve National Janitorial Service preference claim and correspondence with the vendor. | 0.2 | 75.00 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Draft response to Attorney Vidal's email regarding delays in resolving Softek's adversary claim. | 0.2 | 75.00 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Call with E. da Silva regarding status of contract analysis. | 0.5 | 187.50 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Prepare memo on softek contract 000159 ref: registered amendments. | 0.2 | 75.00 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Review Quest contract file and correspondence with T. Donahoe on next steps. | 0.2 | 75.00 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Review ViiV contract and preference status and email M. Sawyer on meeting schedule. | 0.2 | 75.00 |
| 9/23/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer ref: Quest email to file dismissal motion. | 0.2 | 75.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Review approximately 40 vendors in preference review by category and assess status of contract analysis, consider timing of detail review and finalization of recommendation memo. | 1.1 | 412.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Review of default vendor chart, review of deadlines, read declaration and suggested edits. | 0.9 | 337.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Review updated status and statistics for preference vendors and vendors in queue for diagnostic tests. | 0.8 | 300.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Review of payment breakdown for Puerto Rico Telephone Company. | 0.6 | 225.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Weekly meeting to discuss status of vendor contract analysis, new data received, and resolution of analysis issues, if any. Attendees include: T. Donohoe, E. da Silva. | 0.5 | 187.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss default vendor draft declaration. | 0.5 | 187.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Review notes from UHY meeting and draft email with follow up questions to UHY's Jack Reagan. | 0.4 | 150.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Analyze updates on Quest. | 0.2 | 75.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Analyze updates on R. Cordova. | 0.2 | 75.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Analyze updates on Ready & Responsible. | 0.2 | 75.00 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Analyze updates on Allied Waste. | 0.1 | 37.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Analyze updates on Edwin Cardona. | 0.1 | 37.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Analyze updates on Humana. | 0.1 | 37.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Review report of preference vendors ready for recommendation. | 0.1 | 37.50 |
| 9/24/2020 | da Silva | Vendor Contract Analysis | Read letter from Gui-Mer-Fe, Inc. regarding process to register contracts with the Comptroller. | 0.1 | 37.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing statuses for preference vendors and documenting status updates indicating if they are either in "Work in Progress" or "Receiving Letter from Local Counsel" | 1.5 | 562.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Continued review of contracts and preparing contract coverage testing for Banco Popular | 1.4 | 525.00 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Preparing list of the remaining adversary vendors for extension motions to be filed by Brown Rudnick | 1.3 | 487.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Preparing list of adversary vendors that need extension motions for M. Sawyer and Brown Rudnick. | 1.1 | 412.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Finish summarizing list of adversary vendors that need extension motions for M. Sawyer and Brown Rudnick. | 0.9 | 337.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and letter from counsel representing Gui-Mer-Fe. | 0.5 | 187.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Weekly meeting to discuss status of vendor contract analysis, new vendor data, and other updates. Attendees include: T. Donahoe & E. da Silva | 0.5 | 187.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Review of additional support provided by counsel for Armada Productions and follow-up e-mail to vendor about letter they will receive from local counsel | 0.4 | 150.00 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Correspondence with J. Casillas and L. Llach requesting insight on counsel's defense | 0.3 | 112.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | E-mail to J. Nieves-Gonzalez regarding support for Guimerfe, Inc. and contract coverage | 0.3 | 112.50 |
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss list of vendor for extension motions, to be provided to Brown Rudnick | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/24/2020 | Donahoe | Vendor Contract Analysis | Teams call with C. Reid to discuss Armada Productions | 0.2 | 75.00 |
| 9/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/24/2020 | Graham | Vendor Contract Analysis | Update default vendor analysis to verify contracts listed on certification against comptroller website related to Tatito Transport Service, Inc. | 0.8 | 300.00 |
| 9/24/2020 | Lengle | Vendor Contract Analysis | Perform final review invoice and payment information provided by Wilfredo Cotto Concepcion to determine if DGC is able to associate invoices with Exhibit 1 payments to enable preference testing. | 1.6 | 600.00 |
| 9/24/2020 | Lengle | Vendor Contract Analysis | Prepare and email to vendor counsel request for additional preference testing information for GF Solutions. | 1.5 | 562.50 |
| 9/24/2020 | Lengle | Vendor Contract Analysis | Prepare first draft of memo regarding status of Quest Diagnostics. | 1.0 | 375.00 |
| 9/24/2020 | Lengle | Vendor Contract Analysis | Telephone call to begin preference settlement discussions with vendor counsel and local counsel for Oracle Caribbean. Participants:  V. Bantner Peo, S. Christianson, C. Mcintire, J. Nieves-Gonzalez, R. Wexler, P. Lengle | 0.7 | 262.50 |
| 9/24/2020 | Lengle | Vendor Contract Analysis | Correspondence with vendor counsel request for additional preference testing information for Explora Centro Academico y Terapuetico. | 0.7 | 262.50 |
