**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On December 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Motion Submitting Exhibit A - the Schedule of Claims Subject to the Two Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to the Miscellaneous Deficient Claims [Docket No. 15456]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Joint Motion in Compliance with Order Related to Masterlink Corporation's Motion for Relief From Stay [Case No. 17 BK 3283-LTS, Docket No. 15463; Case No. 17 BK 4780-LTS, Docket No. 2339]

- Joint Motion in Compliance with Order Related to Widerange Corporation's Motion for Relief From Stay [Case No. 17 BK 3283-LTS, Docket No. 15464; Case No. 17 BK 4780-LTS, Docket No. 2340]

On December 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via first class mail on the 281st Omnibus First Class Mail Service List attached hereto as **Exhibit B**; and (2) via email on the 281st Omnibus Email Service List attached hereto as **Exhibit C**:

- Motion Submitting Exhibit A - the Schedule of Claims Subject to the Two Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to the Miscellaneous Deficient Claims [Docket No. 15456]

On December 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail and email on Lugo Mender Group, LLC, Attn: Alexis A. Betancourt Vincenty, 100 Carr. 165 Suite 501, Guaynbao, PR, 00968-8052, a_betancourt@lugomender.com:

- Joint Motion in Compliance with Order Related to Masterlink Corporation's Motion for Relief From Stay [Case No. 17 BK 3283-LTS, Docket No. 15463; Case No. 17 BK 4780-LTS, Docket No. 2339]

- Joint Motion in Compliance with Order Related to Widerange Corporation's Motion for Relief From Stay [Case No. 17 BK 3283-LTS, Docket No. 15464; Case No. 17 BK 4780-LTS, Docket No. 2340]

Dated: December 23, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 23, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49279

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodríguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>Fax: 415.591.1400<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>Tel: 415.591.1000<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis E. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA) 4600 Silver Hill Rd. Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | 2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis
254 San Jose St., Third Floor
San Juan PR 00901 | gacarlo@carlo-altierilaw.com
loomislegal@gmail.com
gclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey
PMB 347
#5900 Isla Verde Ave. L-2
Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana
252 Ponce De Leon Ave
Suite 1101
San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia
100 SE 2nd Street, Suite 4400
Miami FL 33131 | jgenovese@gjb-law.com
mguitian@gjb-law.com
jsuarez@gjb-law.com
jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.
PO Box 363524
San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen
1050 Connecticut Ave., NW
Washington DC 20036 | mmcgill@gibsondunn.com
jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini
PO Box 9022936
San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com
miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente
PO Box 9024176
San Juan PR 00902-4176 | dg@g-glawpr.com
rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales
Post Office Box 70364
San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com
scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames
1126 Ashford Ave. Suite C-10
The Diplomat Condominium
San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez
PO Box 9024055
San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown
The New York Times Building
620 Eighth Avenue
New York NY 10018 | bpastuszenski@goodwinlaw.com
cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes
200 Park Avenue
New York NY 10016 | Huttonj@gtlaw.com
Haynesn@gtlaw.com
fingerk@gtlaw.com
haynesn@gtlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Crédito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernandez Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldiego@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila 207 del Parque Street 3rd Floor San Juan PR 00912 | claudia.quinones@indianowilliams.com david.indiano@indianowilliams.com leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Ferri, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-Gonzalez, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com<br>hriefkohl@mpmlawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martínez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar Garcia-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rgf@mcvpr.com<br>cza@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: General Counsel<br>677 Broadway #500<br>Albany NY 12207 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos,<br>& Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq.,<br>Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J.<br>DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, María Elena García Caballero T/C/C Maria E. Garcia, Elena García Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Eli Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Blasini Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendi@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Maruxach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New Yovs NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund Inc., Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramirez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Eláine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 1563856 | A.L. Suarez Management Co. Inc | PO Box 801060 | | | | Cotolaurel | PR | 00780-1060 |
| 1906445 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1906445 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB. VILLAS DE PATILLAS | 804 C/ TOPACIO | | | PATILLAS | PR | 00723-2661 |
| 1504359 | Accurate Solutions & Design, Inc. | PO Box 3745 | | | | Mayaguez | PR | 00681 |
| 1504359 | Accurate Solutions & Design, Inc. | Timothy John Landers | Attorney | Bufete Barnes Rosich | PO Box 331031 | Ponce | PR | 00733-1031 |
| 618906 | Acevedo Moreno, Betzaida | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 618906 | Acevedo Moreno, Betzaida | PO Box 5722 | | | | Rincon | PR | 00677 |
| 1458626 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 859529 | ACEVEDO-CORREA, YARITZA | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 859529 | ACEVEDO-CORREA, YARITZA | CONDOMINIO RIO VISTA | 90 APT I-175 | | | CAROLINA | PR | 00987 |
| 2002659 | Acosta Luciano, Manuel | PO Box 6953 | | | | Ponce | PR | 00733 |
| 859554 | ACOSTA-RODRIGUEZ, ELI CESAR | PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704-2871 |
| 1511452 | ADRIANA DE LOS SANTOS, in representation of her minor son | PO Box 260039 | | | | San Juan | PR | 00926 |
| 1486264 | AES Puerto Rico L.P | Attention: Manuel Mata | Bo. Jobos Carr #3 KM 142.0 | | | Guayama | PR | 00784 |
| 1486264 | AES Puerto Rico L.P | Norton Rose Fulbright US LLP | Attention: Christy L. Rivera | 1301 Avenue of the Americas | | New York | NY | 10019 |
| 1577212 | AGOSTO ROMAN, SANDRA | C/O ALDABERTO ALOMAR ROSARIO | HACIENDA DE CANOVAS 44B PITIRRE | BUZON | 502 | CANOVANAS | PR | 00729-3610 |
| 1502999 | Agosto Roman, Sanra | co Jose Diaz Tejera | PO Box 260039 | | | San Juan | PR | 00926 |
| 1779282 | Aguilera, Ines Rosado | HC 37 Box 3532 | | | | Guanica | PR | 00653 |
| 2014041 | Aguirre Soto, Elvira | Urb. Villa Senewa 79 Calle Volga | | | | Sta Isabel | PR | 00757 |
| 1961486 | AGUIRRE SOTO, ELVIRA | URB. VILLA SERENA 79 | CALLE VOLGA | | | SANTA ISABEL | PR | 00757 |
| 8579 | AGUSTIN COLLAZO MOJICA | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 |
| 1678569 | Alamo Fernandez, Ruth M. | HC 01 Box 11908 | | | | Carolina | PR | 00987 |
| 2054087 | Albander Ocasio, Idamis | Calle 31 FF40 Rio Grande Estates | | | | Rio Grande | PR | 00745-5056 |
| 1944444 | Alexandrino Andino, Juan J. | 117 Pomarrosa 2B | | | | San Juan | PR | 00913 |
| 2047316 | Alicea Cintron, Noe L. | P1 Santa Elena Flamboyan | | | | Guayanilla | PR | 00656 |
| 2031170 | Alicea Cintron, Noe Luis | Santa Elema Flambogan | | | | Guagamilla | PR | 00656 |
| 1970298 | Alicea Fonseca, Samuel | HC01 Box 5110 | | | | Barranquitas | PR | 00794 |
| 14655 | ALICEA LUCIANO, AGREIN | URB. LUCHETTI A-13 | CALLE MARGINAL | | | YAUCO | PR | 00698 |
| 2117580 | ALICEA ROSARIO, JOSE A. | D-21 2 OESTE PARC VAN-SCOY | | | | BAYAMON | PR | 00957 |
| 1511150 | Alstom Caribe Inc. | 1757 Paz Granela Urb | Santiago Iglesias | | | San Juan | PR | 00921 |
| 1511150 | Alstom Caribe Inc. | Glenn Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 |
| 1845010 | ALVARADO NEGRON, ALGEO | #2627 Calle Nilo Rio Canas | | | | Ponce | PR | 00728-1720 |
| 2131344 | Alvarado Rodriguez, Esperanza M | Bo. Los Llanos Se4ctor Caribe | `Solar #10 | | | Coamo | PR | 00769 |
| 2131344 | Alvarado Rodriguez, Esperanza M | HC-1 Box 14205 | | | | Coamo | PR | 00769 |
| 2148746 | Alvarez Alvarado, Victor M. | PO Box 143 | | | | Orozoly | PR | 00770 |
| 2083039 | ALVAREZ MARTINEZ, EDUARDITO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | | SAN JUAN | PR | 00908 |
| 2083039 | ALVAREZ MARTINEZ, EDUARDITO | URB. VILLAS DEL RIO | A-4 CALLE CONVENTO | | | GUAYANILLA | PR | 00656 |
| 1790633 | Alvarez Valle, Jaime Andres | Urb. Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716-2274 |
| 859685 | Alvarez, Angel D. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 859685 | Alvarez, Angel D. | HC 01 Box 5214 | | | | Canovanas | PR | 00729 |
| 2027034 | AMADEO MERCED, FRANCISCO | 21 BO PLAYA CALLE B | | | | SALINAS | PR | 00751 |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG | | | | BAYAMON | PR | 00956 |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | SECRETARIA EJECUTIVA III | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | APARTADO 248 | | BAYAMON | PR | 00960 |
| 2126800 | Andino Rivera, Eddie J | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 1880608 | Andino Rivera, Eddie J. | La Autoridad de Energia Electrica | 1110 Avenida Ponde de Leon | Parada 16-1 | | Santurce | PR | 00936-4267 |
| 1390653 | ANDINO VELAZQUEZ, WILLIAM O | URB. SABANERRA DEL RIO | 400 CAMMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 |
| 1558147 | Anduiar Rodriquez, Ivelisse | PO Box 2402 | | | | Bayamon | PR | 00960 |
| 1553700 | ANTONIO OTANO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 2147017 | Apone Guzman, Roberto | PO Box 1392 | | | | Santa Isabel | PR | 00757 |
| 1837920 | Aponte Birriel, Edith M. | URB. Quintas De Cupey | A3 Calle 14 | | | San Juan | PR | 00926 |
| 2038328 | Aponte Colon, Lupicinio | HC-06 Box 9031 | | | | Juana Diaz | PR | 00795 |
| 1096161 | APONTE VAZQUEZ, TERESITA | PO BOX 360221 | | | | SAN JUAN | PR | 00936 |
| 1989519 | Aquirre Soto, Elvira | Urb. Villa Serena 79 Pollo Volga | | | | Sta Isabel | PR | 00757 |
| 2149189 | Arocho Hernandez, Domingo | Urb Pepino C-32 Calle 3 | | | | San Sebastian | PR | 00685 |
| 1445892 | Arroyo Cortes, Migdalia | 3384 Calle Arroyo | | | | San Antonio | PR | 00690 |
| 2096518 | ARROYO LEBRON, ROBERTO | URB. CHALETS DE BRISAS DEL MAR 19 CALLE VELERO | | | | GUAYAMA | PR | 00784 |
| 1702885 | Arroyo Zabala, Angel L | PO Box 84 | | | | Jayuya | PR | 00664 |
| 1454160 | ASHKIN, ROBERTA | 400 E 70TH ST, #2205 | | | | NEW YORK | NY | 10021-5392 |
| 1514803 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 1514803 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 699699 | BAEZ DELGADO, LOURDES V | SANTA JUANITA WT-6 CALLE GIOCONDA | | | | BAYAMON | PR | 00956 |
| 1448381 | BAEZ TORRES, MARITZA | 49 ALGONQUIN PL | | | | SPRINGFIELD | MA | 01104-2313 |
| 1808879 | Baises Fuentes, Maria de los A. | Box 882 | | | | Anasco | PR | 00610 |
| 1956570 | Banch Borreli, Fernando | HC2 Buzon 8171 Bo Indios | | | | Guayanilla | PR | 00656 |
| 2051806 | Barral Ruiz, Jonathan | 777 Tite Curet Alonzo Est. del Golf | | | | Ponce | PR | 00730 |
| 1450964 | Batista Perez, Janette | Pueblito Nuevo Calle Tartagos #340 | | | | Ponce | PR | 00730 |
| 1500297 | BELEN FRIAS, ANA | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 |
| 1973512 | Benabe Mojica, German | 4008 Ruby Run | | | | Haines City | FL | 33844 |
| 2021707 | BERMUDEZ LAPARETH, AMELIA | Jardines del Caribe Calle 54 2A561 | | | | Ponce | PR | 00731 |
| 50967 | BERRIOS OTERO, LIZETTE | FAIR VIEW | CALLE 14 I 8 | | | RIO PIEDRAS | PR | 00926 |
| 50967 | BERRIOS OTERO, LIZETTE | Urb. Madelaine L-13 Calle Topacio | | | | Toa Alta | PR | 00953 |
| 1559722 | Berrios Perez, Jose | Valle De Cerro Gordo | W30 Calle Rubi | | | Bayamon | PR | 00957-6868 |
| 1480828 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1480828 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | CALLE GARCÍA, H 51, SIERRA | BERDECÍA | | | GUAYNABO | PR | 00969 |
| 859975 | BERRIOS-SIERRA, JOSE R | AUTORIDAD DE ENERGIA ELECTRIC DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 859975 | BERRIOS-SIERRA, JOSE R | PO BOX 1362 | | | | VEGA BAJA | PR | 00694 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763787 | BETANCOURT RAMIREZ, WALDEMAR | PO BOX 8816 | | | | CAGUAS | PR | 00727-8816 |
| 1965572 | Betancourt Torres, Jose A | Villa Carolina | 53-17 Calle 24 | | | Carolina | PR | 00985 |
| 1492285 | Blake, Roger Norris | 1006 Alesia | or Hold at General Delivery | | | San Juan | PR | 00920 |
| 1492285 | Blake, Roger Norris | PO Box 366654 | | | | San Juan | PR | 00936-6654 |
| 1449466 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 |
| 2070377 | BONILLA GONZALEZ, EDILBERTO | 1234 AVE HOSTOS | | | | PONCE | PR | 00730 |
| 2070377 | BONILLA GONZALEZ, EDILBERTO | 652 CALLE LUIS MORALES | | | | PONCE | PR | 00731 |
| 1937582 | Bonilla Vasquez, Nelson | Urb. Las Alondras Calle A-35 | | | | Villalba | PR | 00766 |
| 1123922 | BONILLA VAZQUEZ, NELSON | URB LAS ALONDRAS | CALLE 1 A35 | | | VILLALBA | PR | 00766 |
| 2134473 | Borges Arroyo, Alicia | Mansiones de Juncos | Eucalipto 23 | | | Juncos | PR | 00777 |
| 2007413 | Borrero Muniz, Jorge | 125 mayor cantera | | | | Ponce | PR | 00730 |
| 1436809 | Boyd, Mary G | 4 Atwood Square | | | | Jackson | NJ | 08527 |
| 1436809 | Boyd, Mary G | Kurt E. Reinheimer, Esq. | 2494 Moore Road, Suite 4 | | | Toms River | NJ | 08753 |
| 1796836 | BRAVO-TOLEDO, JAVIER E | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1796836 | BRAVO-TOLEDO, JAVIER E | PO BOX 29972 | | | | SAN JUAN | PR | 00929 |
| 1932890 | Burgos Feliciano, Eulogio | Urb. La Quinta | F8 Calle Cartier | | | Yauco | PR | 00698 |
| 57548 | BURGOS MORALES, BRENDA LIZ | BRENDA LIZ BURGOS MORALES | PO BOX 9025 | | | BAYAMON | PR | 00960 |
| 57548 | BURGOS MORALES, BRENDA LIZ | EL ENCANTO | J 16-1016 CALLE GIRASOL | | | JUNCOS | PR | 00777 |
| 2146931 | Burgos Morales, Jose L. | HC02 Box 844 | | | | Yauco | PR | 00698 |
| 860045 | BURGOS, MARITZA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | MARITZA BORGAS RIVERA | AUXILIAR SISTEMAS DE OFICINA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 860045 | BURGOS, MARITZA | URB BRISAS DE MAR CHIQUITA | 60 CALLE SOL | | | MANATI | PR | 00674-9421 |
| 1782088 | Caban Castro, Hernando | Boringuen Gardens | DD 20 Calle Jazmin | | | San Juan | PR | 00926 |
| 1581434 | Caban Morales, Maria P. | PO Box 2659 | | | | Moca | PR | 00676 |
| 2070923 | Caban Trinidad, Francheska M. | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 |
| 1797287 | Capo Lopez, Zaida Margarita | Urb. Sagrado Corazon | Sta Efuvigues 1709 | | | San Juan | PR | 00926 |
| 68322 | CAPOTE RIVERA, MARILYN | URB MORELL CAMPOS | 15 CALLE FELICES DIAS | | | PONCE | PR | 00730 |
| 2131434 | Caquias Rodriguez, Hilda M | Urb. Portal del Valle | Ca. Galicia A-20 | | | Juana Diaz | PR | 00795 |
| 1959759 | Caraballo Rodriguez, Francisco | 2074 Calle Juan Ortiz de la Renta | Urb. Las Delicias | | | Ponce | PR | 00732 |
| 1468150 | Cardona Perez, Adlis | 1750 Palacios De Veisalles Ave Palacios | | | | Toa Alta | PR | 00953 |
| 1508530 | Caribe GE International Energy Services Corp | El Mundo Office Bldg | 383 FD Roosevelt Avenue, Suite 205 | | | Hato Rey | PR | 00918 |
| 1508530 | Caribe GE International Energy Services Corp | Glenn Meinson, Esq. | 12 Old Hollow Rd | Suite B | | Trumbull | CT | 06611 |
| 1563340 | Carreras Garcia, Manuel | 1110 Avenida Ponce de Leon, Parada 16.5 | | | | San Juan | PR | 00908 |
| 1563340 | Carreras Garcia, Manuel | NB-61 Camino Ceballos | | | | Catano | PR | 00950 |
| 1480371 | Carrillo Nieves, Luis E. | 1750 Palacios de Versalles Ave Palacios | | | | Toa Alta | PR | 00953 |
| 1480371 | Carrillo Nieves, Luis E. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 2041958 | Casiano Velez, Jose E. | 7 # 114 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2041958 | Casiano Velez, Jose E. | PO Box 10314 | | | | Ponce | PR | 00732 |
| 2011098 | Castillo Carranza, Erik Alejandro | 3165 Calle Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1738056 | Castro Gracia, Julio O | HC 01 Box 4698 | | | | Las Marias | PR | 00670 |
| 2087948 | Castro Santiago, Ernesto | Urb. Jaime L. Drew | 291 Calle 1 | | | Ponce | PR | 00730-1565 |
| 2007590 | Cedeno Torres, Edison | HC-01 Box 6311 | | | | Yauco | PR | 00698 |
| 1914745 | Chervoni Moreu, Rafael H. | San Francisco #2828 | | | | Ponce | PR | 00717 |
| 2154269 | Cintron Albertorio, Orlando Rafael | Urb. Valle Alto #1718 C-Llanura | | | | Ponce | PR | 00730 |
| 1869044 | Cintron Rivera, Miguel A. | HC-03 Box 14885 | | | | Yauco | PR | 00698 |
| 1826429 | Cintron Roman, Jimmy | PO Box 560764 | | | | Guayanilla | PR | 00656 |
| 860378 | CINTRON-LAUREANO, YESSENIA | URB MONTECASINO | 437 CALLE CEDRO | | | TOA ALTA | PR | 00953-3736 |
| 1906530 | Ciuro Torres, Roberto | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 |
| 1493563 | CMA Builders Corp | Arturo Gonzalez Martin | Attorney | PO Box 193377 | | San Juan | PR | 00919-3377 |
| 1493563 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 |
| 1841806 | Collado Nieves, Efrain | HC 2 box 12751 | | | | Lajas | PR | 00667 |
| 317718 | Collado Nieves, Mayra | PO Box 804 | | | | Boqueron | PR | 00622 |
| 608037 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1508560 | Collazo Maldonado, Hector M. | 2143 Calle Nogal | | | | Ponce | PR | 00716 |
| 1506144 | Collazo Monserrate, Mojica | Veve Calzada | Calle 17 H5 | | | Fajardo | PR | 00738 |
| 95013 | COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA D-10 | | | | JUANA DIAZ | PR | 00795 |
| 1818511 | Collazo Torres, Israel | Bo Nuevo Mameyes | L9 Calle 5 | | | Ponce | PR | 00731 |
| 95469 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 |
| 2067432 | Colon Alvarado, Mayda L. | Calle Segundo Bernier #9 | | | | Coamo | PR | 00769 |
| 1863211 | Colon Alvarado, Mayda L. | 9 Segundo Bernier | | | | Coamo | PR | 00769 |
| 2122954 | COLON CHEVERE, DIEGO | HATO VIEJO CUMBRE BOX 4109 | | | | CIALES | PR | 00638-2703 |
| 2055269 | Colon Delgado, Alfredo A. | HC-07 BOX 32134 | | | | Juana Diaz | PR | 00795 |
| 1593937 | COLON GARCIA, YANIRA | COUNTRY CLUB CALLE 270 HJ5 3RA EXT | | | | CAROLINA | PR | 00982 |
| 2089654 | Colon Hernandez, Keila | Calle 15 Q.836 Alt Rio Grande | | | | Rio Grande | PR | 00745 |
| 1682429 | COLON PADILLA, EUGENIO A | MANS DE CUIDAD JARDIN BAIROA | 573 CALLE MENORCA | | | CAGUAS | PR | 00727 |
| 2131265 | COLON RIVERO, ALFREDO | URB TIERRA SANTA | B6 CALLE B | | | VILLALBA | PR | 00766 |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2083632 | Colon Torres, Manuel | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1746591 | Colon, Betzilia | Rincon Espanol | G-3A Calle 7 | | | Trujillo Alto | PR | 00976 |
| 1673188 | Colon, Jannette | PO Box 925 | | | | Luquillo | PR | 00773 |
| 1458959 | Colon-Rivera, Julio M | HC 15 Box 16020 | | | | Humacao | PR | 00791 |
| 1766952 | Concepcion de Jesus, Lilliam | PO Box 13399 | | | | San Juan | PR | 00908 |
| 1446378 | Conway, William | 20 Britton Road | | | | Stockton | NJ | 08559 |
| 1171892 | CORA RIVERA, AWILDA IVONNE | P.O. BOX 717 | | | | ARROYO | PR | 00714 |
| 1584933 | Cordero Otero, Ana R. | PO Box 644 Sabana | | | | Sabana Hoyos | PR | 00688 |
| 1480602 | Cordova Landrau, Waldo G | Autoridad Energia Electrica de Puerto Rico | Ingentero Supervisor SR. | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1480602 | Cordova Landrau, Waldo G | P.O. Box 6707 | | | | Mayaguez | PR | 00681 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2033404 | CORREA ARROYO, ROSA ALBA | PO BOX 27 | | | | COAMO | PR | 00769 |
| 1859799 | Correa Correa, Geronimo | Cominidad Las Quinientas Calle | | | | Arroyo | PR | 00714 |
| 1580313 | Correa Maysonet, Yanira | Bo. Tablonal Bzn 1746 | | | | Aguada | PR | 00602 |
| 1523337 | Correa Montoya, Sol B. | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1562833 | CORREA RIVERA, EDNA MARI | 250 CARRETERA 831 | APT 909 | | | BAYAMON | PR | 00956 |
| 1562833 | CORREA RIVERA, EDNA MARI | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1100 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 860576 | CORREA-MENDEZ, FERDINAND | URB CAUTIVA | 47 CALLE ARCADA | | | CAGUAS | PR | 00727 |
| 1392520 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | | KISSIMMEE | FL | 34746 |
| 1392520 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | | KISSIMMEE | FL | 34758 |
| 860600 | COSME-FARIA , EDWIN O | HC 2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 |
| 1477688 | Costa Marcucci, Naida | 3362 Calle Riollano | Urb. Constancia | | | Ponce | PR | 00717-2238 |
| 1477688 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 |
| 1892715 | Costas Cortes, Jose B. | 028 ST#18 | | | | Ponce | PR | 00716-4263 |
| 1909025 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 |
| 1909025 | Cotto Alamo, Orlando | Policia Municipal Autonomo de Carolina | Gobierno Municipal Autonomo de Carolina | Apatado 8 | | Carolina | PR | 00986-0008 |
| 1992201 | COTTO ALAMO, WANDA I | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 858 | | | CAROLINA | | 00986-0000 |
| 1992201 | COTTO ALAMO, WANDA I | PARQUE ENCUESTRE G-61 DULCE SUENO | | | | CAROLINA | PR | 00987-0000 |
| 2057614 | Cotty Pabon, Carmen R. | P.O. Box 33 | | | | Adjuntas | PR | 00601 |
| 111647 | COUVERTIER REYES, LOYDA M. | URB VILLA CAROLINA | D 27 CALLE 2 | | | CAROLINA | PR | 00985 |
| 1478690 | Crespo Rivera, Waldemar | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1478690 | Crespo Rivera, Waldemar | PO Box 1486 | | | | Boqueron | PR | 00622 |
| 1913091 | Crooke Jimenez, Francisco P | Rept. Esperanza Calle 3P-12 | | | | Yauco | PR | 00698 |
| 1431840 | Crowley, Ronald | 9 E. Sarazen Dr | | | | Middletown | DE | 19709 |
| 2105118 | Cruz Alicea, Jeraylis | Apt. 832 | | | | Yabucoa | PR | 00767 |
| 1475247 | Cruz Alverio, Luis Lorenzo | PO BOX 399 | | | | SAN LORENZO | PR | 00754 |
| 1475247 | Cruz Alverio, Luis Lorenzo | PO BOX 703 | | | | SAN LORENZO | PR | 00754 |
| 1767251 | Cruz Candelario, Octavio | PO Box 1247 | | | | Salinas | PR | 00751-1247 |
| 1507702 | CRUZ COLON, BETZAIDA | PO BOX 3418 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 1987305 | Cruz Cruz, Edith | 211 Vista Grand Way Apt 108 | | | | Orlando | FL | 32824-5143 |
| 1765749 | CRUZ GUZMAN, FELIPE | URB. PUNRO ORO #4610 CALLE LA NINA | | | | PONCE | PR | 00728-2180 |
| 116056 | CRUZ HERNANDEZ, DAVID M. | MORA GUERRERO | BUZON 398 CALLE 11 | | | ISABELA | PR | 00662 |
| 1655235 | Cruz Lebron, Jesus J. | Urb. Jardines de Gunmam Calle 3 D-13 | | | | Guayama | PR | 00784 |
| 1915192 | Cruz Medina, Carmen | HC 3 Box 22452 | | | | RIO GRANDE | PR | 00745 |
| 1772543 | Cruz Negron, Jorge H. | 2441 Eureka St | | | | Ponce | PR | 00717 |
| 1564255 | Cruz Ortega , Luis O. | 146 Calle Azucena, Urb. San Rafael Estate | | | | Bayamon | PR | 00959 |
| 1564255 | Cruz Ortega , Luis O. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 671661 | CRUZ ORTIZ, ISMAEL | HC 03 BOX  40221 | | | | CAGUAS | PR | 00725 |
| 1602227 | CRUZ RODRIGUEZ, MAYANIN | 286A CALLE 7 BASE RANCEY | | | | AGUADILLA | PR | 00603-1306 |
| 2043547 | Cruz Rosado, Angel | HC-5 Box 5868 | | | | Juana Diaz | PR | 00795 |
| 1939552 | Cruz Rosario, Fernando L. | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 2079960 | Cruz Soto, Luis A | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 1556027 | Cuebas Justiniano, David | Ingeniero Intermedio | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16 1/2 | | San Juan | PR | 00908 |
| 1556027 | Cuebas Justiniano, David | Urb. Colenias de Cerpey C-14 Calle 3 | | | | San Juan | PR | 00926-7528 |
| 1640753 | Cuevas Martinez, Javier H | 500 Grand Boulevard | Los Prados Apto 2102 | | | Caguas | PR | 00727 |
| 1640753 | Cuevas Martinez, Javier H | Supervisor Control de Costos | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 |
| 1436292 | Dalton, Carol J | 8008 Coates Row PL | | | | University Park | FL | 34201 |
| 2124362 | Daniel Cavallo Steven D Cavallo | 27110 Grand Central Pkwy Apt 32 | | | | Floral Park | NY | 11005 |
| 1481207 | David, Joseph W | 33 Circle Dr NE | | | | Fort Payne | AL | 35967 |
| 2108404 | Davis Rivera, Russell | Est. De Guayabal paseo olmos 114 | | | | Juana Diaz | PR | 00795 |
| 860831 | DE JESUS-SANCHEZ, LORNA M | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 860831 | DE JESUS-SANCHEZ, LORNA M | EL CORTIJO | CALLE 23 AF-38 | | | BAYAMON | PR | 00961 |
| 710854 | DEL C BERRIOS COLON, MARIA | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791 |
| 1597344 | del Carmen Rivera Ramirez, Glendaly | K 39 | Calle 5 | Villa Nueva | | Caguas | PR | 00727 |
| 2048360 | Del Valle Febus, Keysha D. | 11171 Calle Miosotis | | | | Santa Isabel | PR | 00757 |
| 2048360 | Del Valle Febus, Keysha D. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 |
| 1481109 | Del Valle Reyes, Hector M | Mans. Montecasino 2 | 595 c/ Reinita | | | Toa Alta | PR | 00953 |
| 2111091 | DEL VALLE REYES, MIRIAM | URB VILLA PALMIRA | D 88 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 |
| 1748282 | DELGADO PAGAN, CARMEN | HC 3 BOX 12206 | | | | YABUCOA | PR | 00767 |
| 2084808 | Delgado Rivera , Glorialys A | PO BOX 516 | | | | Rio Blanco | PR | 00744 |
| 1510217 | Delgado Santana, Carmen | Lcdo. Héctor Aníbal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 |
| 2125326 | Delgado Suria, Misael  F. | PO Box 260158 | | | | San Juan | PR | 00926 |
| 1976387 | Delpin Aponte, Manuel | 11043 Tulipan Hacienda Concordia | | | | Santa Isabel | PR | 00757 |
| 1502917 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | PO Box 260039 | | | | San Juan | PR | 00926 |
| 1842369 | DESSUS MEDINA, JORGE | 24 CALLE ANGEL R MORA | | | | JUANA DIAZ | PR | 00795-1615 |
| 136552 | DIAZ CABRERA, JOSE | HC 1 BOX 4427 | | | | COMERIO | PR | 00782 |
| 935879 | DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 | | | | HUMACAO | PR | 00792 |
| 1991481 | Diaz Melendez, Arturo  G. | 1234 Avenida Hostos | | | | Ponce | PR | 00730 |
| 1991481 | Diaz Melendez, Arturo  G. | P.O. Box 515 | | | | Santa Isabel | PR | 00757 |
| 2039338 | Diaz Morales, Arlene | Cond Altagracia | 262 Calle Urugua Apt 11F | | | San Juan | PR | 00917 |
| 1648848 | Distribuidora Blanco Inc | Marcos R Velez Green | Abogado | PMB 555 1353 Ave Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1648848 | Distribuidora Blanco Inc | PO Box 192672 | | | | San Juan | PR | 00919-2672 |
| 1586023 | Dominguez Rios, Sara N. | URB. Villa Sultanita | 883 Calle E De Irizarrys | | | Mayaguez | PR | 00680 |
| 1531620 | Dominguez Rios, Tania | 21 Los Adogunes | Urb Paseo Sultanita | | | Mayaguez | PR | 00680 |
| 1531620 | Dominguez Rios, Tania | Oficial de Proteccion Ambiental | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1835347 | Dominguez Rubic, Jose Manuel | BOX 443 | | | | PENUELAS | PR | 00624 |
| 1818045 | Dominguez Rubio, Jose Manuel | Box 443 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 12