| 9/24/2020 | Lengle | Vendor Contract Analysis | Review preference findings for Oracle Caribbean using vendor's extended lookback period data in preparation for telephone call with vendor counsel. | 0.3 | 112.50 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Contract testing for Guimerfe, Inc. | 1.8 | 675.00 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Payment support review for Armada Productions Corporation. | 1.6 | 600.00 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Continue contract testing for Guimerfe, Inc. | 1.1 | 412.50 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Armada Productions Corporation. | 1.1 | 412.50 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Payment support review and recommendation memo prepared for A New Vision in Educational Services and Materials. | 1.0 | 375.00 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Review of bid support for Computer Network Systems Corp. | 0.4 | 150.00 |
| 9/24/2020 | Reid | Vendor Contract Analysis | Teams call with T. Donahoe to discuss Armada Productions | 0.2 | 75.00 |
| 9/24/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss default vendor draft declaration. | 0.5 | 187.50 |
| 9/24/2020 | Reinhard | Vendor Contract Analysis | Review draft declaration for default vendors. Send suggested revisions to Brown Rudnick. | 0.4 | 150.00 |
| 9/24/2020 | Reinhard | Vendor Contract Analysis | Default vendor detailed contract analysis for Tatito. | 0.1 | 37.50 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Research status of Quest, write detail memo of chronology of data request, contract coverage shortfall, and tolling to adversary issue. | 0.9 | 337.50 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Prepare for Oracle preference settlement call including review settlement package, preference claim, defenses and negotiation strategy. | 0.7 | 262.50 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Telephone call to begin preference settlement discussions with vendor counsel and local counsel for Oracle Caribbean. Participants:  V. Bantner Peo, S. Christianson, C. Mcintire, J. Nieves-Gonzalez, R. Wexler, P. Lengle | 0.7 | 262.50 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Telephone call with Merck Sharpe Attorney Lavergne and Sanchez, C. Infante to discuss Merck Sharp and Dohne preference claim. | 0.6 | 225.00 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Review vendor list from Omnibus motion dated 8/4/2020 and update for motion being filed today and send to M. Sawyer. | 0.3 | 112.50 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Email E. da Silva and T. Donahoe on preference vendors ready for recommendation memos (PVRM). | 0.4 | 150.00 |
| 9/24/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss list of vendor for extension motions, to be provided to Brown Rudnick. | 0.3 | 112.50 |
| 9/25/2020 | da Silva | Vendor Contract Analysis | Follow-up conference call with T. Donohoe and M. Sawyer to discuss open items for vendors that DGC has recommended for dismissal. | 1.1 | 412.50 |

FININACAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/25/2020 | da Silva | Vendor Contract Analysis | Call to discuss default vendors and proposed scope of work regarding Rodriguez-Parissi (J. Reinhard left call early after .5, T. Donahoe and E. da Silva remained on call). Participants:  E. da Silva, T. Donahoe, B. Rinne, T. Axelrod, M. Sawyer | 1.0 | 375.00 |
| 9/25/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss vendor open items  and changes to Master Tracker. | 0.6 | 225.00 |
| 9/25/2020 | da Silva | Vendor Contract Analysis | Review status matrix of 341 vendors. | 0.3 | 112.50 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Continued prep of contract coverage testing and contract review for Banco Popular | 1.8 | 675.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Review of bid support for Computer Network System | 1.2 | 450.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Follow-up conference call with E. da Silva & M. Sawyer to discuss open items for vendors that DGC has submitted recommendations for | 1.1 | 412.50 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Call to discuss default vendors and proposed scope of work regarding Rodriguez-Parissi (J. Reinhard left call early after .5, T. Donahoe and E. da Silva remained on call). Participants:  E. da Silva, T. Donahoe, B. Rinne, T. Axelrod, M. Sawyer | 1.0 | 375.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss vendor open items and changes to Master Tracker. | 0.6 | 225.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Summarizing action items for vendors so M. Sawyer can submit his recommendations to the UCC and sending to E. da Silva | 0.6 | 225.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Teams call with A. Feldman to discuss changes to Master Tracker | 0.3 | 112.50 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | E-mail to M. Sawyer with example of eligibility certificate for Chelo's Auto Parts | 0.2 | 75.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Correspondence regarding additional default vendors that we can prepare recommendation memos for | 0.2 | 75.00 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Teams call with C. Reid to discuss Computer Network System | 0.1 | 37.50 |
| 9/25/2020 | Donahoe | Vendor Contract Analysis | Call J. Reinhard to discuss dismissal process for default vendors. | 0.1 | 37.50 |
| 9/25/2020 | Feldman | Vendor Contract Analysis | Prepare dashboard for vendor review analytics based on SharePoint Master Tracker. | 1.4 | 525.00 |
| 9/25/2020 | Feldman | Vendor Contract Analysis | Continue preparing dashboard for vendor review analytics based on SharePoint Master Tracker. | 1.3 | 487.50 |
| 9/25/2020 | Feldman | Vendor Contract Analysis | Continue preparing dashboard for vendor review analytics based on SharePoint Master Tracker. | 1.9 | 712.50 |
| 9/25/2020 | Feldman | Vendor Contract Analysis | Teams call with T. Donahoe to discuss changes to Master Tracker | 0.3 | 112.50 |
| 9/25/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 9/25/2020 | Reid | Vendor Contract Analysis | Bid support testing and recommendation memo prepared for Computer Network Systems Corp. | 1.7 | 637.50 |
| 9/25/2020 | Reid | Vendor Contract Analysis | Continue bid support testing and recommendation memo prepared for Computer Network Systems Corp. | 1.3 | 487.50 |
| 9/25/2020 | Reid | Vendor Contract Analysis | Additional support reviewed for Facsimile Paper Company. | 1.2 | 450.00 |
| 9/25/2020 | Reid | Vendor Contract Analysis | Continue additional support reviewed for Facsimile Paper Company. | 0.8 | 300.00 |
| 9/25/2020 | Reid | Vendor Contract Analysis | Teams call with T. Donahoe to discuss Computer Network System | 0.1 | 37.50 |
| 9/25/2020 | Reinhard | Vendor Contract Analysis | Call to discuss default vendors and proposed scope of work regarding Rodriguez-Parissi (J. Reinhard left call early after .5, T. Donahoe and E. da Silva remained on call). Participants:  E. da Silva, T. Donahoe, B. Rinne, T. Axelrod, M. Sawyer | 0.5 | 187.50 |