Exhibit B

281st Omnibus First Class Mail Service List

Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1482730 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | PO Box 190833 | | | | San Juan | PR | 00919-0833 |
| 1605749 | Dosal Gautier, Luis L. | 3385 Mahogany Pointe Loop | | | | Lakeland | FL | 33810 |
| 144911 | DROZ MORALES, LYNETTE | URB VALLES DE YABUCOA | 221 CALLE CAOBA | | | YABUCOA | PR | 00767 |
| 879738 | DROZ SANTIAGO, AGUSTIN | D 17 CALLE C | | | | ARROYO | PR | 00714 |
| 879735 | DROZ SANTIAGO, AGUSTIN | EXT JARDINES DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 |
| 1566430 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1581029 | Edwards Rodriguez, George L. | HC 02 Box 21525 | | | | Cabo Rojo | PR | 00623 |
| 1514353 | Electrical & Mechanical Construction Corp | Att: Roberto Maeso | Cond Centro de Altamira Suite 202 | 501 Calle Perseo | | San Juan | PR | 00920 |
| 1791337 | ENCARNACION DAVILA, RAFAEL | URB LOS EUCALIPTOS | V5 STEWART DRIVE | | | CANOVANAS | PR | 00729 |
| 2115155 | Escalera Cifredo, Carlos M | 302 Calle 44 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 2062693 | ESPADA RIVERA, RAMON ALBERTO | F-10 CALLE 2 | URB LAS MARIAS | | | SALINAS | PR | 00751 |
| 1463546 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 |
| 861113 | FEBUS-DAVILA, DAVID | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 861113 | FEBUS-DAVILA, DAVID | PO BOX 2151 | | | | COAMO | PR | 00769 |
| 1991564 | Feliciano Crespo, Rosa M. | RR 05 Box 6543 | | | | Anasco | PR | 00610 |
| 1488207 | Feliciano Gonzalez, Joel  A. | HC 05 BOX 17813 | | | | Camuy | PR | 00627 |
| 1946285 | Feliciano Gonzalez, Renzo | 1224 Pedro Mendez | Villas de Rio Canas | | | Ponce | PR | 00728 |
| 841338 | FELICIANO HERNANDEZ, BETSYLVIA | SERLEGINT LLC | PO BOX 474 | | | ISABELA | PR | 00662-0474 |
| 1899769 | Feliciano Pascual, Anibal | 181 Rodolfo Pascual, Guaydia | | | | Guayanilla | PR | 00656 |
| 1862681 | FELICIANO PASCUAL, ANIBAL | GUAYDIA | 181 RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 |
| 1449020 | Feliciano, Juan J | HC 1 Box 6440 | | | | Moca | PR | 00676 |
| 861122 | FELICIANO, OSCAR | RR17 BOX 11119 | | | | SAN JUAN | PR | 00926 |
| 1734015 | Fernandez Esteves, Jose Luis | P.O. Box 40631 | | | | San Juan | PR | 00941 |
| 169031 | Figueroa Bernard, Morayma I. | Urb. Santa Maria | Calle 4 E-16 | | | San German | PR | 00683 |
| 170329 | FIGUEROA HEREDIA, YANIRA | REPARTO METROPOLITANO | 1022 CALLE 17 SE | | | SAN JUAN | PR | 00921 |
| 1530573 | Flanegien-Ortiz, Janice  Mariana | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de León | Parada 16 1/2 | | San Juan | PR | 00936 |
| 1530573 | Flanegien-Ortiz, Janice  Mariana | Calle 13 #162D | Bo. Mameyal | | | Dorado | PR | 00646 |
| 2146811 | Flores Martinez, Hector Luis | HC 1 Box 5221 | | | | Santa Isabel | PR | 00757 |
| 2155670 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1450480 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 |
| 1498894 | Forastieri, Jose | 269-B Calle Clemson, Univerdity Gdns | | | | San Juan | PR | 00927 |
| 1498894 | Forastieri, Jose | PO Box 7138 | | | | Caguas | PR | 00726 |
| 177148 | FRAGOSA ALICEA, JUDITH | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 |
| 1470217 | FRANCO, MARISOL | URB. SUCHVILLE, CALLE PRINCIPAL #9 | | | | GUAYNABO | PR | 00966 |
| 1469136 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 |
| 2040550 | Fuentes Ferrer, Fabriel | 4436 Calle El Angel | Urb. Punto Oro | | | Ponce | PR | 00728-2055 |
| 1732649 | Fuentes Roche, Jose Eduardo | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 |
| 1394137 | GALAN RODRIGUEZ, LUZ CELENIA | 3102 GROUPER DRIVE | | | | SEBRING | FL | 33870 |
| 1986244 | GARCIA COLON, EVA JUDITH | 119 CALLE GUANO | | | | COTO LAUREL | PR | 00780-2153 |
| 2049957 | Garcia Fernandez , Vivianne Marie | c/o: Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera #1007 | | San Juan | PR | 00925 |
| 1090054 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |
| 1452513 | Garcia-Bardales, Laura T | Laura Teresa Garcia Bardales | Ayudante Especial | Autoridad Energia Electrica | 1110 Ave. Ponce de Leon Parada 16 1/2 | San Juan | PR | 00926 |
| 1452513 | Garcia-Bardales, Laura T | Urb San Gerardo | 324 Calle Montgomery | | | San Juan | PR | 00926 |
| 1890868 | Garrata Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |
| 1777948 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 |
| 1516302 | Gierbolini Perez, Francisco | Apartado 9831, Santurce Station | | | | Santurce | PR | 00908 |
| 1516302 | Gierbolini Perez, Francisco | PO Box 609 | | | | Aquirre | PR | 00704 |
| 1441975 | GM Plus Distributors INC | PO Box 3131 | | | | Mayaguez | PR | 00681-3131 |
| 861479 | GOICOCHEA, STEPHEN W | 7 CALLE RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | CALLE 32 GG 31 URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | URB VISTAS DEL CONVENTO | 2-A-7 CALLE 1 | | | FAJARDO | PR | 00738 |
| 2148576 | Gomez Lopez, Jose A. | PO Box 38 | | | | Salinas | PR | 00751 |
| 1475558 | Gomez Negron, Carmen M. | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1475558 | Gomez Negron, Carmen M. | PO Box 4524 | | | | Vega Baja | PR | 00694 |
| 1871610 | Gomez Oliveras, Ramon A | Villa del Carmen 2684 Calle Tetuan | | | | Ponce | PR | 00716-2225 |
| 1738163 | Gonzalez , Aneliz | Barrio Cantera | 153-16 | | | Manati | PR | 00674 |
| 1598416 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 |
| 702534 | GONZALEZ COGNET, LUIS | URB PARANA 57 12 CALLE 6 | | | | SAN JUAN | PR | 00926 |
| 1520567 | Gonzalez Colon, Carlos | Urb. Olivencia | 7 Calle Quiles | | | San Sebastian | PR | 00685 |
| 1738626 | GONZALEZ COLON, JOSE A | HC 1 BOX 7550 | | | | VILLALBA | PR | 00766-9858 |
| 1738626 | GONZALEZ COLON, JOSE A | Road 149 Km 3.2 | | | | Juana Diaz | PR | 00795 |
| 1394483 | GONZALEZ COLON, VICTOR M. | 2073 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624 |
| 2131851 | González Figueroa, Munolo | Bo Quelonides de Yauco can 375 Km 3 | | | | Yauco | PR | 00698 |
| 1890213 | GONZALEZ FUENTES, REYNALDO | APARTADO 469 | | | | NARANJITO | PR | 00719 |
| 1563226 | Gonzalez Guzman, Raquel | Autoridad Energia Electrica de Puerto Rico | Asistente Sistemas de Oficina | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1563226 | Gonzalez Guzman, Raquel | HC-03 Box 21693 | | | | Arecibo | PR | 00612 |
| 2014892 | Gonzalez Irizarry, Jose M. | HC-4 P.O. Box 5367 | | | | Guaynabo | PR | 00971 |
| 1515930 | Gonzalez Ortiz, Madeleine | Urb. Round Hill Calle Clavel | #1518 | | | Trujillo Alto | PR | 00976 |
| 1603224 | GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL | 413 DIAMANTE | | | COTO LAUREL | PR | 00780-2216 |
| 2131324 | Gonzalez Santiago, Manuel | Bo Quebredero de Yauco | Carr 375 KM 3 | | | Yauco | PR | 00698 |
| 2131324 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | | | Yauco | PR | 00698 |
| 1580077 | Gonzalez Serrano, Manuel H. | Urb Ravliza Gardens 24 | | | | San Sebastian | PR | 00685 |
| 861509 | GONZALEZ, JORGE A | URB JESUS M LAGO | 28 CALLE K | | | UTUADO | PR | 00641 |
| 1967407 | Gotay Rodriguez, Mildred | Box 443 | | | | Penuelas | PR | 00624 |
| 2128289 | Gotay Rodriguez, Osvaldo | PO Box 823 | | | | Penuelas | PR | 00624 |
| 209281 | GUERRA QUINONES, WILNELIA | CALLE 1 519 | URB. SAN JOSE CASAS YOYO | | | RIO PIEDRAS | PR | 00923 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 209281 | GUERRA QUINONES, WILNELIA | Urb El Comandante M | Bustamante 1234 | | San Juan | PR | 00924 |
| 209283 | GUERRA QUINONEZ, JULIO | 1234 CALLE MARIA BUSTAMANTE | URB EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 2111359 | Guiterrez Torres, Alberto R. | 1234 Ave Hostra | | | Ponce | PR | 00730 |
| 2111359 | Guiterrez Torres, Alberto R. | Cond. Estancios del Oriol calle Julla de Burgos 1010 | Apt. 114 | | Ponce | PR | 00728 |
| 1512803 | GUTIERREZ QUEZADA, RAFAEL | CALLE DURBEC 937 APT. 1 | | | SAN JUAN | PR | 00924 |
| 861694 | GUTIERREZ-RIOS, PATRICIA E | PO BOX 1362 | | | GUANICA | PR | 00653 |
| 1578475 | GUZMAN ACEVEDO, VINCENT | PO BOX 1369 | | | MOCA | PR | 00676 |
| 1513670 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | Puerto Real | PR | 00740 |
| 1394850 | HABER CRESPO, ALFRED | HC 57 BOX 9640 | | | AGUADA | PR | 00602 |
| 1433871 | Haug, Dolores M. | 16039 N. 41st Place | | | Phoenix | AZ | 85032 |
| 1440117 | Held, Gilbert | 4736 oxford road | | | Macon | GA | 31210 |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Hermandad de Empleados de Oficina, Comercio y Rama | Apartado 8599, Fdez. Juncos Sta. | | Santurce | PR | 00910-8599 |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | Santurce | PR | 00910-0599 |
| 2082541 | Hernandez Acevedo, Miguel A. | PO Box 760 | | | Hatillo | PR | 00659 |
| 1722218 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | Vega Alta | PR | 00692 |
| 2109366 | Hernandez Borges, Edgardo A | PO Box 324 | | | Juana Diaz | PR | 00795 |
| 1655706 | Hernandez Ortiz, Jose R. | Star Light calle Galaxia #3325 | | | Ponce | PR | 00717-1473 |
| 1787888 | HERNANDEZ RODRIGUEZ, FABIO R. | URB PASEO SOL Y MAR | 609 CALLE ESMERALDA | | JUANA DIAZ | PR | 00795 |
| 155754 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PHB01 | | SAN JUAN | PR | 00917 |
| 155754 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | SAN JUAN | PR | 00936 |
| 2006445 | Hernandez Sanchez, Edwin | PO Box 323 | BO Collores | | Las Piedras | PR | 00771 |
| 2016521 | Hernandez-Feliciano, Graciela | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 2016521 | Hernandez-Feliciano, Graciela | PO Box 392875 | | | Snellville | GA | 30039-0048 |
| 861807 | HERNANDEZ-RAMIREZ, MARIA E. | PO BOX 1014 | | | CAROLINA | PR | 00986 |
| 1470136 | HERNANDEZ-SALGADO, ARY J. | 15 MEDIA LUNA BLVD PARQUE | ESCORIAL | 1204 PARQUE DE LAS FLORES | CAROLINA | PR | 00987 |
| 1802829 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 |
| 1723415 | HOSPICIO LA PROVIDENCIA | PO Box 10447 | | | PONCE | PR | 00732 |
| 1583916 | HUERTAS OTERO, YOLANDA | BAHIA VISTAMAR | 1403 CALLE SABALOS | | CAROLINA | PR | 00983 |
| 1458324 | Huertas Padilla, Migdalia | 1 Villegas 10202 | | | Guaynabo | PR | 00971 |
| 1458324 | Huertas Padilla, Migdalia | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1804794 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 |
| 1572200 | Irizarry Ramos, Cesar | HC2 Box 7666 | | | Hormigueros | PR | 00660 |
| 1438218 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | SODA SPRINGS | ID | 82276-1347 |
| 1498896 | J. Forastieri, Inc. | PO Box 7138 | | | Caguas | PR | 00726 |
| 1753147 | Jaime Vázquez Cruzado | RR 3 Box 10904 | | | Manati | PR | 00674 |
| 1223545 | JIMENEZ CORTES, JANELIZ | HC 01 BOX 6630 | | | MOCA | PR | 00676 |
| 1815030 | Jimenez Echevarria, Sonia N. | 3rd Ext. Santa Elena | 67 Calle Sta. Clara | | Guayanilla | PR | 00656 |
| 181629 | JIMENEZ NEGRON, JOSE LUIS | APARTADO 385 | | | COAMO | PR | 00769 |
| 1756511 | JIMENEZ SANTOS, ALEXIS | PO BOX 84 | | | JAYUYA | PR | 00664 |
| 1452568 | John R Pace Ttee Pace Grandchildrens Educ Trust | 8232 Windsor View Ter | | | Potomac | MD | 20854 |
| 252000 | JOVE GONZALEZ, NEYSA | APT 1006 | COND. PARQUE SAN RAMON | | GUAYNABO | PR | 00969 |
| 1586201 | Juarbe Torres, Norma | Urb. Paseos Reales 67 Calle Atienza | | | San Antonio | PR | 00690-1410 |
| 1436596 | Kozar, Michael | 71-34 162st | | | Flushing | NY | 11365 |
| 1546089 | La Guitarra Retirement Plan Trust | Alma Aldarondo | 297 Via del Cielo | | Caguas | PR | 00725 |
| 1736462 | LABORDE-CARLO, MARICELIS | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1736462 | LABORDE-CARLO, MARICELIS | 3700 CARR 116 | BOX 178 | | LAJAS | PR | 00667-9162 |
| 1993336 | Laboy Velez, Ana L | F-2 Guayacan Urb. Luchetti | | | Yauco | PR | 00698 |
| 1967747 | LAMBOY MARTES, ELENA | PO BOX 4956 | PMB 466 | | CAGUAS | PR | 00726 |
| 333439 | LANDING MIRANDA, MILAGROS | CONDOMINIO LAS AMERICAS TORRE I APT 2109 | | | SAN JUAN | PR | 00921 |
| 1442449 | LASSISE RIVERA, ALFREDO | PO BOX 1353 | | | SAN GERMAN | PR | 00683 |
| 1517325 | Laws, Joseph C. | PO Box 10143 | | | San Juan | PR | 00908 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | MERCEDITA | PR | 00715 |
| 1646702 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 |
| 1859225 | Leon Roche, Tito E | Urb el Laurel 613 | Paseo San Pedrito | | Coto Laurel | PR | 00780 |
| 1906742 | Leon Santiago, Edelmiro | PO Box 8429 | | | Ponce | PR | 00732 |
| 1811637 | LIBOY COLON, JORGE E | COND. LAGUNA GARDENS I | APT 14 A AVE LAGUNA | | CAROLINA | PR | 00979 |
| 244295 | LLITERA PLAZA, JORGE | PO BOX 1958 | | | BOQUERON | PR | 00622-1958 |
| 270565 | LOPEZ BERRIOS, ZORAIDA | C/D-7 REPARTO CONTEMPORÁNEO | | | RIO PIEDRAS | PR | 00926 |
| 1580942 | Lopez Bocanegra, Sandra I. | Urb. Quintas Del Notre | Calle 4 C-17 | | Bayamon | PR | 00959 |
| 1973626 | LOPEZ CARABALLO, RAFAEL A | PO BOX 4956 | PMB 466 | | CAGUAS | PR | 00726-4956 |
| 1779471 | LOPEZ COLON, MILTON R | COM. EL PARCISO | MAR DEL CRISTAL F-14 | | PONCE | PR | 00731 |
| 1779471 | LOPEZ COLON, MILTON R | HC07 BOX 3518 | | | PONCE | PR | 00731-9669 |
| 2014862 | LOPEZ GUILBE, ROBERT A | URB. CONSTANIA CALLE IGUALDAD 2213 | | | PONCE | PR | 00117 |
| 273390 | Lopez Martinez, Alanalynn | HC 07 BOX 3500 | | | PONCE | PR | 00731 |
| 2086014 | Lopez Melendez, Gil | HC-01 Box 6981 | | | Aguas Buenas | PR | 00703 |
| 1856916 | Lopez Ortiz, Milton E | Com. El Paraiso Calle Mar de Crystal F14 | | | Ponce | PR | 00731-9669 |
| 1856916 | Lopez Ortiz, Milton E | HC07 Box 3518 | | | Ponce | PR | 00731-9669 |
| 2146443 | Lopez Rodriguez, Israel | PO Box 1009 | | | Salinas | PR | 00751 |
| 1560913 | Lopez Rodriguez, Jose Ramon | L-10 Calle 13 A | Flamboyan Gardens | | Bayamon | PR | 00959 |
| 1603910 | Lopez Santiago, Jaime L. | Urb. Vista Alegre, 126 Calle Amapola | | | Villalba | PR | 00766 |
| 2155994 | Lopez Torres, Fransico A | HC05 Box 5853 | | | Juana Diaz | PR | 00795 |
| 1903220 | Lopez Torres, Nelson | PMB 151 Ave. Munoz Rivera #1575 | | | Ponce | PR | 00717-0211 |
| 1553905 | Lopez Vangas, Alfredo | Calle Central #708 | Cond. Royal House, Apto. 301 | | Yauco | PR | 00907 |
| 1590726 | Lopez Velez, Fernando | PO Box 255 | | | Yauco | PR | 00698-0255 |
| 1657564 | Loyola Pimentel , Isabel | 580 Centauvo, Altamira | | | San Juan | PR | 00920 |
| 1596150 | Lugo Caraballo, Jorge L | BDA Guaydia | Calle Rodolfo Pascual Num 185 | | Guayanilla | PR | 00656 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1955231 | Lugo Lopez, Ismael | G-7 Calle Prado Urb. Colinas de Yauco | | | | Yauco | PR | 00698-4148 |
| 1632286 | Lugo Mendez, Carlos Rafael | Urb. Estancias de Valle Verde c/ Valle Verde | Buz #20 | | | Anasco | PR | 00610 |
| 1521389 | Lugo Prats, Rafael | Puerto Rico Electric Power Authority | 1110 Ave. Ponce de León Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1521389 | Lugo Prats, Rafael | Urb. Bahia Marina | Plaza 11 RD 24 | | | Cataño | PR | 00962 |
| 1753398 | LUGO VEGA, HECTOR N. | CALLE OBREGON 680 | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1894300 | Lugo Vega, Jose H. | 1205 Riachuelo | Urb. VIlas del Rio | | | Mayaguez | PR | 00680 |
| 1450291 | Luis G. Lajara Borelli | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 |
| 1430884 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 |
| 1974487 | Maldonado Cales, Albenz | Alturas de Penuelas 2 | Calle 14 P2 | | | Penuelas | PR | 00624 |
| 1480220 | Maldonado Druet, Harry A | PO Box 595 | | | | Penuelas | PR | 00624 |
| 1467373 | Maldonado Melendez, Wilfredo | PO Box 874 | | | | Las Piedras | PR | 00771 |
| 1987828 | Maldonado Rivera, Alberto M | 1234 Avenida Hostos | | | | Ponce | PR | 00730 |
| 1987828 | Maldonado Rivera, Alberto M | RR.8 Calle 41 Jardines del Carrbe | | | | Ponce | PR | 00731 |
| 1396391 | MALDONADO, BLANCA | 3411 GREAT POND DR | | | | KISSIMMEE | FL | 34746 |
| 1396391 | MALDONADO, BLANCA | 362 VESTRELLA DR. | | | | KISSIMMEE | FL | 34759 |
| 862244 | Maldonado, Jose Julian | Carr 833 KM 0.1 Bo. Guaraguao | | | | Guaynabo | PR | 00965 |
| 862244 | Maldonado, Jose Julian | PO Box 19969 | | | | San Juan | PR | 00910-1969 |
| 1456791 | Marcello, Steven & Mary | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 |
| 1952087 | Marin Baez, Jose A | Urb. Villa Olimpia Calle 4 D-4 | | | | Yauco | PR | 00698 |
| 1396534 | MARQUEZ RIVERA, GUILLERMO | URB LA CUMBRE | 719 KENNEDY | | | SAN JUAN | PR | 00926 |
| 1863493 | Marrero Rivera, Edwin A. | Carretera 152 KOH1 HC 01 Box 5984 | | | | Barranquitas | PR | 00794 |
| 1850053 | Marrero Seda, Axel M. | Caracoles III | 821 Bzn 1264 | | | Penuelas | PR | 00624 |
| 862339 | MARRERO-GONZALEZ, HILMAR | HC 4 BOX 5860 | | | | BARRANQUITAS | PR | 00794 |
| 1903246 | Martinez Almodovar, Jose A. | Urb. Canas 710 C. Hucares | | | | Ponce | PR | 00728 |
| 2085171 | Martinez Asencio, Tomas | 2021 Calle Fortuna | | | | Ponce | PR | 00717 |
| 2013943 | Martinez Degro , Benjamin | HC 03 Box 11966 | | | | Juana Diaz | PR | 00795 |
| 1443984 | Martinez Otero, Johnny | 3000 Calle Coral Cond. Lago Playa #1421 | | | | Toa Baja | PR | 00949 |
| 1744469 | Martinez Rivera, Roberto N | RR 02 Box 4030 | | | | Toa Alta | PR | 00953 |
| 1584699 | MARTINEZ SANTIAGO, MARIEN | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 |
| 1455246 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 862395 | MARTINEZ-COLON, OSWALDO L | URB SAN MARTIN | CALLE 1 B-8 | | | JUANA DIAZ | PR | 00795 |
| 1594392 | MAS MULERO, GUILLERMO | URB. BAYAMON GARDENS | MM-5 CALLE CRISTINA | | | BAYAMON | PR | 00957 |
| 299042 | MATIAS GONZALEZ, MARIA L | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 |
| 1657185 | Matos Rivera, William | HC 1 Box 7183 | | | | Agus Buenas | PR | 00703 |
| 1488846 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | C/O MATTHEW H GATES TRUSTEE | 3750 CONSERVATION TRAIL | | | THE VILLAGES | FL | 32163 |
| 317244 | MATTOS VARGAS, JULIO | BUZON 118 BARRIO DAGUAO | | | | NAGUABO | PR | 00718 |