| 9/25/2020 | Reinhard | Vendor Contract Analysis | Summarize default vendors analysis and provide update to Brown Rudnick in anticipation of check in call. | 0.5 | 187.50 |
| 9/25/2020 | Reinhard | Vendor Contract Analysis | Summarize contracts available for Brown Rudnick as Comptroller office has misspelling for Trinity Metal and Roof which caused a discrepancy between the certification and the website. Email findings to B. Rinne at Brown Rudnick. | 0.5 | 187.50 |
| 9/25/2020 | Reinhard | Vendor Contract Analysis | Review and summarize default vendor testing in order to prepare for dismissal recommendations. | 0.2 | 75.00 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/25/2020 | Reinhard | Vendor Contract Analysis | Call T. Donahoe to discuss dismissal process for default vendors. | 0.1 | 37.50 |
| 9/25/2020 | Wexler | Vendor Contract Analysis | Review Sparrer Sausage case and email to Attorney Ortiz the case and summary of calculating preference claims ref: SHVP. | 0.3 | 112.50 |
| 9/25/2020 | Wexler | Vendor Contract Analysis | Review UCC request for 341 vendor information matrix and provide E. da Silva with copy of previous format. | 0.5 | 187.50 |
| 9/25/2020 | Wexler | Vendor Contract Analysis | Correspondence to set up meetings for MGC, SHVP. | 0.2 | 75.00 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Update status for vendors discussed with counsel on September 25. Run reporting on vendor categories in process. | 0.9 | 337.50 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Analyze Genesis court case and summarize vendors in similar situations. Identify contract language specifics. | 0.9 | 337.50 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Compare preference vendors recommendation memoranda to the exhibit 1 discrepancy listing for updated payment data. Include updated data in memoranda. | 0.7 | 262.50 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review default vendors updated analysis. Review of recommendation memoranda. | 0.6 | 225.00 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review contract testing and recommendation memoranda for Pearson Pem. | 0.2 | 75.00 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review contract testing and recommendation memoranda for Viiv. | 0.2 | 75.00 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review contract testing and recommendation memoranda for Centro de Desarrollo. | 0.2 | 75.00 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review contract testing and recommendation memoranda for Computer Learning. | 0.1 | 37.50 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review contract testing and recommendation memoranda for Enterprise Services. | 0.1 | 37.50 |
| 9/26/2020 | da Silva | Vendor Contract Analysis | Review contract testing and recommendation memoranda for Caribe Grolier. | 0.1 | 37.50 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Review preference claim re: Humana and back up schedules. | 0.6 | 225.00 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Review DoI vs Genesis case and summary provided by J. Nieves - email E. da Silva and T. Donahoe on possible changes to our recommendation memo. | 0.5 | 187.50 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Review Oracle cure and assumption defense, Kiwi defense, and article III of Promesa and email M. Sawyer and T. Axelrod. | 0.5 | 187.50 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe's email regarding Banco popular and update me meeting notes and email T. Donahoe. | 0.4 | 150.00 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Review contract status ref: Explora Centro Academico. | 0.4 | 150.00 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Email Attorney Bassett on preference claim floor approval for Enterprise Service and Pearson Pem. | 0.3 | 112.50 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Correspondence with C. Infante and Ken spuria ref: Genesis case. | 0.2 | 75.00 |
| 9/26/2020 | Wexler | Vendor Contract Analysis | Correspondence M. Sawyer to schedule a call to review Genesis case. | 0.1 | 37.50 |
| 9/27/2020 | da Silva | Vendor Contract Analysis | Detail review of potential preference claims, review of underlying contract data analysis and summary memoranda. Ref:  Caribe Grolier. | 0.3 | 112.50 |
| 9/27/2020 | da Silva | Vendor Contract Analysis | Detail review of potential preference claims, review of underlying contract data analysis and summary memoranda. Ref:  Centro de Desarrollo. | 0.3 | 112.50 |
| 9/27/2020 | da Silva | Vendor Contract Analysis | Detail review of potential preference claims, review of underlying contract data analysis and summary memoranda. Ref:  Clinica de Terapias Pediatrica. | 0.3 | 112.50 |
| 9/27/2020 | Wexler | Vendor Contract Analysis | Update action and open items - Exhibit 1 discrepancies, preference contract coverage, Brown Rudnick preference letters to vendors, vendors on UCC hold, negative news, pillage news. | 1.2 | 450.00 |
| 9/27/2020 | Wexler | Vendor Contract Analysis | Research preference status and Brown Rudnick's preference letter dated 8/17 with preference claim, and requested conference call to settle by Nov 2 or mediate ref: Bristol Myers, Clinica de Terapis, Institucion Educative, The College Board. | 1.2 | 450.00 |
| 9/27/2020 | Wexler | Vendor Contract Analysis | Prepare meeting notes and action items for Huellas and Ecolift and email Attorney Conde. | 0.6 | 225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/27/2020 | Wexler | Vendor Contract Analysis | Reviewed preference claim and contract status, status of Albizael, Carlos Oyola, Sonnell, wilfredo and reached out to Attorney Ortiz and Cataldi for conference call. | 0.6 | 225.00 |
| 9/27/2020 | Wexler | Vendor Contract Analysis | Research E. Cardona missing contract data info. | 0.4 | 150.00 |
| 9/27/2020 | Wexler | Vendor Contract Analysis | Review E. Cardona preference claim and send to P. Lengle to provide additional invoice data required. | 0.3 | 112.50 |