| 2056041 | Mazario Diaz, Jose  R | HC 01 Box 3073 | | | | Lojos | PR | 00667-9701 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 1812903 | MEDINA AYALA, SARA | URB. LA CUMBRE #706 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 2078834 | Medina Bosques, Hector J | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 2087018 | Medina Leon, Rodulfo | 1234 Ave. Hostos | | | | Ponce | PR | 00730 |
| 2087018 | Medina Leon, Rodulfo | 4971 Calle Peltada | | | | Ponce | PR | 00728 |
| 1479703 | Medina Rivera, Robinson | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1479703 | Medina Rivera, Robinson | HC-02 Box 8183 | | | | Hormigueros | PR | 00660 |
| 1814169 | Mejias Mendez, Lissette | PO Box 799 | | | | San Sebastian | PR | 00685 |
| 708495 | MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 |
| 708495 | MEJIAS RUIZ, MARANGELY | Departamento de Correccian y Rehabilitacion | 34, Ave. Cesar Gonzalez | Urb Industrial Tres Manjitas | Hato Rey | San Juan | PR | 00917 |
| 949109 | MEJIAS VAZQUEZ, ALFREDO | HC 8 BOX 80595 | | | | SAN SEBASTIAN | PR | 00685 |
| 1431784 | MELENDEZ COREANO, JORGE | HC 7 BOX 5188 | | | | JUANA DIAZ | PR | 00795 |
| 1776171 | MELENDEZ LOIZAGA, KAREN | #81 RUBI, PASEO DE SANTA BARBARA | | | | GURABO | PR | 00778 |
| 1776171 | MELENDEZ LOIZAGA, KAREN | 357 CALLE TOPACIO | URB PRADERAS DE NAVARR | | | GURABO | PR | 00778 |
| 2157311 | Melendez Santiago, Jose Rafael | HC5-5698 | | | | Juana Diaz | PR | 00795 |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00907 |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | COND MONTE VERDE | 11 CARR 838 APARTADO 52 | | | GUAYNABO | PR | 00969 |
| 1533712 | Mendez Gonzalez, Roberto | HC-2 Box 13361 | | | | Moca | PR | 00676 |
| 2124320 | Mendez Guzman, Gloria E. | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt 1514 | | San Juan | PR | 00921 |
| 1667860 | MENDEZ HERNANDEZ, WILSON | B693 Jobos Ave | | | | Isabela | PR | 00662 |
| 2047946 | MENDEZ SANTIAGO, JAIME | CALADOR DE CINOS I | UNTORIDED DE ENERJIS-ELECTIONE | 1234 AVE HOSTOS | | PONCE | PR | 00730 |
| 2047946 | MENDEZ SANTIAGO, JAIME | URB. VILLA DEL CARMEN | CALLE TORRECILLOS #2225 | | | PONCE | PR | 00716 |
| 1120248 | MERCADO COLON, MILDRED | URB LAS FLORES CALLE 4 H3 | | | | JUANA DIAZ | PR | 00795 |
| 1581875 | Mercado Cortes, Irma | Porticos de Guaynabo | 1 Calle Villegas Apt. 12301 | | | Guaynabo | PR | 00971 |
| 1569950 | Mercado Fretts, Yolanda | Departamento de Educacion | Hc-1 box 23005 | | | Vega Baja | PR | 00693 |
| 1475941 | Mercado Maldonado, Jose J | Autoridad de Energia Electric de PR | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1475941 | Mercado Maldonado, Jose J | HC-02 Box 12118 | | | | San German | PR | 00683 |
| 1438011 | Michael L. and Ellen Gale Jones Trust | 1807 121st Avenue SE | | | | Bellevue | WA | 98005-4617 |
| 1463919 | Millan Morales, Raul | PO BOX 1036 | | | | JUNCOS | PR | 00777 |
| 1964422 | MIRANDA CRISTOBAL, IGNACIO | S 7 IMPERIAL PARQUE ECUESTE | | | | CAROLINA | PR | 00987 |
| 1918306 | Miranda Matos, Alicia O. | Cond. Chalets de Bayamon | Apt 2621 | | | Bayamon | PR | 00959 |
| 1504761 | Miranda, Felix Ferrer | 263 Calle Leda | | | | Dorado | PR | 00646 |
| 1504761 | Miranda, Felix Ferrer | Urb Paseo Del Sol | 263 | | | Dorado | PR | 00646 |
| 1571518 | MIRANDA, HECTOR J | URB HORIZONTES | A5 CALLE BOREAL | | | GURABO | PR | 00778 |
| 2076183 | Molina Rivera, Juan M. | 260 Calle Pavona | Urb Hacienda Florida | | | Yauco | PR | 00698 |
| 2076183 | Molina Rivera, Juan M. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 |
| 1898495 | Montalvo Soto, Martha J | PO Box 561399 | | | | Guayanilla | PR | 00656 |
| 2094818 | Montalvo Soto, Martha Janice | P.O. Box 561399 | | | | Guayanilla | PR | 00656 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 862753 | Montalvo-Quinones, Agnes M | Autoridad de Energia Electrica de P.R. | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 |
| 862753 | Montalvo-Quinones, Agnes M | Urb Mansiones de Villanova | E1-7 Calle D | | | San Juan | PR | 00926 |
| 1763458 | Montes Hernandez, Hector R | Mansiones de Sierra Taina HC-67 Box | Box 41 | | | Bayamon | PR | 00956 |
| 1745206 | Morales Cruz, Betzaida | 22 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1504978 | Morales León, Erica | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1504978 | Morales León, Erica | Cond. Armonía | 400 Grand Blvd Los Prados Apt. 27-201 | | | Caguas | PR | 00727-3295 |
| 1987186 | MORALES SAEZ, RAUL E | 143 CALLE REINA | | | | PONCE | PR | 00731 |
| 1768218 | MORALES SOTO, ELVA I. | HC-5 BOX 25376 | | | | LAJAS | PR | 00667 |
| 1991808 | Moreno Perez, Dennis | Box 29 / Calle 8 I-23 Urb Las Aguilas | | | | Coamo | PR | 00769 |
| 1473980 | MSL FBO Leslie Brenner TOD | 55 Oak Ave | | | | Huntington Station | NY | 11746 |
| 350084 | Mulero Baez, Mercedes | Calle 2 Este # 49 | Rio Plantation | | | Bayamon | PR | 00961 |
| 1425552 | MUNIZ SANTIAGO, JORGE R. | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 1775334 | MUNIZ ZAPATA, OTTMAR J. | JARDINES DE ANASCO A-8 | | | | ANASCO | PR | 00610 |
| 862904 | MUNIZ-GUTIERREZ, DAYRA L | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 862904 | MUNIZ-GUTIERREZ, DAYRA L | HC2 BOX 47441 | | | | SABANA HOYOS | PR | 00688 |
| 2148770 | Munoz Ortiz, Jose Eugecio | Box 535 | | | | San Sebastian | PR | 00685 |
| 1658146 | Muriel Castro, Nestor L. | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 |
| 1658146 | Muriel Castro, Nestor L. | Celador de Lineas | Autoridad de Energia Electrica de PR | 99-8 calle 92 Villa Carolina | | Carolina | PR | 00985 |
| 2054765 | Nadal Torres, Dania | 4436 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2055 |
| 855803 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 |
| 855803 | Nalco Company LLC | PO Box 70716 | | | | Chicago | IL | 60673-0716 |
| 1508862 | National Building Maintenance Corp | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 |
| 2052469 | Nazario Diaz, Jose R. | HC 01 Box 3073 | | | | Lajas | PR | 00667-9701 |
| 356679 | Nazario Rios, Luis R. | #7 San Pablo | Barrio El Seco | | | Mayaguez | PR | 00682 |
| 1449846 | Nazario Rodriguez, José M | Calle Augusta 1634 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1449846 | Nazario Rodriguez, José M | Oficial de Protección Ambiental | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenidad Ponce de León, Parada 16 1/2 | | San Juan | PR | 00936 |
| 2059800 | Negron Lopez, Marta Nydia | HC 4 Box 5142 | | | | Guaynabo | PR | 00971 |
| 2063871 | Negron Negron, Jesus | #313 Calle Crisantemos | Urb. Ferry Barranca | | | Ponce | PR | 00732 |
| 1427356 | Negron Reyes, Fermin | RR 1 Box 11000 | | | | Orocovis | PR | 00720 |
| 1427356 | Negron Reyes, Fermin | Steel Services & Supplies | Carr. 569 Km. 4.7 Bo. Sabana | | | Orocovis | PR | 00720 |
| 1741214 | Nieves Lazu, Angel L | Open Land | 565 Calle Durcal | | | San Juan | PR | 00923 |
| 1097157 | NIEVES MALDONADO, VANESSA | URB.MONTE BRISAS V CALLE 18 SQ 23 | | | | FAJARDO | PR | 00738 |
| 1637253 | Nieves Miranda, Luis O. | PMB 114 PO Box 4957 | | | | Caguas | PR | 00726 |
| 1883742 | Nieves Rivas, Margarita | P.O. Box 515 | | | | Patillas | PR | 00723 |
| 1642077 | NIEVES, WILLIAM | BO SIERRA BAJA | HC 02 BOX 8000 | | | GUAYANILLA | PR | 00656 |
| 1642077 | NIEVES, WILLIAM | HC 01 Box 66032 | | | | Guayanilla | PR | 00656 |
| 1687445 | NOGUE OTERO, LILLIAM | COND. CRISTAL HORSE | 368 CALLE DE DIEGO APT 1201 | | | SAN JUAN | PR | 00923 |
| 1576142 | Noguet Valentin, David E. | PO Box 6686 | | | | Mayaguez | PR | 00681 |
| 1754330 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 00048 |
| 369082 | OCASIO GONZALEZ, MANUEL | 2M-84 AVE D. METROPOLIS | | | | CAROLINA | PR | 00987 |
| 369082 | OCASIO GONZALEZ, MANUEL | URB VISTAMAR | 715 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 2025306 | Ocasio Torres, Rigoberto | PO Box 560398 | | | | Guayanilla | PR | 00656 |
| 1476559 | Ojeda Flores, Johnny | Apartado 1356 | | | | San German | PR | 00683 |
| 1476559 | Ojeda Flores, Johnny | Autoridad Energía Electrica de P.R. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 2104602 | OLEN ALMODOVOR, RUBEN A | 560 MADRID ST MANCIONES MONTEREY | | | | YAUCO | PR | 00698 |
| 2104602 | OLEN ALMODOVOR, RUBEN A | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 1889629 | OLIVERA COLON, ADWING | HC 2 BOX 6230 | | | | GUAYANILLA | PR | 00656 |
| 2133701 | O'Neil, Terrence P | 200 Riverside Blvd #401 | | | | New York | NY | 10069 |
| 2101785 | ORENGO ROHENA, NILSA | URB JARD COUNTRY CLUB | P-5 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1618564 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 |
| 223443 | ORTIZ CINTRON, HILARIO | BO PAJAROS | CARR 862 65 A | | | BAYAMON | PR | 00959 |
| 1957068 | Ortiz David, Jose A. | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1361485 | ORTIZ DELGADO, MYRNA D | 133 GAMINO de LAS VISTAS | URB. AFERADERO | | | HUMACAO | PR | 00791 |
| 1361485 | ORTIZ DELGADO, MYRNA D | PO BOX 364 | | | | LAS PIEDRAS | PR | 00771 |
| 2046364 | Ortiz Perez, Yamil Joel | PO Box 978 | | | | Patillas | PR | 00723 |
| 1850427 | ORTIZ RAMOS, JULIO CESAR | E-5 CALLE 2 URB. LAS MARIAS | | | | SALINAS | PR | 00751 |
| 1656120 | Ortiz Rivera, Jose N. | 601-613 Calle de Diego | | | | Orocovis | PR | 00924 |
| 1656120 | Ortiz Rivera, Jose N. | P.O. Box 648 | | | | Orocovis | PR | 00720 |
| 1451445 | Ortiz Sanchez, Alba N. | HC11 Box 12329 | | | | Humacao | PR | 00791-9414 |
| 385123 | Ortiz Vega, Carmen | Autoridad de Energia Electrica de PR | 1110 Ave. Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00936 |
| 385123 | Ortiz Vega, Carmen | Chalets Royal Palms | 100 Calle F Apto 503 | | | Bayamon | PR | 00956 |
| 386056 | OSORIO FEBRES, EDGARDO | CALLE 13 B-1 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1679987 | Otero Cristobal, Juanita | PO Box 736 | | | | Toa Baja | PR | 00951 |
| 1743058 | Pabon Cruz, Jose F. | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 |
| 2081314 | Pacheco Aviles, Ismael | Urb. Valle Arriba Calle Flamboyan # 162 | | | | Coamo | PR | 00769-3647 |
| 1556952 | PADILLA NEGRON, JUAN T | EL ROSA DE FRANCIA EE 120 | ROSALEDA I. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1556952 | PADILLA NEGRON, JUAN T | LA ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 |
| 1398441 | PAGAN LUGO, MIGUEL R. | PO BOX 852 | | | | YAUCO | PR | 00698 |
| 1884027 | Pagan Ortiz, Ismael | 3828 Calle Santa Alodia | | | | Ponce | PR | 00730 |
| 1642225 | Pagan Rodriguez, Elizabeth | Calle 39 | AR- 29 Reparto Teresita | | | Bayamon | PR | 00961 |
| 2111772 | Palermo Vargas, Brenda I. | Urb. Alturas del Mar 126 Loral | | | | Cabo Rojo | PR | 00623 |
| 1457974 | Papandrea , Raymond | 79 Young Rd | | | | Orwell | VT | 05760 |
| 1778264 | PAREDES, GEORGINA | C/O ROSARIO & ROSARIO LAW OFFICE PSC | ATTN: JOSE E ROSARIO | PO BOX 191089 | | SAN JUAN | PR | 00919-1089 |
| 2131551 | Passalacqua Matos, Dexter J. | Bo. Los Llanos Sector Caribe Solar #10 | | | | Coamo | PR | 00769 |
| 2131551 | Passalacqua Matos, Dexter J. | HC-1 Box 14205 | | | | Coamo | PR | 00769 |
| 1508503 | PASTRANA-RIVERA, VICTOR M | HC 1 BOX 5227 | | | | CANOVANAS | PR | 00729 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 |
| 1991374 | Pellot Feliciano, Mary Luz | RR02 Box 4306 | | | | Anasco | PR | 00610 |
| 1398576 | Pena Cruz, Ignacio | P.O. Box 10169 | | | | San Juan | PR | 00908 |
| 399331 | Perales Perales, Mario E. | PO Box 2017 Pmb | 416 | | | Las Piedras | PR | 00771 |
| 2107694 | Perales Perez, Noel A. | 145 Jurabo Cluster | | | | Caguas | PR | 00727-2547 |
| 1757560 | Perez Acevedo, Ivan R. | Calle 45 #190 | Villas De Carraizo | | | San Juan | PR | 00926 |
| 2108229 | Perez Aviles, Hector M | 935 Com. Caracoles III | | | | Penuelas | PR | 00624 |
| 1694455 | Perez Cox, Damaris | P.O. Box 6012 | | | | Aguadilla | PR | 00604 |
| 2069041 | Perez Carrasquillo, Angel Alfonso | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 2069041 | Perez Carrasquillo, Angel Alfonso | 594 Calle Aleli Urb. Hacienda Florida | | | | Yauco | PR | 00698 |
| 1944708 | Perez Colon, Rodney | #I-6 Calle Pelicano Urb. Brisas del Prado | | | | Santa Isabel | PR | 00757 |
| 1566618 | Perez Davila, Alberto L. | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1566618 | Perez Davila, Alberto L. | PO Box 1119 | | | | Toa Alta | PR | 00954 |
| 1441884 | Perez Luque, Jose A | URB. Cana | UU-1 Calle 31 | | | Bayamon | PR | 00957 |
| 1854625 | Perez Melendez, Luis A. | HC 05 Box 5850 Piedra Aguza | | | | Juana Diaz | PR | 00795 |
| 2158471 | Perez Munoz, Angel L. | H.C. 5 Box 5850 | | | | Juana Diaz | PR | 00795 |
| 866153 | PEREZ ORTIZ, ISIDRO; & OTROS | C/O RAUL SANTIAGO MELENDEZ | 432 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 866153 | PEREZ ORTIZ, ISIDRO; & OTROS | ISIDRO PEREZ ORTIZ | PO BOX 5300 | | | YAUCO | PR | 00698 |
| 1398753 | PEREZ ORTIZ, WILSON (HUA) | 4446 SW 132ND ST. | | | | OCALA | FL | 34473 |
| 2063378 | Perez Perez, Carlos F. | Box 364269 | | | | San Juan | PR | 00936-4267 |
| 2063378 | Perez Perez, Carlos F. | HC 02 Box 12775 | | | | Aguas Buenas | PR | 00703 |
| 1676261 | PEREZ RAMOS, JUAN | URB RINCON ESPANOL 823 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 |
| 1509048 | PEREZ RIVERA, ERIC J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16.5 | | SAN JUAN | PR | 00936 |
| 1509048 | PEREZ RIVERA, ERIC J | URB. SYLVIA | CALLE 10 F-20 | | | COROZAL | PR | 00783 |
| 1875400 | Perez Rodriguez, Pedro | Barrio Olimpo | 179 Calle Cristo Rey | | | Guayama | PR | 00784 |
| 1548176 | Perez Rojas, Hector I | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 610461 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | | BOQUERON | PR | 00622-0608 |
| 1458298 | Perez Rosario, Othoniel | Urb. Villa Espana, Calle Segovia N21 | | | | Bayamon | PR | 00961 |
| 2076716 | Perez Torres, Javier | Vista Verde #34 Zafiro | | | | Mayaguez | PR | 00681 |
| 1540401 | Perez, Guillermo J | A.E.E. | Quintas del Llano Carr 545 KM 3.3 Interior | Solar #2 | | Coamo | PR | 00769 |
| 1540401 | Perez, Guillermo J | HC 1 Box 14917 | | | | Coamo | PR | 00769 |
| 863467 | PEREZ-IRIZARRY, JOSE M | PO BOX 3624 | | | | AGUADILLA | PR | 00605-3624 |
| 1751555 | Perez-Ortiz, Miguel A. | PO Box 2106 | | | | Guayama | PR | 00784 |
| 1751555 | Perez-Ortiz, Miguel A. | PO Box 2097 | | | | Guayama | PR | 00784 |
| 1501598 | Perez-Ruiz, Robert Alexis | Autoridad de Energia Eléctrica de P.R. | 1110 Ave. Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1501598 | Perez-Ruiz, Robert Alexis | Urb. Lomas de Carolina | 2H 23, Calle Yunquesito | | | Carolina | PR | 00987 |
| 1459624 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 |
| 192176 | PIZARRO PIZARRO, GINETTE | HC 02 82 17132 | | | | RIO GRANDE | PR | 00745 |
| 1787700 | Polanco Colon, Romualdo | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1585166 | POMBROL, CARMELINA | 55 URB VISTA VERDE | | | | CAMUY | PR | 00627 |
| 1585166 | POMBROL, CARMELINA | Autoridad Energia Electrica Puerto Rico | Carmelina Pombrol | 1110 Ave. Ponde de Leon, Parad 1612 | | San Juan | PR | 00936 |
| 1585166 | POMBROL, CARMELINA | URB BELMONTE | 65 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 |
| 2068444 | Ponce de Leon Rivera, Eric | Paseo de la Princesa 2109 | Calle Monaco Apto 307 | | | Ponce | PR | 00716-3628 |
| 2134352 | Ponce De Leon-Aponte, Fernando | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 |
| 2013231 | PR Electric Power Authority (AEE) | Energy Sales & Service Corp Management | PO Box 423 | | | Trujillo Alto | PR | 00977 |
| 1678740 | Quiles Loucil, Heriberto | 5915 San Isaac-Sta. Teresita | | | | Ponce | PR | 00730-4445 |
| 1756811 | Quiles Vega, Pedro E | Urb. Pavellones 264 Pavellon P.R. | | | | Toa Baja | PR | 00949 |
| 2008835 | Quinones Camacho, Eduardo | PO Box 742 | | | | Boqueron | PR | 00622 |
| 2108468 | Quinones Velazquez, Antonio Luis | F-15 Calle J | Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 |
| 1978614 | Ralat Ruiz, Noel Jesus | Po Box 722 | | | | Villalba | PR | 00766 |
| 1744492 | Ramirez Pabon, Lucy | Box 38 | | | | Boqueron | PR | 00622 |
| 863681 | RAMIREZ, MARIELA | PO BOX 7574 | | | | CAGUAS | PR | 00726 |
| 2076884 | RAMOS ALICEA, JOSE LUIS | URB. VILLAS DEL PRADO | CALLE LAS OLAS 307 | | | JUANA DIAZ | PR | 00795 |
| 1205530 | RAMOS CASIANO, FLORENCE | P.O. BOX 769 | | | | GUANICA | PR | 00647 |
| 1580133 | RAMOS FERNANDEZ, ERNESTO | 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 |
| 1656324 | Ramos Malave, Evelyn | L31 Calle 14 | Urb EL Conquistador | | | Trujillo Alto | PR | 00976 |
| 2099227 | RAMOS PAZ, ROSA I. | BOX 183 | | | | RIO GRANDE | PR | 00745 |
| 2026997 | Ramos Rosario, Aida I. | Calle C F-26 Santa Isidra 3 | | | | Fajardo | PR | 00738 |
| 1731013 | Ramos Torres, Dionisio | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 |
| 1436035 | Raphalian, Hope | 18 Kovach Ct | | | | West Orange | NJ | 07052 |
| 1435932 | RdSmithson Trust Raymond Smithrson TTEE | 8 Breezewood Ct. | | | | Wichita Falls | TX | 76308 |
| 1994027 | Rey Rivera, Josefina | Darcekas Amadeo Calle A#82 | | | | Vega Baja | PR | 00693 |
| 1479745 | Reyes Cedeno, Isabel | 316 El Paraiso | | | | San Juan | PR | 00926 |
| 1479745 | Reyes Cedeno, Isabel | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 |
| 2056340 | REYES DIAZ, ARTURO | 962 YABOA REAL | | | | SAN JUAN | PR | 00924 |
| 1950259 | Reyes Pillot, Victor | Apartado 1059 | | | | Salinas | PR | 00751 |
| 1720026 | Reyes Rios, Edilberto | HC 1 Box 4427 | | | | Comerio | PR | 00782 |
| 1666332 | Reyes Santini, Luis Antonio | PO Box 615 | | | | Coamo | PR | 00769-0615 |
| 2071688 | Rigual Velazquez, Maria Teresa | Bda Belgica 2434 Calle Gran Via | | | | Ponce | PR | 00717-1749 |
| 2063064 | Rigual Velazquez, Maria Teresa | 2434 Calle Gran Via | Bda. Belgica | | | Ponce | PR | 00717-1749 |
| 1479525 | Rios Villanueva, Edwin | HC 08 Box 89015 | | | | San Sebastian | PR | 00685 |
| 1843905 | Rivera Alicea, Jose N | PO Box 423 | | | | Barranquitas | PR | 00794 |
| 2087194 | Rivera Caraballo, Gabino N. | Apartado 995 | | | | Yauco | PR | 00698 |
| 1558647 | Rivera Carabello, Luis | Sector Monte Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 |
| 1812427 | Rivera Charriez, Luis R. | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 12