| 9/27/2020 | Wexler | Vendor Contract Analysis | Email to Arturo Bauermeister ref: Computer Learning preference action items from last call and requesting update. | 0.3 | 112.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review of negative news summary and update status with new press and document findings and observations as it relates to contract testing. | 1.1 | 412.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Meeting with T. Donohoe regarding status of vendors with work in process, 17 vendors on hold, and 6 default vendors. | 1.0 | 375.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Detail items on open vendor questions addressed. Document results in file. | 0.8 | 300.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Detail review of recommendation and contract testing for Centro de Desarrolo, Enterprise Caribe. | 0.6 | 225.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Detail review recommendation and contract testing for MCG, Computer Learning, and Caribe Grolier. | 0.6 | 225.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Detail review of memoranda and contract testing files for College Board, Intervoice, Transporte Sonnel. | 0.6 | 225.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Detail review of recommendation memoranda and detail testing workpapers for Clinica de Terapias, Taller de Desarrollo, Huellas Therapy. | 0.6 | 225.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Intervoice, St. James, True North - review of dismissal memoranda and detailed testing workpapers for contract analysis. | 0.6 | 225.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Pearson Education, Pearson Pem, Professional Consulting - review of memoranda and contract testing workpapers. | 0.6 | 225.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Prepare stats report for counsel. | 0.5 | 187.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review of SHVP recommendation memorandum and summarize open market bid award notices. | 0.5 | 187.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Call with A. Feldman regarding preparing status and aging reports for counsel. | 0.5 | 187.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review summary of action items for default vendors, CCHPR and Macam, Chelos Auto and Distribudora, Global, MMM, Transcore, Rocket entities | 0.4 | 150.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding default vendors with payments during preference period, relationship of Postage by Phone and Pitney Bowes, mediation packages and PSARs. | 0.3 | 112.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe and C. Infante (Estrella) to discuss Carnegie Learning and Valmont Industries | 0.3 | 112.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Discussion with local counsel regarding Valmont and Carnegie Learning. | 0.2 | 75.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review contract analysis and memorandum for Alejandro Estrada Quiles. | 0.1 | 37.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review Tatito threshold and preference methodology. | 0.2 | 75.00 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review of letter from local counsel to vendors that have been slow responders to data requests. | 0.1 | 37.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review status of N. Harris contract analysis. | 0.1 | 37.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review correspondence regarding status of Banco Popular. | 0.1 | 37.50 |
| 9/28/2020 | da Silva | Vendor Contract Analysis | Review correspondence with local counsel regarding status and process for eligibility of bid type vendors. | 0.1 | 37.50 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Prep for internal conference call with E. da Silva and R. Wexler on 9/29 | 1.8 | 675.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Meeting with E. da Silva regarding status of vendors with work in process, 17 vendors on hold, and 6 default vendors. | 1.0 | 375.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Gathering list of bid type vendors to send to C. Infante to conduct research on bid type vendors | 0.6 | 225.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Updating recommendation memo for Carnegie Learning | 0.6 | 225.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Contract review for Softek | 0.4 | 150.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Reviewing recommendation memo for Pearson PEM | 0.3 | 112.50 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | E-mail communications with counsel for Eastern America Insurance | 0.3 | 112.50 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva and C. Infante (Estrella) to discuss Carnegie Learning and Valmont Industries | 0.3 | 112.50 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Contract review for Edwin Cardona & Associates | 0.2 | 75.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Support and testing review for SHVP Motor Corp | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Reaching out to C. Infante regarding research for bid type vendors | 0.2 | 75.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and red flag tests for Tatito Transport | 0.2 | 75.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Providing Luis Llach (CST) with update on N. Harris Computer Corp | 0.2 | 75.00 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Sending recommendation memo for Alejandro Estrada Quiles to E. da Silva | 0.1 | 37.50 |
| 9/28/2020 | Donahoe | Vendor Contract Analysis | Reaching out to P. Lengle regarding review of declaration pages for Global Insurance | 0.1 | 37.50 |
| 9/28/2020 | Feldman | Vendor Contract Analysis | Update dashboard for vendor review analytics based on SharePoint Master Tracker. | 1.5 | 562.50 |
| 9/28/2020 | Feldman | Vendor Contract Analysis | Call with E. da Silva regarding preparing status and aging reports for counsel. | 0.5 | 187.50 |
| 9/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Begin preparation of request for additional preference testing information for Edwin Cardona & Asociados.  Identify information already provided by vendor. | 1.8 | 675.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Complete preparation of request for additional preference testing information for Edwin Cardona & Asociados.  Identify information already provided by vendor. | 1.1 | 412.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Reconcile preference vendor count per DGC's internal vendor tracking software to preference vendor data base. | 1.1 | 412.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Respond to email regarding contract evidence for insurance companies in general and Global Insurance in particular. | 0.6 | 225.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Genesis Security Services. | 0.4 | 150.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Computer Learning. | 0.4 | 150.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Humana Health Plans. | 0.4 | 150.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for SHVP Motor Corp. | 0.3 | 112.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for MCG and The Able Child. | 0.3 | 112.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for The College Board. | 0.3 | 112.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Institucion Educativa Nets. | 0.3 | 112.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Clinica de Terapias Pediatrica. | 0.3 | 112.50 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Respond to vendor counsel question regarding DGC's request for additional preference testing information for Explora Centro Academico y Terapeutico. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Bristol Myers. | 0.2 | 75.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Albizai Rodriguez Montanez. | 0.2 | 75.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Carlos J. Oyola Rivera. | 0.2 | 75.00 |