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1519911 | Rivera Gomez, Ricardo L. | Urb Praderes de Navarro 169 | | | GUARABO | PR | 00778-9026 |
| 2057841 | Rivera Green, Ileana | Urb. Santa Teresita | 6340 San Alfonso | | Ponce | PR | 00730 |
| 2069991 | Rivera Irizarry, Ismael | Urb Calle Alto | Calle Cinea 1413 | | PONCE | PR | 00730 |
| 2038977 | Rivera Irizarry, Ismael | Urb Valle Alto Cima 1413 | | | Ponce | PR | 00730 |
| 2089135 | Rivera Irizarry, Ismael | Urb Valle Alta | Calle Cima 1413 | | Ponce | PR | 00730 |
| 2101810 | Rivera Lucca, Francisco Cesar | PO Box 560226 | | | Guayanilla | PR | 00656 |
| 1721068 | Rivera Luna, Jeamel | Box 669 | | | Salinas | PR | 00751 |
| 1992313 | Rivera Nazario, Hiron | HC-01 Bo 7532 | | | Villalba | PR | 00766 |
| 2060945 | RIVERA ORTIZ, JOSE LUIS | 72 Calle 9 Bda. Marin | | | Guayama | PR | 00784 |
| 2125492 | Rivera Ortiz, Raul J. | HC 5 Box 11467 | | | Corozal | PR | 00783 |
| 1500943 | Rivera Pacheco , Axel | Urb. Mar Azul Calle 1 C-6 | | | Hatillo | PR | 00659 |
| 1873738 | Rivera Rivera, Magaly | HC 67 Box 13242 | | | Bayamon | PR | 00956 |
| 1969345 | Rivera Rivera, Rady | HC-72 Box 3894 | | | Naranjito | PR | 00719 |
| 2115776 | Rivera Rodriguez, Hector I. | #17 Calle Esperanza | | | Arroyo | PR | 00714 |
| 1937399 | Rivera Rodriguez, Michael | #2343 c/Eureka Urb. Constancia | | | Ponce | PR | 00717 |
| 2093267 | Rivera Rodriguez, Miguel | Reparto Sabanetas | H-23 Calle 3 | | Ponce | PR | 00716 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | Guayanilla | PR | 00656 |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936-4267 |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | HC 73 BOX 5781 SUITE 103 | | | NARANJITO | PR | 00719 |
| 1562839 | Rivera Vega, Eduardo | 182 Calle 22 Urbanizacion Ponce De Leon | | | Guaynabo | PR | 00969 |
| 1562839 | Rivera Vega, Eduardo | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 864172 | RIVERA-ROMAN, EUGENIO R. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 864172 | RIVERA-ROMAN, EUGENIO R. | PO BOX 361160 | | | SAN JUAN | PR | 00936 |
| 1862331 | RIVERA-SANTIAGO, JOSE H | EXT SANTA ELENA | S16 CALLE 16 | | GUAYANILLA | PR | 00656 |
| 1474401 | Robert C. Conrad Irrevocable Trust | 640 Charles Drive | | | Sidney | NE | 69162 |
| 1474401 | Robert C. Conrad Irrevocable Trust | Jeffrey Thomas Conrad | Trustee for the Robert C. Conrad Irrevocable Trust | 5246 Moonlight Way | Parker | CO | 80134 |
| 1898293 | ROBLES GONZALEZ, JOEL | URB. JAIME I, DREW | | | PONCE | PR | 00730 |
| 1970851 | Robles Gonzalez, Santos A | PO Box 10391 | | | Ponce | PR | 00732 |
| 1999953 | Robles Orozco, Veronica M | B13 Calle Guillermina | Urb. Ana Luisa | | Cayey | PR | 00736 |
| 2015318 | Robles Orozco, Veronica M. | B-13 Guillermina urb. ana luisa | | | Cayey | PR | 00736 |
| 2117991 | Robles Santiago, Santos | Calle Esperanza No. 75 | Apartado 10391 | | Ponce | PR | 00732 |
| 1957770 | Rodriguez Alamo, Carlos | PO Box 549 | | | Carolina | PR | 00987 |
| 1451410 | Rodriguez Alier, Yesenia | 2 Gianna Laura Apts Torre II Apt 1207 | | | Ponce | PR | 00716 |
| 1729293 | Rodriguez Almestica, Gerson David | Urb La Hacienda | AT 4 calle 46 | | Guayama | PR | 00784 |
| 466677 | RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY | M 446 CALLE TRINITARIA | | CANOVANAS | PR | 00729 |
| 1789633 | Rodriguez Burgos, Victor R. | 578 Centauro | Urb. Altamira | | San Juan | PR | 00920 |
| 2090158 | Rodriguez Colon, Nestor | Nestor Rodriguez Colon | 1234 Ave Hosto | | San Juan | PR | 00936 |
| 2090158 | Rodriguez Colon, Nestor | PO BOX 1532 | | | SANTA ISABEL | PR | 00757 |
| 2052733 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | 1091 C/ PEDRO SCHUCK | | | PONCE | PR | 00728-4801 |
| 1988974 | Rodriguez Febus, Hector | PO Box 470 | | | Sabana Seca | PR | 00952-0470 |
| 2105545 | Rodriguez Feria, Rene | 1038 Aramana Urb. Monterey | | | Mayaguez | PR | 00680 |
| 1367481 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | 11103 HARTFORD FERN DR | | | RIVERVIEW | FL | 33569 |
| 1593317 | RODRIGUEZ FRANQUI, JOSE E. | PO BOX 193 | | | GUAYAMA | PR | 00785 |
| 1883519 | Rodriguez Garcia, Magdalena | 130 Ave Arteria / Hostos | Apto. B-101 | | San Juan | PR | 00918 |
| 1883519 | Rodriguez Garcia, Magdalena | Avenida Ponce de Leon 1004 | | | San Juan | PR | 00925 |
| 714908 | RODRIGUEZ GARCIA, MARIBEL | URB. SANTA CLARA | J-14 CALLE ARECA | | GUAYNABO | PR | 00969 |
| 1687561 | Rodriguez Guisao, Angela | Autoridad de Energia de Puerto Rico | 1110 Avenida Ponce de León, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1687561 | Rodriguez Guisao, Angela | Edif. 95 Apt. 1802 | Res. Luis Llorens Torres | | Santurce | PR | 00913 |
| 1840401 | Rodriguez Hernandez, Maria S. | Box 9020889 | | | San Juan | PR | 00902-0889 |
| 1439415 | Rodriguez Irizarry, Luis D. | Urb. Monte Elena calle Dalia 308 | | | Dorado | PR | 00646 |
| 2076200 | RODRIGUEZ IRIZARRY, CARLOS R. | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 1562194 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond. Plaza Imaenlada 203 | | San Juan | PR | 00909 |
| 1575738 | Rodriguez Lozada, Samuel | 1717 Ave Ponce de Leon | Cond Plaza Inmaculada 203 | | San Juan | PR | 00909 |
| 2147009 | Rodriguez Marrero, Israel | Parcela Jauca Calle C Casa 73A | | | Santa Isabel | PR | 00757 |
| 2056267 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1535 Calle Martin Travieso | | San Juan | PR | 00911 |
| 1582934 | Rodriguez Orjeko, Maya E | PO Box 1386 | | | Barceloneta | PR | 00617-1386 |
| 1657330 | Rodriguez Ortiz, Eduarda | 155 Calle Sol Apt. 1-C | | | San Juan | PR | 00901-1301 |
| 1451459 | Rodriguez Ortiz, Omar | UR8 Valle Verde II | Calle Rio Orinoco BD-12 | | Bayamon | PR | 00961 |
| 1522638 | Rodriguez Ortiz, Raquel | 105 Ave Arterial Hostos | Apartado 90 | | San Juan | PR | 00918 |
| 1522638 | Rodriguez Ortiz, Raquel | Autoridad de Energia Electrica | 1110 Ave Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1577794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | GUAYANILLA | PR | 00656 |
| 2075403 | Rodriguez Padilla, Michelle | 1361 San Damian (Altamesa) | | | San Juan | PR | 00921 |
| 1559777 | Rodriguez Perez, Luis | Urb. Villas del Oeste Calle Aries #614 | | | Mayaguez | PR | 00680 |
| 2106779 | Rodriguez Quiles, Victor M. | Urb. Palmas del Turabo | 39 Calle Tenerife | | Caguas | PR | 00727 |
| 1577139 | Rodriguez Rivera, Georgina | Villa Tabaiba 365 Calle Taino | | | Ponce | PR | 00731-7489 |
| 1448442 | RODRIGUEZ RIVERA, ILEANA I | 10710 SUNSET RIDGE LN | | | ORLANDO | FL | 32832 |
| 1503355 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | Harlingen | TX | 78552 |
| 1909793 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | Mercedita | PR | 00715 |
| 2073767 | Rodriguez Rodriguez, Nestor | D-7 Calle Algarroba | Urb. Sta Elena | | Guayanilla | PR | 00656 |
| 2073767 | Rodriguez Rodriguez, Nestor | PO Box 560130 | | | Guayanilla | PR | 00656 |
| 2099375 | Rodriguez Rodriguez, Nestor | Urb. Sta. Elena Calle Algarroba D-7 | | | Guayanilla | PR | 00656 |
| 1802030 | Rodriguez Romero, Herminia | Urb. Santa Maria | Calle Hcda. La Catalina | N-19 | Guayanilla | PR | 00698 |
| 1804847 | Rodriguez Romero, Herminia | Urb. Santa Maria Calle Hcda La Catalina N 19 | | | Guayanilla | PR | 00656 |
| 1791732 | RODRIGUEZ TORRES, NELSON A | HC 01 BOX 7366 | | | GUAYANILLA | PR | 00656 |
| 1936093 | Rodriguez Utset, Edwin | HC 6 Box 4787 | | | Coto Laurel | PR | 00780-9546 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 864364 | RODRIGUEZ-CRUZ, YAMILETTE | PO BOX 3418 | | | | BAYAMON GARDENS | PR | 00958 |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | 1110 AVE PONCE DE LEON | PARADA 161/2 | | | SAN JUAN | PR | 00907 |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | PO BOX 3124 | | | | GUAYNABO | PR | 00970 |
| 1763049 | Rodriguez-Rodriguez, Jose R | Apartado 304 | | | | Santa Isabel | PR | 00757 |
| 2081257 | ROJAS ROCA, AUREA E. | HC 02 BUZON 17603 | | | | RIO GRANDE | PR | 00745 |
| 1503351 | Rojas Vazquez, Sonia M | 400 Grand Blvd Los Prados #101 | | | | Caguas | PR | 00727-3245 |
| 1503351 | Rojas Vazquez, Sonia M | Autoridad Energia Electrica de Puerto Rico | Asistente Confidencial | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1210363 | ROLDAN FONTANEZ, GLADYS | HC-40 BOX 44818 | | | | SAN LORENZO | PR | 00754 |
| 1651028 | Roldan Perez, Luis Raul | PO Box 4704 | | | | Aguadilla | PR | 00605 |
| 1844435 | Roman Oliveras, Hector Luis | PO Box 907 | | | | Peñuelas | PR | 00624 |
| 1632296 | Roman Rivera, Diane | Factor 1 Animas Calle 19 Buzon 473 | | | | Arecibo | PR | 00612 |
| 674179 | ROMERO CARRASQUILLO, JACQUELINE | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 |
| 1956718 | RONDON OFARRILL , MARIA D | ALTS DE VILLA SAN ANTON | Q-5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 1967282 | Rosa Ruiz, Daisy | Jardines de San Lorenzo Calle 2 A8 | | | | San Lorenzo | PR | 00754-4300 |
| 1451306 | Rosa, Doroteo | Quintas de Dorado | I29 Calle Ucar | | | Dorado | PR | 00646 |
| 1556902 | ROSADO CARRASQUILLO, DANIEL S. | CALLE RAMON MARIN FD 12 | 6TH SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1556902 | ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 |
| 1901831 | Rosado, Raul Lugo | PO Box 719 | | | | Penuelas | PR | 00624 |
| 1511112 | Rosario Burgos , Irma J. | 1110 Ave. Ponce de León Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1511112 | Rosario Burgos , Irma J. | Cond Torre Alta | 274 Calle Uruguay Apt 604 | | | San Juan | PR | 00917-2025 |
| 1789922 | Rosario Diaz, Ana M. | HC-1 Box 4569 | | | | Naguabo | PR | 00718 |
| 2022671 | Rosario Gonzalez, Herminio | B-7 calle Taino urb. Bairoa | | | | Caguas | PR | 00725 |
| 2087738 | Rosario Gonzalez, Mari Cecilia | 1234 Ave Hostos Ponce | | | | Ponce | PR | 00730 |
| 2087738 | Rosario Gonzalez, Mari Cecilia | 361 Calle Galileo Apt 5B | | | | San Juan | PR | 00927 |
| 2091753 | Rosario Zayas, Domingo | HC - 03 Box 15206 | | | | Juana Diaz | PR | 00795 |
| 1562140 | Rosas Velez, Cesar | 2249 Calle Roma | | | | Isabela | PR | 00662 |
| 1562140 | Rosas Velez, Cesar | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1729265 | Rossello Aviles, Jose Luis | Rubi # 40 Urbanizacion Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 2115325 | Ruiz Castro, Ernesto J. | H-17 Calle 7 Urb. La Lula | | | | Ponce | PR | 00730 |
| 1513131 | Ruiz Hernandez, Miguel A. | Urb. Montemar #6 | | | | Aguada | PR | 00602 |
| 2031032 | Ruiz Hernandez, Ramon D | HC02 Buzon 3356 | | | | Penuelas | PR | 00624 |
| 1401164 | RUIZ OCASIO, JUAN M | 755 ALTONA ST. NW | | | | PALM BAY | FL | 32907 |
| 1401164 | RUIZ OCASIO, JUAN M | URB. LA ESMERALDA B-8 | PO BOX 1841 | | | CAGUAS | PR | 00726 |
| 2086795 | Ruiz Rodriguez, Ruben | HC-06 Box 2246 | | | | Ponce | PR | 00731 |
| 1555291 | Ruiz Ruiz, Nilda | Urb. Villas De Felisa, calle Cecilia Raldiris 331 | | | | Mayaguez | PR | 00680-7315 |
| 1594563 | RUIZ SANTIAGO, ADRIAN | HC-06 BOX 4274 | COTO LAUREL | | | PONCE | PR | 00780 |
| 1842224 | Rullan Cales, Edwin | PO Box 560371 | | | | Guayanilla | PR | 00656 |
| 1755390 | Rullan Muniz, Heriberto | 438 Calle Almácigo | | | | Isabela | PR | 00662 |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1547442 | SALAS HERNANDEZ, ELEUTERIA | 539 CALLE TURQUESA | LOMAS VERDES | | | MOCA | PR | 00676 |
| 1683106 | SALVA ACOSTA, LUIS | PO BOX 1267 | | | | BOQUERON | PR | 00622 |
| 1683106 | SALVA ACOSTA, LUIS | PR 3301 | Km2 Int. Basa Del Mar | #4 El Combate | | Cabo Rojo | PR | 00623 |
| 1519574 | Sanabria Quiles, Damaris | PO Box 457 | | | | Anasco | PR | 00610 |
| 701174 | SANCHEZ CORRALISA, LUIS A | PO BOX 310 | | | | UTUADO | PR | 00641 |
| 1452129 | Sanchez Gomez, Maria I. | HC-1-4407 | | | | Yabucoa | PR | 00767 |
| 2107042 | Sanchez Negron, Orlando | Calle 2 Bloc C-1 | Villas del Madrigal | | | Carolina | PR | 00987 |
| 1850859 | Sanchez Rosa, Maritza | RR16 Box 4836 | | | | San Juan | PR | 00926 |
| 1065378 | Sanchez Rosa, Minerva | Urb. Terrazas del Toa | Calle 13 2H4 | | | Toa Alta | PR | 00953 |
| 2134626 | Sanchez Silva, Jose Antonio | Apartado 821 Barrio | | | | Jugual Patillas | PR | 00723 |
| 864840 | SANCHEZ-DIAZ, MINIELITT | AEE | COUNTRY CLUB # 831 SAMOA ST | | | SAN JUAN | PR | 00924 |
| 864840 | SANCHEZ-DIAZ, MINIELITT | COND VISTAS DEL RIO | APT 45C | | | BAYAMON | PR | 00959 |
| 864872 | SANCHEZ-SOLITAIRE, IVELISSE C | COND PALMAR DEL RIO | 18 AVE ARBOLOTE 4-61 | | | GUAYNABO | PR | 00969 |
| 1490232 | Santaella Marchan, Juan Carlos | Autoridad de Energía Eléctrica de Puerto Rico | 1110 Avenida Ponce de León Parada 16 1/2 | | | San Juan | PR | 00907 |
| 1490232 | Santaella Marchan, Juan Carlos | PMB 244 PO Box 1345 | | | | Toa Alta | PR | 00954 |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | DEPARTAMENTO DE EDUCACION | ASISTENTE DE SERVICIO AL CLIENTE | POBOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | URB. BRISAS DEL MAR | CALLE E2 NRO.EB-13 | | | LUQUILLO | PR | 00773 |
| 514578 | Santiago Antony, Dagmar | C/La Torrecilla J-28 | Lomas De Carolina | | | Carolina | PR | 00987 |
| 1401491 | SANTIAGO FONTANEZ, NELSON | HC-01 BOX 7245 | | | | GUAYANILLA | PR | 00656 |
| 1992080 | Santiago Franceschi, Adolfo | Gardines de Coamo Calle 4E-11 | | | | Coamo | PR | 00769 |
| 2011163 | Santiago Marcano, Edgardo | HC02 BZ 17132 | | | | Rio Grande | PR | 00745 |
| 518449 | SANTIAGO MORALES, LOURDES | BO. SUSUA | CALLE ALGARROBO #28 A | | | SABANA GRANDE | PR | 00637 |
| 1843940 | Santiago Morales, Nereida A. | PO Box 742 | | | | Boqueron | PR | 00622 |
| 518805 | SANTIAGO OLIVERAS, BALDOMERO | PO BOX 488 | | | | AGUIRRE | PR | 00704 |
| 2004182 | Santiago Perez, Ruben | P.O. Box 368062 | | | | SAN JUAN | PR | 00936 |
| 1531616 | SANTIAGO SANCHEZ, NORBERTO | RR 2 BOX 3830 | | | | ANASCO | PR | 00610 |
| 1978337 | Santiago Torres, Gilsou | Urb. Est. de Yauco Calle Zafiro G20 | | | | Yauco | PR | 00698 |
| 691287 | SANTIAGO VARGAS, JUAN R. | URB. SANTA CLARA | 11 CALLE COLLINS | | | JAYUYA | PR | 00664 |
| 2107529 | Santos Sautori , Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 |
| 865042 | SANTOS-BAQUERO, EDUARDO J | ALTS DE FLAMBOYAN | NN8 CALLE 32 | | | BAYAMON | PR | 00959 |
| 865042 | SANTOS-BAQUERO, EDUARDO J | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1401798 | SEGARRA ALEMANY, RAMON A | PO BOX 2964 | | | | SAN GERMAN | PR | 00683 |
| 527382 | Segui Serrano, Luis A | Po Box 1061 | | | | Isabela | PR | 00662 |
| 1325767 | SEPULVEDA MORALES, DARITZA | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 1325767 | SEPULVEDA MORALES, DARITZA | BOX 561652 | | | | GUAYANILLA | PR | 00656 |
| 13484 | SERRANO ISERN, ALFONSO | ESTANCIAS GRAN VISTA | CALLE SAN FRANCISCO 1 | | | GURABO | PR | 00778-5085 |
| 943199 | SERRANO MANGUAL, HECTOR | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | | SANTURCE | PR | 00908 |