| 9/28/2020 | Lengle | Vendor Contract Analysis | Update preference vendor data base to reflect recent discussions with vendor counsel, upcoming telephone calls, revisions of preference findings, preference defense analysis, requests for additional information for Transporte Sonnell. | 0.2 | 75.00 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Contract testing and recommendation memo prepared for Tatito Transport Service, Inc. | 1.9 | 712.50 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Contract testing for Vazquez y Pagan Bus Lines, Inc. | 0.9 | 337.50 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for Vazquez y Pagan Bus Lines, Inc. | 0.8 | 300.00 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Review of support information for Girard Manufacturing Inc. | 1.4 | 525.00 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Contract testing and recommendation memo prepared for William Rivera Transport Service. | 1.3 | 487.50 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Continue contract testing and recommendation memo prepared for William Rivera Transport Service. | 0.8 | 300.00 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Finalizing recommendation memos for Enterprise Services Caribe LLC, Caribe Grolier Inc., The College Board, Transportes Sonnel Inc., and Intervoice Communications of PR Inc. | 0.3 | 112.50 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Finalizing recommendation memos for Clinica de Terapias Pediatrica, Teller Desarrollo Infantil y Prescolar Chiquirimundi Inc., Huellas Therapy Corp, and St. James Security Services Inc. | 0.3 | 112.50 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Finalizing recommendation memos for Truenorth Corp, Pearson Education Inc., Professional Consulting Psychoeducational Services LLC, and Law Offices of Wolf Popper Inc. | 0.3 | 112.50 |
| 9/28/2020 | Reid | Vendor Contract Analysis | Finalizing recommendation memos for Pearson Pem P.R. Inc, MCG & The Able Child, Centro de Desarrollo Academico Inc, and Computer Learning Centers Inc. | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Review of publicly available information and recent news and case updates for consideration on impact to various work streams. | 0.5 | 187.50 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Call with B. Rinne at Brown Rudnick regarding default vendors name variations between Comptroller website and Comptroller certification. | 0.3 | 112.50 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding default vendors with payments during preference period, relationship of Postage by Phone and Pitney Bowes, mediation packages and PSARs. | 0.3 | 112.50 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Default vendor - recommendation memorandum correspondence with M. Sawyer at Brown Rudnick - Luz M Carrasquillo Flores | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Default vendor - recommendation memorandum correspondence with M. Sawyer at Brown Rudnick - Serv. Prof. Integrados A La Salud Inc. | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Default vendor - recommendation memorandum correspondence with M. Sawyer at Brown Rudnick - Avant Technologies | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Default vendor - recommendation memorandum correspondence with M. Sawyer at Brown Rudnick - Rafael Hernandez Barreras | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Default vendor - recommendation memorandum correspondence with M. Sawyer at Brown Rudnick - Alejandro Estrada Quiles / Estrada Bus Lines | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Default vendor - recommendation memorandum correspondence with M. Sawyer at Brown Rudnick - Centro Psiciologico del Sur Este P.S.C. | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Review status of default vendors detailed contract analysis. | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Review correspondence from local counsel regarding vendor contract validity. | 0.2 | 75.00 |
| 9/28/2020 | Reinhard | Vendor Contract Analysis | Review correspondence and follow up regarding vendor settlement work stream. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Detailed analysis of vendors in work in process and prepare reports for stratification on dollar amount remaining, status per stratification, order of priority and aging of outstanding items sent to Brown Rudnick. | 1.9 | 712.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Meeting to review open item on vendor contract analysis, various sub categories of vendor status including individual updates on negative news vendors. Detailed analysis of vendors with work in process. Participants:  R. Wexler, E. da Silva, T. Donahoe | 1.5 | 562.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: Centrol Psicologico Del Sur Este. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: Force Link. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: FRIDMA. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: Service Group Consultant. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: Tatito Transport. | 0.1 | 37.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: Vazquez Pagan. | 0.1 | 37.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of contract analysis and related dismissal memoranda for the following vendors: William Rivera Transport. | 0.1 | 37.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review contact value for Banco Popular and renewal language and extension period. | 0.5 | 187.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss default vendors. | 0.5 | 187.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Discussion with A. Feldman regarding status of contract analysis and updates to dashboard for counsel. | 0.5 | 187.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Call to discuss UHY scope of work regarding their engagement to analyze consulting contracts. Participants:  E. da Silva, J. Reinhard, M. Sawyer, J. Regan | 0.5 | 187.