Exhibit B
281st Omnibus First Class Mail Service List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 943199 SERRANO MANGUAL, HECTOR | M-16 Estrella Del Mar | | | Dorado | PR | 00646 |
| 1439139 Serrano Mangual, Hector | P.O. Box 12055 | | | San Juan | PR | 00914-0055 |
| 529510 SERRANO MENENDEZ, SALVADOR | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 529510 SERRANO MENENDEZ, SALVADOR | URB PALACIO IMPERIAL | 1319 CALLE FRANCOS | | TOA ALTA | PR | 00953 |
| 529618 SERRANO NEGRON, ELIZABETH | URB PRADERAS | AL3 CALLE 8 | | TOA BAJA | PR | 00949 |
| 1591263 Serrano Pacheco, Marisol | Urb. Laurel Sur | 1445 Calle Bienteveo | | Coto Laurel | PR | 00780 |
| 1436699 Settembri, Ralph | PO Box 52 | | | Bristol | CT | 06085 |
| 1798777 Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 |
| 1514248 Sierra Fontanez, Angel L. | 1110 Ave Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00908 |
| 1514248 Sierra Fontanez, Angel L. | Urb San Alfonso | A29 Calle Margarita | | Caguas | PR | 00725 |
| 1474654 Silva Figueroa, Hector R | Irma L Marti Pena | Urb Ramon Rivero | H1 Calle 6 | Naguabo | PR | 00718-2343 |
| 1474654 Silva Figueroa, Hector R | Urb. Ramon Rivero | H1 Calle 6 | | Naguabo | PR | 00718-2343 |
| 214335 SILVA, HECTOR L. | PO BOX 1011 | | | LAJAS | PR | 00667 |
| 1517930 Smyth, Raoul | 1724 North Chumash | | | Orange | CA | 92867 |
| 1564325 Solano Medina, Victoria | Box 101, Estancias De Boulevard | | | San Juan | PR | 00926 |
| 534809 SOLIS RIVERA, JOSE | 184 VALLES DE SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1634915 Soprano, Quentin C. | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 |
| 1941173 SOTO GUZMAN, EDWIN | HC1 BOX 4299 | | | COAMO | PR | 00769 |
| 1538153 Soto Quiles, Miguel A. | PO Box 141724 | | | Arecibo | PR | 00614-1724 |
| 1462521 Soto-Ramos, Fidel | Cond Mar Chiquita | 100 Carr 648 Box 39 | | Manati | PR | 00674 |
| 1661981 Stewart Title Guaranty Co-Master | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 |
| 1564803 Suarez Ramos, Walter | HC - 03 Box 37653 | | | Mayaguez | PR | 00680 |
| 2076948 Sucesion de Edgardo Jose Ortiz Rivera | C/O Orlando Camacho Padilla | PO Box 879 | | Coamo | PR | 00769-0879 |
| 1459274 Sunfield, Eric L. | 500 Park Ave | | | Lakeside | OR | 97449 |
| 1739957 Tarafa Pérez, Luis O. | Estancias del Golf #676 | | | Ponce | PR | 00730 |
| 1637147 Tebenal Barreto, Justa | PO BOX 3551 | | | Trenton | NJ | 08629 |
| 2057639 Texidor Gonzalez, Alejandro | PO Box 1554 | | | Juana Diaz | PR | 00795 |
| 1450464 The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | Guaynabo | PR | 00966 |
| 1498111 The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | New Haven | CT | 06510 |
| 1498111 The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 1426470 THERRIEN, KENNETH M | 3 YORK RD | | | BEDFORD | NH | 03110 |
| 1573727 Thompson, Jon Steven | 2129 S. 152nd St | | | Omaha | NE | 68144 |
| 1455252 Tirado Neris, Jose A | HC 63 Buzon 5432 | BO Jagual | | Patillas | PR | 00723 |
| 2128905 TORMUS RIVERA, FRANCISCO J. | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 1521446 Toro Perez, Daniel | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1521446 Toro Perez, David | PO Box 1942 | | | San German | PR | 00683 |
| 1426463 Toro, Libardo & Esperanza | 54 Treaty Drive | | | Chesterbrook | PA | 19087 |
| 2041316 Torres Acosta, Carlos J. | #43 Calle Colins Bda Santa Clara | | | Jayuya | PR | 00664 |
| 2041316 Torres Acosta, Carlos J. | Celador de Lineas I | Autoridad de Energia Electrica | 1234 Avenida Hostos | Ponce | PR | 00730 |
| 2131460 Torres Caraballo, Pedro J | Urb Santa Elena | Calle Guayacan I-2 | | Guayanilla | PR | 00656 |
| 1463992 Torres Corchado, Felix | Cond Lagomar PHD | | | Carolina | PR | 00979 |
| 2104094 Torres Galarza, Mintia I. | HC 02 Box 5799 | | | Penuelas | PR | 00624 |
| 1092852 Torres Garcia, Saul | HC 09 Box 4452 | | | Sabana Grande | PR | 00637 |
| 1649245 Torres Gonzalez, Edwin | Apartado 561253 | 43 C 382 Km 4 Magas Arriba | | Guayanilla | PR | 00656 |
| 254169 TORRES GONZALEZ, JUAN O | URB SIERRA BAYAMON | 24 8 CALLE 23 | | BAYAMON | PR | 00961 |
| 2095487 Torres Guerrero, Jose A. | Urb Vista Bella A-19 | | | Villalba | PR | 00766 |
| 1962718 TORRES LEON, OSCAR | Apt 443 | | | Ponce | PR | 00731 |
| 1583250 Torres Morell, Zulma I. | Cord. Horimez Garden Calle Ronda H-501 | | | San Juan | PR | 00926-5281 |
| 1578052 TORRES OCASIO, ISRAEL | HC-03 | BOX 12598 | | PENUELAS | PR | 00624 |
| 1563659 Torres Rivera, Jose G | Plaza De Torrimar 1 | | | Bayamon | PR | 00959 |
| 2032141 Torres Rivera, Jose M. | PO Box 6001 | Suite 056 | | Salinas | PR | 00751 |
| 1885240 Torres Torres, Jose M. | 5 Principal St | HC 1 Box 5515 | | Salinas | PR | 00751 |
| 1450955 Torres, Francisco | Mayor Cantera # 13 Esq Arena | | | Ponce | PR | 00730 |
| 1504638 Torres, Mariangie | PO Box 195653 | | | San Juan | PR | 00919 |
| 1523222 Torres, Sahudi Del Mar | Boulevard del Rio 8318 | | | Guaynabo | PR | 00971 |
| 1517566 TORRES-CABRERA, RAFAEL A | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 1517566 TORRES-CABRERA, RAFAEL A | URB SAN RAFAEL, ESTATES 231 | | | BAYAMON | PR | 00959 |
| 561033 TRISTAN REYES GILESTRA / GVELOP | VILLAS DEL PALMAR SUR | 2 PALMA DE MARACA | | CAROLINA | PR | 00979 |
| 561204 Troche Torres, Juan C. | Hc-02 Box 22193 | | | Mayaguez | PR | 00680 |
| 1431099 Valle Alicea, Vilma | Catarta D8 EL Remanso | | | Ponce | PR | 00716 |
| 1835463 Valls Dapena, Gustavo J. | Paseo de la Reina | Apt 502 | | Ponce | PR | 00716 |
| 1751044 Varas Bas, William | Urb Mansiones de Rio Piedras | 451 Calle Lirio | | San Juan | PR | 00926-7204 |
| 1498272 Vargas Perez, Ariel J. | 1110 Ave Ponce de Leon, Parada 16 1/2 | Gerente | Autoridad de Energia Electrica | San Juan | PR | 00908 |
| 1498272 Vargas Perez, Ariel J. | Urb Hacienda Florida | 479 Calle Geranio | | Yauco | PR | 00698 |
| 1866150 VARGAS RAMOS, MADELINE | HC-02 BOX 22193 | BARRIO MALEZAS | | MAYAGUEZ | PR | 00680 |
| 1549836 VAZQUEZ MARTINEZ, JOSE MANUEL | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 1549836 VAZQUEZ MARTINEZ, JOSE MANUEL | URB. COLINAS METROPOLITANAS | J-1 TORRECILLAS ST. | | GUAYNABO | PR | 00969 |
| 714013 VAZQUEZ VELEZ, MARIA T | PO BOX 1551 | | | MOROVIS | PR | 00687 |
| 1956438 Vega Aviles, Carlos Rafael | HC 03 Box 13206 | | | Penuelas | PR | 00624 |
| 1869299 Vega Guzman, Jose E. | G-88 Calle # 6 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1818108 Vega Laboy, Virgen C. | Villas Del Rio | 100 Crio Blanco | | Humacao | PR | 00791 |
| 1957010 Vega Pagan, Vidal A. | PO Box 2780 | | | San German | PR | 00683 |
| 2117585 Vega Ramos, Lizette | Urb. Santa Teresta 4025 | Calle Catalina | | Ponce | PR | 00730 |
| 2082559 Velazquez Alvin, Evelyn | Urb. Santa Teresta 6543 | Calle San Alvaro | | PONCE | PR | 00730 |
| 1529695 VELAZQUEZ RAMIREZ, LEMUEL | APARTADO 1137 | | | HORMIGUEROS | PR | 00660 |
| 1529695 VELAZQUEZ RAMIREZ, LEMUEL | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 1110 AVE. PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 |