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Update and prepare individual reports including detailed open items for vendors in discussions, with data pending, and in review with counsel. Prepare agenda and summary points for internal meeting with R. Wexler and T. Donohoe. | 0.4 | 150.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Read correspondence from R. Wexler and letter AAFAF response to April 12 letter regarding purchase orders as evidence of contracts. | 0.4 | 150.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review of payments to contract analysis for Houghton Mifflin and MCCS. | 0.3 | 112.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review list of vendors certified through ASG. Review correspondence with local counsel re: same. | 0.3 | 112.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Continue review of Tatito Transport preference diagnostic testing. | 0.3 | 112.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review list of contracts provided by UHY. | 0.3 | 112.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review stats suggested changes provided by R. Wexler. | 0.3 | 112.50 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review updated data from MCCS. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Review correspondence from International Surveillance counsel regarding status of contract analysis and related vendor data submissions. | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Debrief call to discuss next steps after UHY call. Participants: J. Reinhard, E. da Silva, M. Sawyer | 0.2 | 75.00 |
| 9/29/2020 | da Silva | Vendor Contract Analysis | Read eligibility certifications for Chelos Auto Parts and Distribudora Blanco. | 0.1 | 37.50 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Updating contract testing and preparing recommendation memo for Management, Consultants, and Computer Services | 1.8 | 675.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Meeting to review open item on vendor contract analysis, various sub categories of vendor status including individual updates on negative news vendors. Detailed analysis of vendors with work in process. Participants: R. Wexler, E. da Silva, T. Donahoe | 1.5 | 562.50 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and preparing contract testing for Banco Popular de Puerto Rico | 0.9 | 337.50 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract and support for Houghton Mifflin and providing R. Wexler with summary of information needed to complete analysis | 0.9 | 337.50 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Review of support and testing for Facsimile Paper Connection and e-mail to J. Nieves-Gonzalers for assistance in reviewing support | 0.5 | 187.50 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Contract and support review for Ricoh Puerto Rico | 0.4 | 150.00 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Updating SharePoint tracker to include two new statuses for preference vendors | 0.2 | 75.00 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Sending eligibility certificates for Chelo's Auto Parts to M. Sawyer | 0.2 | 75.00 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | Sending eligibility certificates for Distribuidora Blanco to M. Sawyer | 0.2 | 75.00 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | E-mail to Luis Llach (CST) with summary of analysis for Ricoh Puerto Rico | 0.2 | 75.00 |
| 9/29/2020 | Donahoe | Vendor Contract Analysis | E-mail to counsel for Facsimile Paper Connection to schedule conference call and discuss contract review | 0.2 | 75.00 |
| 9/29/2020 | Feldman | Vendor Contract Analysis | Update dashboard for vendor analytics based on discussion with E. da Silva. | 1.8 | 675.00 |
| 9/29/2020 | Feldman | Vendor Contract Analysis | Discussion with E. da Silva regarding status of contract analysis and updates to dashboard for counsel. | 0.5 | 187.50 |
| 9/29/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Quantify potential new value offset to preferential payments identified for Microsoft Caribbean and Microsoft Corp. | 1.9 | 712.50 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Prepare template for preparation of preference settlement approval requests. | 1.1 | 412.50 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Review preference findings for Puerto Rico Telephone in preparation for call with vendor counsel scheduled for 10/6/20. | 0.8 | 300.00 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Call to discuss additional preference analysis, request for additional preference testing information and preparation of preference settlement approval request packages for Ambassador Veterans Services of Puerto Rico, Banco Popular de Puerto Rico, Manpower, First Hospital Panamericano, Prospero Tire, Oil Energy System, Guimerfe, AT&T/Cingular Wireless, International Surveillance Service Corp. Participants: J. Reinhard, P. Lengle. | 0.8 | 300.00 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Prepare listing of vendors for which preference findings initially were prepared with low end of days to pay range only. Identify results when testing was revised to reflect both low end and high end days to pay range. | 0.7 | 262.50 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Review preference vendor action items in preparation for review with R. Wexler. | 0.7 | 262.50 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Review material provided by vendor counsel for Microsoft Caribbean and Microsoft Corp. regarding new value preference defense. | 0.7 | 262.50 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Research data requested of and received from Banco Popular de Puerto Rico. | 0.6 | 225.00 |
| 9/29/2020 | Lengle | Vendor Contract Analysis | Review Manpower Inc. preference findings and analysis in preparation for call with vendor scheduled for 10/1/20. | 0.2 | 75.00 |
| 9/29/2020 | Reid | Vendor Contract Analysis | Review of support and contract testing for Facsimile Paper Connection Corp. | 1.4 | 525.00 |
| 9/29/2020 | Reid | Vendor Contract Analysis | Bid support review and recommendation memo prepared for Hewlett Packard PR BV. | 1.4 | 525.00 |
| 9/29/2020 | Reid | Vendor Contract Analysis | Continue review of support and contract testing for Facsimile Paper Connection Corp. | 1.2 | 450.00 |
| 9/29/2020 | Reid | Vendor Contract Analysis | Contract testing for GM Security Technologies, Inc. | 0.8 | 300.00 |
| 9/29/2020 | Reid | Vendor Contract Analysis | Recommendation memo prepared for GM Security Technologies, Inc. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/29/2020 | Reid | Vendor Contract Analysis | Review of Support and testing for National Copier & Office Supplies, Inc. | 1.2 | 450.00 |