Exhibit B

281st Omnibus First Class Mail Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1957071 | Velazquez Santiago, Ruben | 1234 Avenida Hostos | | | Ponce | PR | 00730 |
| 1957071 | Velazquez Santiago, Ruben | HC3 Box 13150 | | | Penuelas | PR | 00624 |
| 865693 | VELAZQUEZ-CHAVES, ARIEL E | 4541 AVE MILITAR | | | ISABELA | PR | 00662 |
| 1860154 | Velez Carazo, Enrique L | #2157 Calle Nogal | | | Ponce | PR | 00716-2704 |
| 580960 | VELEZ GONZALEZ, JUAN C | 911 CALLE MALVIS | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1967902 | Velez Martinez, Wanda Ivette | 7 Villa del Parque Apt. 7A | | | San Juan | PR | 00909 |
| 1403105 | VELEZ MELENDEZ, EMETERIO | RR 1 BOX 3628 | | | CIDRA | PR | 00739 |
| 2089863 | Velez Nunez, Venancio | 11 Jade Villa Blanca | | | Caguas | PR | 00725 |
| 1938276 | VELEZ PEREZ , ANGEL | 1334 CORDILLERA | VALLE ALTO | | PONCE | PR | 00730 |
| 1442418 | VELEZ, JOSE HILENO | HC05 BOX 53465 | | | MAYAGUEZ | PR | 00680 |
| 586286 | VIDAL RODRIGUEZ, FRANCES | CIUDAD REAL | 347 ALORA | | VEGA BAJA | PR | 00693 |
| 2079471 | VIGO EDGARDO, SANTANA | 949 CARR 104 | | | MAYAGUEZ | PR | 00682 |
| 1485327 | Vilanova Rivera, Hector | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 |
| 1485327 | Vilanova Rivera, Hector | Urb Altamira Calle Austral 586 | | | San Juan | PR | 00920 |
| 1744551 | Villavane Lassalle, Eleazar | Urb. Pradera Calle 15 AP-7 | | | Toa Baja | PR | 00949 |
| 865820 | VIRELLA, ANGEL LUIS | RR 1 BOX 11940 | | | TOA ALTA | PR | 00953 |
| 1491139 | WAM Institute for Tax Planning, Inc | Cond Caribbean Towers | 670 Ponce de Leon Ave Suite 17 | | San Juan | PR | 00907 |
| 1447308 | William Gamble Living Trust | 608 SW 10 St | | | Fort Lauderdale | FL | 33315 |
| 1481174 | ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE | | | WEST ISILIP | NY | 11795 |
| 1445647 | Zweig, Debra | 1200 NW 51 Way | | | Deerfield Beach | FL | 33442 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 12