| 9/29/2020 | Reid | Vendor Contract Analysis | Continue bid support review and recommendation memo prepared for Hewlett Packard PR BV. | 0.7 | 262.50 |
| 9/29/2020 | Reinhard | Vendor Contract Analysis | Call to discuss additional preference analysis, request for additional preference testing information and preparation of preference settlement approval request packages for Ambassador Veterans Services of Puerto Rico, Banco Popular de Puerto Rico, Manpower, First Hospital Panamericano, Prospero Tire, Oil Energy System, Guimerfe, AT&T/Cingular Wireless, International Surveillance Service Corp. Participants: J. Reinhard, P. Lengle. | 0.8 | 300.00 |
| 9/29/2020 | Reinhard | Vendor Contract Analysis | Call to discuss UHY scope of work regarding their engagement to analyze consulting contracts. Participants: E. da Silva, J. Reinhard, M. Sawyer, J. Regan | 0.5 | 187.50 |
| 9/29/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss default vendors. | 0.5 | 187.50 |
| 9/29/2020 | Reinhard | Vendor Contract Analysis | Update summary of default vendors and review payment data during the preference period for vendors recommending dismissal. | 0.4 | 150.00 |
| 9/29/2020 | Reinhard | Vendor Contract Analysis | Debrief call to discuss next steps after UHY call. Participants: J. Reinhard, E. da Silva, M. Sawyer | 0.2 | 75.00 |
| 9/29/2020 | Reinhard | Vendor Contract Analysis | Call with B. Rinne regarding default vendor analysis. | 0.2 | 75.00 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Meeting to review open item on vendor contract analysis, various sub categories of vendor status including individual updates on negative news vendors. Detailed analysis of vendors with work in process. Participants: R. Wexler, E. da Silva, T. Donahoe | 1.5 | 562.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Pull correspondence and research from R. Sierra and L. Llach regarding approving insurance vendors without contracts and Global Insurance questions to respond to T. Donahoe and E. da Silva. | 0.6 | 225.00 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Review Cabrera Auto, Cabrera Grupo, Cabrera Hnos, and forward status to E. da Silva and T. Donahoe. | 0.5 | 187.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Review red flag preference results for 10 vendors and next steps. | 0.5 | 187.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Review New Page Corporation US Bankruptcy case regarding contract assumption defense for preference claims. | 0.4 | 150.00 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Analyze joint contracts and missing data for Softek. | 0.4 | 150.00 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Call with C. Infante ref: Valmont, Huellas, Evertec. | 0.3 | 112.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Review FOMB's April 12 2020 letter denoting "purchase orders are contract" and summarize and forward to E. da Silva and T. Donahoe. | 0.3 | 112.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Update preference claim for GM Security - forward E. da Silva and T. Donahoe information to process GM Security and Ready and Responsible. | 0.3 | 112.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Review Attorney Basset's email on approval floor for Pearson Pem and case law for Enterprise Service preference. | 0.3 | 112.50 |
| 9/29/2020 | Wexler | Vendor Contract Analysis | Email T. Donahoe on my research and ref: Banc Popular. | 0.3 | 112.50 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Revise master database of vendor attributes and contract analysis results to include date of recommendation submission, open action items. | 0.9 | 337.50 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Revise master database to include updated status of default vendor contract review, and open questions on contract analysis of preference vendors. | 0.8 | 300.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard to discuss Postage by Phone and preference payments for default vendors. | 0.4 | 150.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Analyze approach to contact testing and preference claim used for Jose Santiago and Office Gallery. | 0.4 | 150.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Various data and analysis updates to vendor analyses. Updates to master database and run updated statistics. | 0.4 | 150.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Detail review of dashboard status of contract and preference data. | 0.4 | 150.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Detail review of aging of contract analysis recommendation memoranda. | 0.4 | 150.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Read correspondence from R. Wexler and letter regarding Jose Santiago. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 9/30/2020 | da Silva | Vendor Contract Analysis | Request updated payment data for Viiv due to conflicting records from vendor regarding payments in the 90 day period. | 0.2 | 75.00 |
| 9/30/2020 | da Silva | Vendor Contract Analysis | Review results of Comptroller's inquiry related to International Surveillance. | 0.1 | 37.50 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and preparing contract testing for Banco Popular de Puerto Rico | 1.9 | 712.50 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Continuing to review contracts and prepare contract testing for Banco Popular de Puerto Rico | 1.9 | 712.50 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Completing contract testing and preparing recommendation memo for Banco Popular de Puerto Rico | 1.1 | 412.50 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing invoice and purchase order support provided by Cardinal Health and e-mail to R. Wexler for additional information | 0.8 | 300.00 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Preparing for conference call on 10/1 to discuss Genesis Security and bid type vendors/open market bids | 0.6 | 225.00 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Teams call with A. Feldman to discuss live model for vendor tracking | 0.5 | 187.50 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts and contract testing for Hewlett Packard | 0.4 | 150.00 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Providing A. Feldman with dates recommendation memos were sent to Brown Rudnick | 0.4 | 150.00 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | Calls with C. Reid to discuss preference vendor statuses and Cardinal Health | 0.3 | 112.50 |
| 9/30/2020 | Donahoe | Vendor Contract Analysis | E-mail to counsel for MACAM S.E. regarding status of DGC review | 0.2 | 75.00 |