**<u>Exhibit C</u>**

# Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1563856 | A.L. Suarez Management Co. Inc | jrivera@colomersuarez.com |
| 1504359 | Accurate Solutions & Design, Inc. | racosta@asd-pr.com |
| 1504359 | Accurate Solutions & Design, Inc. | tlanders@bufetebarnes.com |
| 618906 | Acevedo Moreno, Betzaida | betzaida_acevedo@hotmail.com |
| 1458626 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 859529 | ACEVEDO-CORREA, YARITZA | yariacevedo1974@gmail.com |
| 859529 | ACEVEDO-CORREA, YARITZA | yariacevedo1974@gmail.com |
| 2002659 | Acosta Luciano, Manuel | luciano4862@yahoo.com |
| 859554 | ACOSTA-RODRIGUEZ, ELI CESAR | CESARELI51@YAHOO.COM |
| 1511452 | ADRIANA DE LOS SANTOS, in representation of her minor son | josegdiaztejera@gmail.com |
| 1486264 | AES Puerto Rico L.P | christy.rivera@nortonrosefulbright.com |
| 1486264 | AES Puerto Rico L.P | david.bava@nortonrosefulbright.com; manuel.mata@aes.com |
| 1577212 | AGOSTO ROMAN, SANDRA | dalby@caribe.net |
| 1502999 | Agosto Roman, Sanra | josegdiaztejera@gmail.com |
| 1779282 | Aguilera, Ines Rosado | ines_rosado53@yahoo.com |
| 2014041 | Aguirre Soto, Elvira | elviraguirrepr@gmail.com |
| 1961486 | AGUIRRE SOTO, ELVIRA | ELVIRAGUIRREPR@GMAIL.COM |
| 8579 | AGUSTIN COLLAZO MOJICA | acollazo@aclawoffice.com |
| 1678569 | Alamo Fernandez, Ruth M. | ruthm.alamo@gmail.com |
| 2054087 | Albander Ocasio, Idamis | albanderidamis@gmail.com |
| 1944444 | Alexandrino Andino, Juan J. | jjaandino@gmail.com |
| 1511150 | Alstom Caribe Inc. | ar-collect.us.crn@alstom.com |
| 1511150 | Alstom Caribe Inc. | glenn.reisman@ge.com |
| 1845010 | ALVARADO NEGRON, ALGEO | alvaradonegron@hotmail.com |
| 2131344 | Alvarado Rodriguez, Esperanza M | cuchi4688@gmail.com |
| 2083039 | ALVAREZ MARTINEZ, EDUARDITO | eduarditoalvaresm36@gmail.com |
| 1790633 | Alvarez Valle, Jaime Andres | irisvtorres03@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 859685 | Alvarez, Angel  D. | Angel.Alvarez@Prepa.com |
| 859685 | Alvarez, Angel  D. | dannpr_us@hotmail.com |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | CARMEN.D.ANDALUZBAEZ@FONDOPR.COM |
| 1179918 | ANDALUZ BAEZ, CARMEN D. | CARMENANDALUZBAEZ@GMAIL.COM |
| 2126800 | Andino Rivera, Eddie J | jior_06@hotmail.com |
| 1390653 | ANDINO VELAZQUEZ, WILLIAM O | ing.wav.andino@gmail.com |
| 1553700 | ANTONIO OTANO RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM |
| 1837920 | Aponte Birriel, Edith M. | attspr@coqui.net |
| 1989519 | Aquirre Soto, Elvira | elviraquirrepr@gmail.com |
| 1445892 | Arroyo Cortes, Migdalia | yadiral.335@gmail.com |
| 2096518 | ARROYO LEBRON, ROBERTO | anaamaliaquinones@yahoo.com |
| 1702885 | Arroyo Zabala, Angel L | mara1978@hotmail.com |
| 1454160 | ASHKIN, ROBERTA | ra@ashkinlaw.com |
| 1514803 | AT&T Mobility, LLC | david.bava@nortonrosefulbright.com; gn235y@att.com |
| 1514803 | AT&T Mobility, LLC | david.rosenzweig@nortonrosefulbright.com |
| 699699 | BAEZ DELGADO, LOURDES  V | ileanpr@me.com |
| 1448381 | BAEZ TORRES, MARITZA | PASTRYCHEFCAKE28@GMAIL.COM |
| 2051806 | Barral Ruiz, Jonathan | jonathanbarral@icloud.com |
| 1450964 | Batista Perez, Janette | janettebatista@gmail.com |
| 1500297 | BELEN FRIAS, ANA | roblesyfrias@gmail.com |
| 1973512 | Benabe Mojica, German | mayramer1@hotmail.com |
| 1480828 | BERRÍOS-ESCUDERO, CARLOS RAFAEL | chokococo82@gmail.com |
| 859975 | BERRIOS-SIERRA, JOSE R | josericardoberrios@gmail.com |
| 859975 | BERRIOS-SIERRA, JOSE R | josericardoberrios@gmail.com |
| 763787 | BETANCOURT RAMIREZ, WALDEMAR | PRADERASD4@GMAIL.COM |
| 1492285 | Blake, Roger Norris | nblake.0922@yahoo.com |
| 1492285 | Blake, Roger Norris | nblake.0922@yahoo.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1449466 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarPA@aol.com |
| 2070377 | BONILLA GONZALEZ, EDILBERTO | vilmarieayala@yahoo.com |
| 2134473 | Borges Arroyo, Alicia | alicea.borges@prepa.com |
| 1436809 | Boyd, Mary G | kerrein66@comcast.net |
| 1796836 | BRAVO-TOLEDO, JAVIER E | japypr@gmail.com |
| 57548 | BURGOS MORALES, BRENDA LIZ | moralesbrgs@gmail.com |
| 57548 | BURGOS MORALES, BRENDA LIZ | moralesbrgs@gmail.com |
| 860045 | BURGOS, MARITZA | REINABURGOS0523@GMAIL.COM |
| 1782088 | Caban Castro, Hernando | vieracontable@gmail.com |
| 1581434 | Caban Morales, Maria P. | mariacaban2008@yahoo.com |
| 2070923 | Caban Trinidad, Francheska M. | franchecabantrini@gmail.com |
| 1797287 | Capo Lopez, Zaida Margarita | creacionestoloy@hotmail.com |
| 2131434 | Caquias Rodriguez, Hilda M | maribel581@gmail.com |
| 1959759 | Caraballo Rodriguez, Francisco | francaraballo0811@gmail.com |
| 1468150 | Cardona Perez, Adlis | adlisc@yahoo.com |
| 1508530 | Caribe GE International Energy Services Corp | glenn.reisman@ge.com |
| 1563340 | Carreras Garcia, Manuel | manuel8465@gmail.com |
| 1480371 | Carrillo Nieves, Luis E. | carras00@gmail.com |
| 1738056 | Castro Gracia, Julio O | JULIO102010@HOTMAIL.COM |
| 2087948 | Castro Santiago, Ernesto | ecastro752008@hotmail.com |
| 1869044 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 1826429 | Cintron Roman, Jimmy | jimmocintron@gmail.com |
| 860378 | CINTRON-LAUREANO, YESSENIA | yessenia.cintron@prepa.com; yessyfrankie@yahoo.com |
| 1493563 | CMA Builders Corp | AGM017@YAHOO.COM; agm019@yahoo.com |
| 1493563 | CMA Builders Corp | drvalecolon@yahoo.com |
| 1841806 | Collado Nieves, Efrain | efraincollado204@gmail.com |
| 317718 | Collado Nieves, Mayra | mayra25636@yahoo.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 608037 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 1506144 | Collazo Monserrate, Mojica | Elymorales66@gmail.com |
| 95469 | Colomer & Suarez Inc | jrivera@colomersuarez.com |
| 2055269 | Colon Delgado, Alfredo A. | alfredoaramis@icloud.com |
| 1593937 | COLON GARCIA, YANIRA | YANIRACOLONGARCIA@HOTMAIL.COM |
| 2089654 | Colon Hernandez, Keila | keilacolon22@gmail.com |
| 1682429 | COLON PADILLA, EUGENIO  A | genio_colon@yahoo.com |
| 2131265 | COLON RIVERO, ALFREDO | alfredocolonpr@yahoo.com |
| 1820196 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1746591 | Colon, Betzilia | betzilia@hotmail.com |
| 1673188 | Colon, Jannette | cjannette56@yahoo.com |
| 1458959 | Colon-Rivera, Julio M | jmcolon1000@gmail.com |
| 1766952 | Concepcion de Jesus, Lilliam | vquinones@sydneydenson.com |
| 1171892 | CORA RIVERA, AWILDA IVONNE | a-cora@prepa.com; acorariwera@gmail.com |
| 1480602 | Cordova Landrau, Waldo G | waldoaee@yahoo.com |
| 1859799 | Correa Correa, Geronimo | gero.correa500@gmail.com |
| 1580313 | Correa Maysonet, Yanira | yaniracorrea4@gmail.com |
| 1523337 | Correa Montoya, Sol  B. | sol25273@gmail.com |
| 1562833 | CORREA RIVERA, EDNA MARI | emcori@hotmail.com |
| 1562833 | CORREA RIVERA, EDNA MARI | emcori@hotmail.com |
| 860576 | CORREA-MENDEZ, FERDINAND | FCORREA00736@GMAIL.COM |
| 1392520 | CORTES ORTIZ, NELSON | milliecamacho129@hotmail.com |
| 860600 | COSME-FARIA , EDWIN O | DL_MUNIZ@YAHOO.COM |
| 1477688 | Costa Marcucci, Naida | jesusconfio.radio@gmail.com |
| 1477688 | Costa Marcucci, Naida | n.faustina@gmail.com |
| 1909025 | Cotto Alamo, Orlando | MISHIJASLIZ@GMAIL.COM |
| 1992201 | COTTO ALAMO, WANDA I | MISHIJASLIZ@GMAIL.COM |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992201 | COTTO ALAMO, WANDA I | WANDA.I.COTTOALAMO@FONDO.PR |
| 2057614 | Cotty Pabon, Carmen R. | carmencotty@yahoo.com |
| 111647 | COUVERTIER REYES, LOYDA M. | loyda_couvertier@hotmail.com |
| 1478690 | Crespo Rivera, Waldemar | wcrespo13945@gmail.com |
| 1478690 | Crespo Rivera, Waldemar | wcrespo13945@gmail.com |
| 1913091 | Crooke Jimenez, Francisco P | jrosado12@yahoo.com |
| 1431840 | Crowley, Ronald | adi263disk@aol.com |
| 2105118 | Cruz Alicea, Jeraylis | jcalicea1@outlook.com |
| 1475247 | Cruz Alverio, Luis Lorenzo | lcruzalverio@gmail.com |
| 1767251 | Cruz Candelario, Octavio | ocruzcandelario@yahoo.com; octaviocruz17@hotmail.com |
| 1507702 | CRUZ COLON, BETZAIDA | betsycruz3@yahoo; com |
| 1987305 | Cruz Cruz, Edith | kachin831@yahoo.com |
| 1765749 | CRUZ GUZMAN, FELIPE | FELIPECRUZ90@YAHOO.COM |
| 116056 | CRUZ HERNANDEZ, DAVID M. | deniz3546@yahoo.com |
| 1655235 | Cruz Lebron, Jesus J. | lccnz2000@hotmail.com |
| 1915192 | Cruz Medina, Carmen | carmencm34.cc@gmail.com |
| 1772543 | Cruz Negron, Jorge H. | jorge-hiramcruz@yahoo.com |
| 1564255 | Cruz Ortega , Luis O. | luis.cruz@prepa.com |
| 1564255 | Cruz Ortega , Luis O. | luis.cruz@prepa.com |
| 1602227 | CRUZ RODRIGUEZ, MAYANIN | mayanin-cruz@gmail.com |
| 1556027 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 1556027 | Cuebas Justiniano, David | dav43cueb2700@gmail.com |
| 1640753 | Cuevas Martinez, Javier H | javicuev51@hotmail.com |
| 1640753 | Cuevas Martinez, Javier H | javicuev51@hotmail.com |
| 1436292 | Dalton, Carol J | cjdalton2rvr@gmail.com |
| 1481207 | David, Joseph W | cazaderojoe@gmail.com |
| 2108404 | Davis Rivera, Russell | Kingrussellpr@yahoo.com |
| 860831 | DE JESUS-SANCHEZ, LORNA M | ldejesussanchez@gmail.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 710854 | DEL C BERRIOS COLON, MARIA | PROAIRODORAB@YAHOO.COM |
| 1597344 | del Carmen Rivera Ramirez, Glendaly | glendalyriveraramirez@gmail.com |
| 2048360 | Del Valle Febus, Keysha D. | k-delvalle@live.com |
| 2048360 | Del Valle Febus, Keysha D. | k-delvalle@prepa.com |
| 1481109 | Del Valle Reyes, Hector M | hmdelvallereyes@gmail.com |
| 2111091 | DEL VALLE REYES, MIRIAM | MIRIAMDELVALLE@HOTMAIL.COM |
| 1748282 | DELGADO PAGAN, CARMEN | CITA2664@GMAIL.COM |
| 2084808 | Delgado Rivera , Glorialys A | gdelgado6r.gdzo@gmail.com |
| 1510217 | Delgado Santana, Carmen | hacastro.perez@gmail.com |
| 2125326 | Delgado Suria, Misael  F. | misaeldelgadosuria@gmail.com |
| 1976387 | Delpin Aponte, Manuel | mannydelpin@gmail.com |
| 1502917 | DENISSE MENDEZ PAGAN,in representation of her minor daughter | josegdiaztejera@gmail.com |
| 1842369 | DESSUS MEDINA, JORGE | dessusc@yahoo.com |
| 136552 | DIAZ CABRERA, JOSE | joseidiaz19955@gmail.com |
| 935879 | DIAZ CARRASQUILLO, RUTH B | ruthydiaz06@gmail.com |
| 1991481 | Diaz Melendez, Arturo  G. | agdm16@yahoo.com |
| 2039338 | Diaz Morales, Arlene | arlenediaz1818@gmail.com |
| 1648848 | Distribuidora Blanco Inc | distblanco@distribuidorablanco.com |
| 1648848 | Distribuidora Blanco Inc | velezgreen@gmail.com |
| 1586023 | Dominguez Rios, Sara N. | iriselba@hotmail.com |
| 1531620 | Dominguez Rios, Tania | tdr20042001@yahoo.com |
| 1835347 | Dominguez Rubic, Jose Manuel | JDOMNGUEZ@YAHOO.COM |
| 1818045 | Dominiquez Rubio, Jose Manuel | jdomnguez@yahoo.com |
| 1482730 | Dora Ramirez Murphy and/or Salvador Morales Ramirez | chanukitos@hotmail.com |
| 1605749 | Dosal Gautier, Luis L. | luisdosal89@gmail.com |
| 144911 | DROZ MORALES, LYNETTE | linettedroz@gmail.com |
| 1566430 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 1581029 | Edwards Rodriguez, George L | edwards.gl@gmail.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1514353 | Electrical & Mechanical Construction Corp | emccopr@outlook.com |
| 1791337 | ENCARNACION DAVILA, RAFAEL | zahir_mary0810@hotmail.com |
| 2115155 | Escalera Cifredo, Carlos M | hernandezjennie@hotmail.co.uk |
| 1463546 | Farrant Jr, James | arecibo56@yahoo.com |
| 861113 | FEBUS-DAVILA, DAVID | dfebus@gmail.com |
| 1991564 | Feliciano Crespo, Rosa M. | rosafeli60@gmail.com |
| 1488207 | Feliciano Gonzalez, Joel  A. | el-gato-1533@hotmail.com |
| 1946285 | Feliciano Gonzalez, Renzo | renzofe@gmail.com |
| 841338 | FELICIANO HERNANDEZ, BETSYLVIA | info@serlegint.com |
| 1862681 | FELICIANO PASCUAL, ANIBAL | 9N.FELICIANOPASCUAL55@GMAIL.COM; AN.FELICIANOPASCUAL55@GMAIL.COM |
| 1899769 | Feliciano Pascual, Anibal | an.felicianopascual55@gmail.com |
| 861122 | FELICIANO, OSCAR | ofelicianogua@gmail.com |
| 1734015 | Fernandez Esteves, Jose Luis | joseluis.fernandezesteves@gmail.com |
| 170329 | FIGUEROA HEREDIA, YANIRA | yanifigueroa8@yahoo.com |
| 1530573 | Flanegien-Ortiz, Janice  Mariana | jflanegien@yahoo.com |
| 1450480 | Fojo, Jose A. & Blanca | jfojo@msn.com |
| 1498894 | Forastieri, Jose | jforas@hotmail.com |
| 177148 | FRAGOSA ALICEA, JUDITH | ALEXNIEVES34@YAHOO.COM |
| 1470217 | FRANCO, MARISOL | MARISOLGFRANCO@LIVE.COM |
| 2040550 | Fuentes Ferrer, Fabriel | fabrielpr@gmail.com |
| 1732649 | Fuentes Roche, Jose Eduardo | FUENT.JO.ED@GMAIL.COM |
| 1394137 | GALAN RODRIGUEZ, LUZ CELENIA | TATIG47@HOTMAIL.COM |
| 1986244 | GARCIA COLON, EVA JUDITH | VALYTRAVELCLUB@YAHOO.COM |
| 2049957 | Garcia Fernandez , Vivianne Marie | ilopezsantiago@yahoo.com |
| 1452513 | Garcia-Bardales, Laura T | burnsgarcia4@gmail.com |
| 1890868 | Garrata Rodriguez, Elizabeth | eligarrata@yahoo.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777948 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO | jose.rosario@jerco.biz |
| 1516302 | Gierbolini Perez, Francisco | aegaee@gmail.com |
| 1441975 | GM Plus Distributors INC | robdlt@aol.com; robdlt@gmail.com |
| 861479 | GOICOCHEA, STEPHEN W | stephen.goycochea@gmail.com |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | DENISSEI73@HOTMAIL.COM |
| 194352 | GOMEZ CABALLERO, DENISSE IVONNE | DENISSEI73@HOTMAIL.COM |
| 1871610 | Gomez Oliveras, Ramon A | mgomez630@yahoo.com |
| 1738163 | Gonzalez , Aneliz | sofiasantiago2002@gmail.com |
| 1598416 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |
| 702534 | GONZALEZ COGNET, LUIS | MARITEREGONZA@HOTMAIL.COM |
| 1738626 | GONZALEZ COLON, JOSE A | jagonzalez859@gmail.com |
| 1738626 | GONZALEZ COLON, JOSE A | jagonzalez859@gmail.com |
| 2131851 | González Figueroa, Munolo | Marvel.goncale488@gmail.com |
| 1563226 | Gonzalez Guzman, Raquel | antonichely@gmail.com |
| 2014892 | Gonzalez Irizarry, Jose M. | qmgi7881@gmail.com |
| 1515930 | Gonzalez Ortiz, Madeleine | madeleinegonzalez@ymail.com |
| 1603224 | GONZALEZ RODRIGUEZ, LAUTHELIN | uthe891@yahoo.com |
| 2131324 | Gonzalez Santiago, Manuel | manuel-gonzalez488@yahoo.com |
| 1580077 | Gonzalez Serrano, Manuel H. | caribes11@hotmail.com |
| 861509 | GONZALEZ, JORGE A | melbaxel@gmail.com |
| 1967407 | Gotay Rodriguez, Mildred | jdomnguez@yahoo.com |
| 2128289 | Gotay Rodriguez, Osvaldo | o.gotay@hotmail.com |
| 209281 | GUERRA QUINONES, WILNELIA | wilnebass@rocketmail.com |
| 209281 | GUERRA QUINONES, WILNELIA | wilneliaguerra@hotmail.com |
| 209283 | GUERRA QUINONEZ, JULIO | julioguerra89@gmail.com |
| 2111359 | Guiterrez Torres, Alberto  R. | ag.19832966@gmail.com |
| 1512803 | GUTIERREZ QUEZADA, RAFAEL | rafaelg864@gmail.com |
| 861694 | GUTIERREZ-RIOS, PATRICIA E | elsie3451@gmail.com |
| 1578475 | GUZMAN ACEVEDO, VINCENT | souvenirspr@yahoo.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1513670 | Guzman Garcia, Norma Ivette | normaguzman8@hotmail.com |
| 1394850 | HABER CRESPO, ALFRED | MHABER23@GMAIL.COM |
| 1433871 | Haug, Dolores M. | etgourmet@cox.net |
| 1440117 | Held, Gilbert | gil_held@yahoo.com |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | hermandadpuertos@gmail.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 1655706 | Hernandez Ortiz, Jose R. | jrh085184@gmail.com |
| 1787888 | HERNANDEZ RODRIGUEZ, FABIO R. | mlbm411@hotmail.com |
| 155754 | HERNANDEZ RUIZ, ERMIS M | jpc@jpclawpr.com |
| 155754 | HERNANDEZ RUIZ, ERMIS M | JPC@JPCLAWPR.COM |
| 2006445 | Hernandez Sanchez, Edwin | hernandeze170@yahoo.com |
| 2016521 | Hernandez-Feliciano, Graciela | gracielahf8313@aol.com |
| 861807 | HERNANDEZ-RAMIREZ, MARIA E. | ESTHERMARIA850@GMAIL.COM |
| 1470136 | HERNANDEZ-SALGADO, ARY J. | aryj03@hotmail.com |
| 1802829 | HIGH-YIELD MUNICIPAL ETF | OPS@FRTSERVICES.COM |
| 1723415 | HOSPICIO LA PROVIDENCIA | hospiciolaprovidencia@hotmail.com |
| 1583916 | HUERTAS OTERO, YOLANDA A. | yaidahuetas@gmail.com |
| 1458324 | Huertas Padilla, Migdalia | migdaliahuertas@gmail.com |
| 1804794 | IMA, MARILYN G. SIMON - G & W | OPS@FRTSERVICES.COM |
| 1498896 | J. Forastieri, Inc. | jforas@hotmail.com |
| 1223545 | JIMENEZ CORTES, JANELIZ | janeliz.jc@gmail.com |
| 1815030 | Jimenez Echevarria, Sonia N. | sonjipr@yahoo.com |
| 1816291 | JIMENEZ NEGRON, JOSE LUIS | DRJOSELUISJIMENEZNEGRON@YAHOO.COM |
| 1756511 | JIMENEZ SANTOS, ALEXIS | guayabo792@hotmail.com |
| 1452568 | John R Pace Ttee Pace Grandchildrens Educ Trust | johnpace2@verizon.net |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 252000 | JOVE GONZALEZ, NEYSA | n_jove@hotmail.com |
| 1586201 | Juarbe Torres, Norma | notashkanorsur@hotmail.com |
| 1436596 | Kozar, Michael | kmykey@aol.com |
| 1546089 | La Guitarra Retirement Plan Trust | alda0927@gmail.com |
| 1736462 | LABORDE-CARLO, MARICELIS | maricelislaborde@yahoo.com |
| 1993336 | Laboy Velez, Ana L | wilfredolaboy@hotmail.com |
| 1967747 | LAMBOY MARTES, ELENA | ELENALAMBOY@GMAIL.COM |
| 1442449 | LASSISE RIVERA, ALFREDO | alassiser@hotmail.com |
| 1517325 | Laws, Joseph C. | lawsdelvallejoseph@gmail.com |
| 264786 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 1646702 | LEMME R TR IMA P | OPS@FRTSERVICES.COM |
| 1906742 | Leon Santiago, Edelmiro | eleon9575@gmail.com |
| 1811637 | LIBOY COLON, JORGE E | eduboy@rocketmail.com |
| 244295 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 270565 | LOPEZ BERRIOS, ZORAIDA | ZLOPEZB702@GMAIL.COM |
| 1973626 | LOPEZ CARABALLO, RAFAEL A | edualternativas@gmail.com |
| 2014862 | LOPEZ GUILBE, ROBERT A | RONNIE2466@HOTMAIL.COM |
| 273390 | Lopez Martinez, Alanalynn | alana.lynn.ponce@gmail.com |
| 1856916 | Lopez Ortiz, Milton E | arova@hotmail.com |
| 1903220 | Lopez Torres, Nelson | nelsonlopez73@hotmail.com |
| 1553905 | Lopez Vangas, Alfredo | alvlopez13@gmail.com |
| 1590726 | Lopez Velez, Fernando | lucero_4884@yahoo.com |
| 1596150 | Lugo Caraballo, Jorge L | lugorodriguezsheila@gmail.com |
| 1632286 | Lugo Mendez, Carlos Rafael | carloslugo0723@gmail.com |
| 1521389 | Lugo Prats, Rafael | rjlugo@gmail.com |
| 1753398 | LUGO VEGA, HECTOR N. | YARELIS@GMAIL.COM |
| 1894300 | Lugo Vega, Jose H. | jhlugovega@gmail.com |
| 1450291 | Luis G. Lajara Borelli | llajaralegal@gmail.com |
| 1430884 | Luke, James T. | corvettom9@embarqmail.com |
| 1480220 | Maldonado Druet, Harry A | hamdruet@gmail.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1467373 | Maldonado Melendez, Wilfredo | wmaldo1@yahoo.com |
| 1987828 | Maldonado Rivera, Alberto M | albertomaldonado636@yahoo.com |
| 1396391 | MALDONADO, BLANCA | blancaimaldonado@aol.com |
| 862244 | Maldonado, Jose Julian | chicodesj@live.com |
| 1456791 | Marcello, Steven & Mary | Stevem341@juno.com |
| 1396534 | MARQUEZ RIVERA, GUILLERMO | cpaguzmanvillanueva@gmail.com |
| 1850053 | Marrero Seda, Axel M. | dary.axel7@gmail.com |
| 862339 | MARRERO-GONZALEZ, HILMAR | hilmar857@gmail.com |
| 1903246 | Martinez Almodovar, Jose A. | jama9732@gmail.com |
| 2085171 | Martinez Asencio, Tomas | tmsmrtz@aol.com |
| 1744469 | Martinez Rivera, Roberto H | rmartinez747@yahoo.es |
| 1584699 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1455246 | MARTINEZ SIERRA, EVELYN | evemartinez@justice.pr.gov |
| 862395 | MARTINEZ-COLON, OSWALDO L | chaglakland6@gmail.com |
| 1594392 | MAS MULERO, GUILLERMO | MACHO.MAS17@GMAIL.COM |
| 299042 | MATIAS GONZALEZ, MARIA L | jeune.26@gmail.com |
| 1657185 | Matos Rivera, William | yadiraoooo123@gmail.com |
| 1488846 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | hhhusker@aol.com |
| 317244 | MATTOS VARGAS, JULIO | woody4879@hotmail.com |
| 2056041 | Mazario Diaz, Jose  R | jnnenqseiv@gmail.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 1812903 | MEDINA AYALA, SARA | samedinw@justice.pr.gov |
| 2078834 | Medina Bosques, Hector J | yolandapellot@yahoo.com |
| 708495 | MEJIAS RUIZ, MARANGELY | marangely.mejias@gmail.com |
| 1431784 | MELENDEZ COREANO, JORGE | jorge.melendez2@honeywell.com |
| 1776171 | MELENDEZ LOIZAGA, KAREN | KMLoizaga@gmail.com |
| 1776171 | MELENDEZ LOIZAGA, KAREN | kmloizaga@gmail.com |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | NYDIA.MELENDEZ@PREPA.COM |
| 862582 | MELENDEZ-GONZALEZ, NYDIA | NYDIAMELENDEZ1980@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1533712 | Mendez Gonzalez, Roberto | robertomendez704@gmail.com |
| 2124320 | Mendez Guzman, Gloria E. | vanessa_gonzalez229@hotmail.com |
| 1667860 | MENDEZ HERNANDEZ, WILSON | Wmaluminum@hotmail.com |
| 2047946 | MENDEZ SANTIAGO, JAIME | jaimemendez073@gmail.com |
| 2047946 | MENDEZ SANTIAGO, JAIME | jaimemendez073@hotmail.com |
| 1120248 | MERCADO COLON, MILDRED | mildredmer@yahoo.com |
| 1569950 | Mercado Fretts, Yolanda | encantadora_boricua@hotmail.com |
| 1475941 | Mercado Maldonado, Jose J | jose.mercado@aeepr.com |
| 1438011 | Michael L. and Ellen Gale Jones Trust | mjones9678@msn.com |
| 1463919 | Millan Morales, Raul | jcvprinting@yahoo.com |
| 1918306 | Miranda Matos, Alicia O. | aomm308@gmail.com |
| 1504761 | Miranda, Felix Ferrer | felixelectricac@gmail.com |
| 2076183 | Molina Rivera, Juan M. | jmolina4972@gmail.com |
| 862753 | Montalvo-Quinones, Agnes M | agmont01@yahoo.com |
| 862753 | Montalvo-Quinones, Agnes M | agmont01@yahoo.com |
| 1763458 | Montes Hernandez, Hector  R | hectorrmontes@gmail.com |
| 1745206 | Morales Cruz, Betzaida | bethzamarie.soto@upr.edu |
| 1768218 | MORALES SOTO, ELVA I. | RCM7082@HOTMAIL.COM |
| 1473980 | MSL FBO Leslie Brenner TOD | brennerls@aol.com |
| 350084 | Mulero Baez, Mercedes | mercedesmulero@yahoo.com |
| 1425552 | MUNIZ SANTIAGO, JORGE R. | soarpuertorico@gmail.com |
| 1775334 | MUNIZ ZAPATA, OTTMAR J. | OJMUNIZ@GMAIL.COM |
| 862904 | MUNIZ-GUTIERREZ, DAYRA L | dl_muniz@yahoo.com |
| 2148770 | Munoz Ortiz, Jose Eugecio | jmunoz0707@yahoo.com |
| 1658146 | Muriel Castro, Nestor L. | nestor.brenda@hotmail.com |
| 1658146 | Muriel Castro, Nestor L. | nestor.brenda@hotmail.com |
| 2054765 | Nadal Torres, Dania | dania_nadal@yahoo.com |
| 855803 | Nalco Company LLC | br_not@nalco.com |
| 855803 | Nalco Company LLC | drudakasjr@nalco.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1508862 | National Building Maintenance Corp | Andrea.Newborn@abm.com; kburgan@bakerlaw.com |
| 2052469 | Nazario Diaz, Jose R. | jnmengserv@gmail.com |
| 356679 | Nazario Rios, Luis R. | lallaveclarisol@yahoo.com |
| 1449846 | Nazario Rodríguez, José M | biomickey@hotmail.com |
| 1449846 | Nazario Rodríguez, José M | biomickey@hotmail.com |
| 2059800 | Negron Lopez, Marta Nydia | martanydi@yahoo.com |
| 1427356 | Negron Reyes, Fermin | junitofn@gmail.com |
| 1427356 | Negron Reyes, Fermin | junitofn@gmail.com |
| 1741214 | Nieves Lazu, Angel L | alazu@hotmail.com |
| 1097157 | NIEVES MALDONADO, VANESSA | vanne_nieves@hotmail.com |
| 1637253 | Nieves Miranda, Luis O. | jackdanielsdragonslon78@gmail.com |
| 1883742 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 1687445 | NOGUE OTERO, LILLIAM | lyleecarlos@yahoo.com |
| 1576142 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 1476559 | Ojeda Flores, Johnny | johnny.ojeda@prepa.com |
| 2104602 | OLEN ALMODOVOR, RUBEN A | REGGIEOLEN@GMAIL.COM |
| 2133701 | O'Neil, Terrence P | terry.oneil@citi.com |
| 1618564 | Ortiz Benitez, Julio | juiocache69@gmail.com |
| 1957068 | Ortiz David, Jose A. | gingo4@gmail.com |
| 1361485 | ORTIZ DELGADO, MYRNA D | delmar52@gmail.com |
| 2046364 | Ortiz Perez, Yamil Joel | yamil_ortiz@prepa.com |
| 1656120 | Ortiz Rivera, Jose  N. | damaris.ortiz11@gmail.com |
| 1656120 | Ortiz Rivera, Jose  N. | damaris.ortiz11@gmail.com |
| 1451445 | Ortiz Sanchez, Alba N. | albaortiz60@aol.com |
| 385123 | Ortiz Vega, Carmen | cmortiz10@gmail.com |
| 385123 | Ortiz Vega, Carmen | cmortiz10@gmail.com |
| 386056 | OSORIO FEBRES, EDGARDO | dylanj_1@yahoo.com |
| 1679987 | Otero Crtistobal, Juanita | juanitaotero50@yahoo.com |
| 1743058 | Pabon Cruz, Jose F. | josepabon1970@gmail.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2081314 | Pacheco Aviles, Ismael | ismaelpacheco89@gmail.com |
| 1884027 | Pagan Ortiz, Ismael | csmoelpagan11@gmail.com |
| 1642225 | Pagan Rodriguez, Elizabeth | pagane08@gmail.com |
| 2111772 | Palermo Vargas, Brenda I. | Brundapalermo@hotmail.com |
| 1457974 | Papandrea , Raymond | heavenshillfarm@yahoo.com |
| 1778264 | PAREDES, GEORGINA | jose.rosario@jerco.biz |
| 2131551 | Passalacqua Matos, Dexter J. | dexter.p.m.62@gmail.com |
| 1508503 | PASTRANA-RIVERA, VICTOR M | vpastrana2000@gmail.com |
| 1991374 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 399331 | Perales Perales, Mario E. | marioe.perales@yahoo.com |
| 1757560 | Perez Acevedo, Ivan R. | mariagutirod@gmail.com |
| 1694455 | Perez Caro, Damaris | damaris.perez3@upr.edu |
| 2069041 | Perez Carrasquillo, Angel Alfonso | apcarrasquillo@yahoo.com |
| 2069041 | Perez Carrasquillo, Angel Alfonso | apcarrasquillo@yahoo.com |
| 1944708 | Perez Colon, Rodney | kyroaco@yahoo.com |
| 1566618 | Perez Davila, Alberto L. | alberto.perez@prepa.com |
| 1441884 | Perez Luque, Jose A | joseperez404@gmail.com |
| 1854625 | Perez Melendez, Luis A. | perezariel164@gmail.com |
| 866153 | PEREZ ORTIZ, ISIDRO; & OTROS | isidrop05@gmail.com |
| 1398753 | PEREZ ORTIZ, WILSON (HIJA) | AEEUIC@GMAIL.COM |
| 2063378 | Perez Perez, Carlos F. | cp9432131@gmail.com |
| 1676261 | PEREZ RAMOS, JUAN | gonzalezmaria.ayala@gmail.com |
| 1509048 | PEREZ RIVERA, ERIC J | e-perez@prepa.com |
| 1509048 | PEREZ RIVERA, ERIC J | e-perez@prepa.com |
| 1548176 | Perez Rojas, Hector I | hectorperezrojas@gmail.com |
| 610461 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 2076716 | Perez Torres, Javier | javierperez@PUCPR.edu |
| 1540401 | Perez, Guillermo J | guillop37@gmail.com |
| 863467 | PEREZ-IRIZARRY, JOSE M | jm.perez2001@gmail.com |
| 1501598 | Perez-Ruiz, Robert  Alexis | rpalexis@gmail.com |

## Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1459624 | Persaud, Rajendra & Sharmilla | persaudrick@yahoo.com |
| 1787700 | Polanco Colon, Romualdo | Romualdo_polanco@yahoo.com |
| 1585166 | POMBROL, CARMELINA | lalafigue@yahoo.com |
| 1585166 | POMBROL, CARMELINA | lalafigue@yahoo.com |
| 2068444 | Ponce de Leon Rivera, Eric | epdlriver2003@yahoo.com |
| 2134352 | Ponce De Leon-Aponte, Fernando | poncedeleonfernando@gmail.com |
| 2013453 | PR Electric Power Authority (AEE) | essmcorp@gmail.com |
| 1756811 | Quiles Vega, Pedro E | pedroquiles96@gmail.com |
| 2008835 | Quinones Camacho, Eduardo | eomarqc@gmail.com |
| 2108468 | Quinones Velazquez, Antonio Luis | toby_236@yahoo.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1978614 | Ralat Ruiz, Noel Jesus | norstlabs@yahoo.com |
| 1744492 | Ramirez Pabon, Lucy | lucyramirez111@hotmail.com |
| 863681 | RAMIREZ, MARIELA | mariela207@hotmail.com |
| 1205530 | RAMOS CASIANO, FLORENCE | fierita6767@hotmail.com |
| 1580133 | RAMOS FERNANDEZ, ERNESTO | saralg2@aol.com |
| 1656324 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 2099227 | RAMOS PAZ, ROSA I. | rosaramos5570@gmail.com |
| 2026997 | Ramos Rosario, Aida I. | lve.pr@hotmail.com |
| 1731013 | Ramos Torres, Dionisio | judith_pr55@hotmail.com |
| 1436035 | Raphalian, Hope | hrzr@aol.com |
| 1435932 | RdSmithson Trust Raymond Smithrhson TTEE | rdsmith65@aol.com |
| 1479745 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |
| 1479745 | Reyes Cedeno, Isabel | ircedeno1@gmail.com |
| 2056340 | REYES DIAZ, ARTURO | TURINJUNIOR1920@GMAIL.COM |
| 1720026 | Reyes Rios, Edilberto | reyesedilberto7@gmail.com |
| 1666332 | Reyes Santini, Luis Antonio | tonyrs601@gmail.com |
| 1479525 | Rios Villanueva, Edwin | agroerios@hotmail.com |
| 1812427 | Rivera Charriez, Luis R. | jhrivera18@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

## Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1519911 | Rivera Gomez, Ricardo L. | herigana@yahoo.com |
| 2057841 | Rivera Green, Ileana | riveragreeni@yahoo.com |
| 2069991 | Rivera Irizarry, Ismael | ismaelrivera477@yahoo.com |
| 2089135 | Rivera Irizarry, Ismael | ismaelrivera477@yahoo.com |
| 2101810 | Rivera Lucca, Francisco Cesar | atscoriver@yahoo.com |
| 1721068 | Rivera Luna, Jeamel | kingjmel@gmail.com |
| 2060945 | RIVERA ORTIZ, JOSE LUIS | awildazaponte@gmail.com |
| 2125492 | Rivera Ortiz, Raul J. | r_rivor@yahoo.com |
| 1873738 | Rivera Rivera, Magaly | Magalyrivera2016@icloud.com |
| 1969345 | Rivera Rivera, Rady | radyrr@yahoo.com |
| 2115776 | Rivera Rodriguez, Hector I. | prvncoj09@gmail.com |
| 1937399 | Rivera Rodriguez, Michael | mjeep2008@gmail.com |
| 2093267 | Rivera Rodriguez, Miguel | mrmiguelito13.mr.mr@gmail.com |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | lilliyasdell@gmail.com |
| 1508879 | RIVERA ROJAS, LILLIAN Y. | lilliyasdell@gmail.com |
| 1562839 | Rivera Vega, Eduardo | eduar2rv@hotmail.com |
| 1562839 | Rivera Vega, Eduardo | eduar2rv@hotmail.com |
| 864172 | RIVERA-ROMAN, EUGENIO R. | famrivel@yahoo.com |
| 1474401 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |
| 1474401 | Robert C. Conrad Irrevocable Trust | conradjt@msn.com |
| 1999953 | Robles Orozco, Veronica M | veronica.robles@prepa.com |
| 2015318 | Robles Orozco, Veronica M. | veronica.robles@prepa.com |
| 1957770 | Rodriguez Alamo, Carlos | carlos3001960@yahoo.com |
| 1451410 | Rodríguez Alier, Yesenia | aineisy@gmail.com |
| 1729293 | Rodriguez Almestica, Gerson David | naye457@yahoo.com |
| 1789633 | Rodriguez Burgos, Victor R. | vrodz1eng@gmail.com |
| 2052733 | RODRIGUEZ DELGADO, SALVADOR CONCEPCION | TCORDERORODRIGUEZ@PUCPR.EDU |
| 1988974 | Rodriguez Febus, Hector | febus1300@gmail.com |

# Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1367481 | RODRIGUEZ FERNANDEZ, RAQUEL CARLOTTA | raomi3@yahoo.com |
| 714908 | RODRIGUEZ GARCIA, MARIBEL | MARIBELRG2000@YAHOO.COM |
| 1687561 | Rodriguez Guisao, Angela | rodguisan@yahoo.com |
| 1840401 | Rodriguez Hernandez, Maria S. | hebziba771@hotmail.com |
| 1562194 | Rodriguez Lozada, Samuel | s-rodriguez@outlook.com |
| 1575738 | Rodriguez Lozada, Samuel | s-rodriguez@outlook.com |
| 2056267 | Rodriguez Matos, Jose Alberto | josealbertorodriguez6257@gmail.com |
| 1522638 | Rodriguez Ortiz, Raquel | vsderaquel@gmail.com |
| 1522638 | Rodriguez Ortiz, Raquel | vsderaquel@gmail.com |
| 2075403 | Rodriguez Padilla, Michelle | mipr@ymail.com |
| 1559777 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 2106779 | Rodriguez Quiles, Victor M. | trillimom@gmail.com |
| 1448442 | RODRIGUEZ RIVERA, ILEANA I | ILEANAJM@GMAIL.COM |
| 1503355 | Rodriguez Rodriguez, Jomar | jrr29435@yahoo.com |
| 1804847 | Rodriguez Romero, Herminio | ingrely1973@yahoo.com |
| 1802030 | Rodriguez Romero, Herminio | ingrely1973@yahoo.com |
| 1791732 | RODRIGUEZ TORRES, NELSON  A | nelsonrt18@hotmail.com |
| 1936093 | Rodriguez Utset, Edwin | ejrtravel@hotmail.com |
| 864364 | RODRIGUEZ-CRUZ, YAMILETTE | yrodriguezcruz@icloud.com |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | drupeypr@hotmail.com |
| 1584888 | RODRIGUEZ-GARCIA, JOSEFINA M | Jossie.rodrigue@brepo.com |
| 1763049 | Rodriguez-Rodriguez, Jose R | 1413angelys@gmail.com |
| 2081257 | ROJAS ROCA, AUREA E. | AVREA63@LIVE.COM |
| 1503151 | Rojas Vazquez, Sonia M | sonia_rojas23@hotmail.com |
| 1651028 | Roldan Perez, Luis Raul | stunning4less@gmail.com |
| 1632296 | Roman Rivera, Diane | dianaarec37@gmail.com |
| 674179 | ROMERO CARRASQUILLO, JACQUELINE | jrcarrasquillo@gmail.com |
| 1956718 | RONDON OFARRILL  , MARIA D | ignis2300@yahoo.com |
| 1451306 | Rosa, Doroteo | madelinerosa2003@yahoo.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1511112 | Rosario Burgos , Irma  J. | majani51@aol.com |
| 1789922 | Rosario Diaz, Ana M. | ANAROSARIO21@YAHOO.COM |
| 2087738 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |
| 2087738 | Rosario Gonzalez, Mari Cecilia | maricecilia_rosario@yahoo.com |
| 1729265 | Rossello Aviles, Jose  Luis | rossellojoseluis@gmail.com |
| 2115325 | Ruiz Castro, Ernesto J. | ernestojavierruiz@hotmail.com |
| 1513131 | Ruiz Hernandez, Miguel  A. | mruiz@acaa.pr.gov |
| 2031032 | Ruiz Hernandez, Ramon D | mingodomingoruiz@gmail.com |
| 1401164 | RUIZ OCASIO, JUAN M | juanwitor1010@gmail.com |
| 2086795 | Ruiz Rodriguez, Ruben | triplerponceno@hotmail.com |
| 1555291 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1842224 | Rullan Cales, Edwin | edwinrullan@gmail.com |
| 1755390 | Rullan Muniz, Heriberto | heribertorullanmuniz@gmail.com |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | adm@specialtyofficeproduct.com |
| 1683106 | SALVA ACOSTA, LUIS | sitsalva@aol.com |
| 1519574 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 701174 | SANCHEZ CORRALISA, LUIS A | jerimarsanchez@gmail.com |
| 1452129 | Sanchez Gomez, Maria I. | jucr1939@gmail.com |
| 2107042 | Sanchez Negron, Orlando | josueomarpr@hotmail.com |
| 1065378 | Sanchez Rosa, Minerva | minervasanchezrosa@gmail.com |
| 864840 | SANCHEZ-DIAZ, MINIELITT | misadi@yahoo.com |
| 864872 | SANCHEZ-SOULTAIRE, IVELISSE C | ivelisses@gmail.com |
| 1490232 | Santaella Marchan, Juan Carlos | santaella7@yahoo.com |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | karianna16@yahoo.com |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | karianna16@yahoo.com |
| 514578 | Santiago Antony, Dagmar | Santiagodagmar@gmail.com |
| 1843940 | Santiago Morales, Nereida A. | agleris@hotmail.com |
| 2004182 | Santiago Perez, Ruben | asinosoy@gmail.com |
| 1531616 | SANTIAGO SANCHEZ, NORBERTO | NSANTIAGO22671@GMAIL.COM |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1978337 | Santiago Torres, Gilsou | gst.sant@gmail.com |
| 2107529 | Santos Sautori , Sylvette | sylvette_santos@yahoo.com |
| 865042 | SANTOS-BAQUERO, EDUARDO J | ednativo384@hotmail.com |
| 527382 | Segui Serrano, Luis A | JSEGUI@GMAIL.COM |
| 1325767 | SEPULVEDA MORALES, DARITZA | ggalarasepulveda@gmail.com |
| 1325767 | SEPULVEDA MORALES, DARITZA | ggalreasepulveda@gmail.com |
| 13484 | SERRANO ISERN, ALFONSO | fonsi724@gmail.com |
| 943199 | SERRANO MANGUAL, HECTOR | AEGAEE@GMAIL.COM |
| 529510 | SERRANO MENENDEZ, SALVADOR | salvaser@gmail.com |
| 529510 | SERRANO MENENDEZ, SALVADOR | salvaser@gmail.com |
| 529618 | SERRANO NEGRON, ELIZABETH | ely_zabeth_12@hotmail.com |
| 1591263 | Serrano Pacheco, Marisol | marisol3@prtc.net |
| 1436699 | Settembri, Ralph | coffey@courant.com |
| 1798777 | Short Municipal ETF | ops@frtservices.com |
| 1514248 | Sierra Fontanez, Angel L. | asierra51o1@gmail.com |
| 1474654 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 1474654 | Silva Figueroa, Hector R | hrsilva57@gmail.com |
| 214335 | SILVA, HECTOR L | luisomarrental@gmail.com |
| 1517930 | Smyth, Raoul | rmsmyth3@gmail.com |
| 1564325 | Solano Medina, Victoria | victoria.solano@prepa.com |
| 534809 | SOLIS RIVERA, JOSE | jemilly1984@gmail.com |
| 1634915 | Soprano, Quentin C. | OPS@FRTSERVICES.COM |
| 1538153 | Soto Quiles, Miguel A. | sotoriveramelissa@gmail.com |
| 1462521 | Soto-Ramos, Fidel | fsoto4289@gmail.com |
| 1661981 | Stewart Title Guaranty Co-Master | ops@frtservices.com |
| 1564803 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 2076948 | Sucesion de Edgardo Jose Ortiz Rivera | kdcamacho@yahoo.com |
| 1739957 | Tarafa Pérez, Luis O. | lotarafa@gmail.com |
| 1637147 | Tebenal Barreto, Justa | drsorensetebenal@yahoo.com |
| 2057639 | Texidor Gonzalez, Alejandro | atexidor64@gmail.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1450464 | The Developers Group Inc. Target Benefit Plan | jfojo@msn.com |
| 1498111 | The Travelers Indemnity Company and its Property Casualty Affiliates | jwcohen@daypitney.com |
| 1498111 | The Travelers Indemnity Company and its Property Casualty Affiliates | mcduffyb@travelers.com |
| 1426470 | THERRIEN, KENNETH M | therrj@comcast.net |
| 1573727 | Thompson, Jon Steven | jonsthompson@me.com |
| 1521446 | Toro Perez, David | Sonic_dtp@outlook.com |
| 1521446 | Toro Perez, David | Sonic_dtp@outlook.com |
| 1426463 | Toro, Libardo & Esperanza | lt35917@yahoo.com |
| 2041316 | Torres Acosta, Carlos J. | CARLOSJUANTORRESACOSTA@YAHOO.COM |
| 2041316 | Torres Acosta, Carlos J. | carlostorresacosta@yahoo.com |
| 1463992 | Torres Corchado, Felix | ftorresatr@gmail.com |
| 2104094 | Torres Galarza, Mintia I. | mintiatorres@gmail.com |
| 1583250 | Torres Morell, Zulma I. | yonello25@hotmail.com |
| 1578052 | TORRES OCASIO, ISRAEL | israelt@gmail.com |
| 1563659 | Torres Rivera, Jose G | jose.toressr@prepa.com |
| 2032141 | Torres Rivera, Jose M. | josembest@yahoo.com |
| 1885240 | Torres Torres, Jose M. | pepot-1953@yahoo.com |
| 1450955 | Torres, Francisco | tagautoparts@live.com |
| 1504638 | Torres, Mariangie | mariangietores@gmail.com |
| 1523222 | Torres, Sahudi Del Mar | sahudi.torres@prepa.com |
| 1517566 | TORRES-CABRERA, RAFAEL A | R.TORRES.CABRRERA@GMAIL.COM |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | treyes@scmplex.com |
| 561204 | Troche Torres, Juan C. | jctroche922@gmail.com |
| 1431099 | Valle Alicea, Vilma | augustovelazquez@gmail.com |
| 1835463 | Valls Dapena, Gustavo  J. | ranger1333.gv@gmail.com |
| 1751044 | Varas Bas, William | lackmeed@yahoo.com |

Exhibit C

281st Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498272 | Vargas Perez, Ariel J. | arielvargas1970@yahoo.com |
| 1866150 | VARGAS RAMOS, MADELINE | MVARGAS984@GMAIL.COM |
| 1549836 | VAZQUEZ MARTINEZ, JOSE MANUEL | josevaquez01@aol.com |
| 1549836 | VAZQUEZ MARTINEZ, JOSE MANUEL | josevazquez01@aol.com |
| 714013 | VAZQUEZ VELEZ, MARIA T | mtvazquez17@gmail.com |
| 1818108 | Vega Laboy, Virgen C. | virgenvegaumet@yahoo.com |
| 1957010 | Vega Pagan, Vidal A. | vidalvega.vv@gmail.com |
| 2082559 | Velazquez Alvin, Evelyn | eva_608@hotmail.com |
| 1957071 | Velazquez Santiago, Ruben | velazquezruben873@yahoo.com |
| 865693 | VELAZQUEZ-CHAVES, ARIEL E | ariel4541@yahoo.com |
| 580960 | VELEZ GONZALEZ, JUAN C | juan.velez@haciendia.pr.gov |
| 1967902 | Velez Martinez, Wanda Ivette | jjaandino@gmail.com |
| 1403105 | VELEZ MELENDEZ, EMETERIO | velezemeterio@yahoo.com |
| 2089863 | Velez Nunez, Venancio | jjaandina@gmail.com |
| 586286 | VIDAL RODRIGUEZ, FRANCES | francesvidal@gmail.com |
| 2079471 | VIGO EDGARDO, SANTANA | santanacostasor@gmail.com |
| 1485327 | Vilanova Rivera, Hector | titovilanova@gmail.com |
| 1744551 | Villavane Lassalle, Eleazar | nilda_1122@yahoo.com |
| 1491139 | WAM Institute For Tax Planning, Inc | wilfredoamiguez@gmail.com |
| 1447308 | William Gamble Living Trust | wpgamble2@att.net |
| 1481174 | ZEMBRZYCKI, CASIMIR AND CAMILLE | cczemcki@hotmail.com |
| 1445647 | Zweig, Debra | Debra_zweig@yahoo.com |