| 9/30/2020 | Feldman | Vendor Contract Analysis | Make edits to vendor master tracker and related vendor status dashboards. | 1.9 | 712.50 |
| 9/30/2020 | Feldman | Vendor Contract Analysis | Teams call with T. Donahoe to discuss live model for vendor tracking | 0.5 | 187.50 |
| 9/30/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Begin revising preference testing for Huellas Therapy Corp to segment lookback period data pre and post implementation of computerized invoicing system by the Department of Education. | 1.8 | 675.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Call to discuss preference vendor status and action items regarding Huellas Therapy Corp, Ricoh Puerto Rico, Banc Popular de Puerto Rico, Humana Health Plans, ViiV Healthcare Puerto Rico, Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc.  Participants:  R. Wexler, P. Lengle. | 1.4 | 525.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Prepare preliminary assessment of impact on preference findings for Huellas Therapy Corp. when lookback period for establishing non-preferential range is segmented into invoices paid prior to implementation computerized invoice system by the Department of Education and invoices paid after implementation of the computerized system. | 1.4 | 525.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Prepare new value analysis for Intervoice Communications of Puerto Rico. | 1.2 | 450.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Prepare request for additional contract information for Manpower, Inc. | 0.7 | 262.50 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Revise and finalize request for additional preference testing information for Banco Popular de Puerto Rico. | 0.7 | 262.50 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Update preference vendor database for SHVP Motors, Huellas Therapy, MCG and the Able Child, ViiV Healthcare. | 0.6 | 225.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Prepare schedule of preference period payments for ViiV Healthcare Puerto Rico that vendor identified having no record of receiving. | 0.6 | 225.00 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Research and finalize request for information needed from First Hospital Panamericano. | 0.5 | 187.50 |
| 9/30/2020 | Lengle | Vendor Contract Analysis | Call with vendor counsel, local counsel and DGC to review preference findings for MGC and The Able Child. Participants:  R. Wexler, P. Lengle, C. Infante, A. Bentancourt. | 0.3 | 112.50 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Performed invoice and purchase order matching for Merck, Sharpe & Dohme. | 1.7 | 637.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - September 1 through September 30, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 9/30/2020 | Reid | Vendor Contract Analysis | Contract and support review for Cardinal Health P.R. 120, Inc. | 1.6 | 600.00 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Invoice and purchase order matching performed for Bristol-Meyers Squibb PR Inc. | 1.4 | 525.00 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Continue invoice and purchase order matching performed for Bristol-Meyers Squibb PR Inc. | 1.1 | 412.50 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Recommendation memo for Bristo-Meyers Squibb PR Inc. | 1.1 | 412.50 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Continue contract and support review for Cardinal Health P.R. 120, Inc. | 0.6 | 225.00 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Prepared recommendation memo for Merck, Sharpe & Dohme. | 0.6 | 225.00 |
| 9/30/2020 | Reid | Vendor Contract Analysis | Calls with T. Donahoe to discuss preference vendor statuses and Cardinal Health | 0.3 | 112.50 |
| 9/30/2020 | Reinhard | Vendor Contract Analysis | Review publicly available information for relevant information that may impact vendor claim resolutions. | 0.5 | 187.50 |
| 9/30/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva to discuss Postage by Phone and preference payments for default vendors. | 0.4 | 150.00 |
| 9/30/2020 | Reinhard | Vendor Contract Analysis | Review adversary complaints for select vendors with preference amounts less than $1,000,000 and compare to complaints of default vendors. | 0.4 | 150.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Call to discuss preference vendor status and action items regarding Huellas Therapy Corp, Ricoh Puerto Rico, Banc Popular de Puerto Rico, Humana Health Plans, ViiV Healthcare Puerto Rico, Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc.  Participants:  R. Wexler, P. Lengle. | 1.4 | 525.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Mark up Taller preference claim for final updates. | 0.6 | 225.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Mark up ViiV preference claim to review with P. Lengle. | 0.5 | 187.50 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Prepare agenda and back-up schedules for call with T. Axelrod, M. Sawyer, and C. Infante ref: Federal funds, Kiwi defense, ESC preference claim, Pearson preference claim. | 0.4 | 150.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Call with C. Infante, M. Sawyer, T. Axelrod to review Federal funds, Merck Sharpe defenses, Kiwi defense, ESC letter outlining preference claim. | 0.4 | 150.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Call with vendor counsel, local counsel and DGC to review preference findings for MGC and The Able Child. Participants:  R. Wexler, P. Lengle, C. Infante, A. Bentancourt. | 0.3 | 112.50 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Clinica de Terapias | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Computer Learning | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Edwin Cardona | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Fast Enterprise | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Genesis | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Houston Mifflin | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Huellas law office wolf | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Institucion | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: MCCS. | 0.2 | 75.00 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Albizael | 0.1 | 37.50 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Briston Myers | 0.1 | 37.50 |
| 9/30/2020 | Wexler | Vendor Contract Analysis | Review preference status negotiations and follow up ref: Caribe Grolier | 0.1 | 37.50 |
| | | | TOTAL | 696.7 | 261,243.75 |

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Nineteenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from SEPTEMBER 1, 2020 TO SEPTEMBER 30, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico