## EXHIBIT A

**Schedule of Seventh ACR Designated Claims**

**Exhibit A**

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 638 | MIELES ZAYAS, JOHN | Pension/Retiree Claims | $ 20,000.00 |
| 908 | MARIN RIOS, CARLOS A | Pension/Retiree Claims | $ 350.00 |
| 941 | FELICIANO, IRIS NATAL | Pension/Retiree Claims | $ 25,800.00 |
| 964 | AVILA TORRES, MARJORIE | Pension/Retiree Claims | $ - |
| 1058 | DUPEROY FERNANDEZ, ZAIDA I | Pension/Retiree Claims | $ - |
| 1262 | HERNANDEZ RIVERA, CARMEN D | Pension/Retiree Claims | $ 692.73 |
| 1421 | SANCHEZ MALDONADO, EDGARDO L | Pension/Retiree Claims | $ 1,772.78 |
| 1440 | LOPEZ GONZALEZ, YOLANDA | Pension/Retiree Claims | $ 121.68 |
| 1737 | FIGUEROA PEREZ, ACISCLO | Pension/Retiree Claims | $ - |
| 1803 | MARTINEZ, OMANDI | Pension/Retiree Claims | $ 1,047.00 |
| 1904 | IRIZARRY VARGAS, HERIBERTO | Pension/Retiree Claims | $ 86.36 |
| 2159 | FIGUEROA ROMAN, WILFREDO M | Pension/Retiree Claims | $ 48,257.94 |
| 2171 | PEREZ MARQUEZ, JUAN G | Pension/Retiree Claims | $ - |
| 2188 | ROMAN RUIZ, LUIS F | Pension/Retiree Claims | $ - |
| 2315 | MORALES GUZMAN, HECTOR E. | Pension/Retiree Claims | $ 23,300.00 |
| 2318 | NIEVES AYALA, EDWIN  M | Pension/Retiree Claims | $ 2,556.07 |
| 2502 | SUGRANES GARCIA, JOSE A. | Pension/Retiree Claims | $ 20,000.00 |
| 2504 | LUGO NAZARIO, MAGDA L L | Pension/Retiree Claims | $ 2,484.60 |
| 2536 | RIVERA DIAZ, CARMEN | Pension/Retiree Claims | $ - |
| 2662 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | Pension/Retiree Claims | $ - |
| 2732 | COLON RAMOS, EMELYN | Pension/Retiree Claims | $ 1,309.00 |
| 2780 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | Pension/Retiree Claims | $ 35,000.00 |
| 2903 | ALMA L ORTEGA BAEZ | Pension/Retiree Claims | $ - |
| 3019 | ADAMES ROMERO, DAVID | Pension/Retiree Claims | $ 133.08 |
| 3149 | ROMERO, DAVID ADAMES | Pension/Retiree Claims | $ 93.07 |
| 3262 | ALFONSO ROLDAN, WILDA MIOSOTI | Pension/Retiree Claims | $ 75,003.58 |
| 3454 | MANGUAL PEREZ, RAYMOND J | Pension/Retiree Claims | $ 59,374.72 |
| 3554 | MENDOZA MALDONADO, MARIA E | Pension/Retiree Claims | $ - |
| 3621 | RODRIGUEZ WALKER, MAGDA | Pension/Retiree Claims | $ 115.39 |
| 3710 | APONTE RODRIGUEZ, JOSE R | Pension/Retiree Claims | $ 4,061.88 |
| 3765 | OQUENDO KUILAN, ANGEL L | Pension/Retiree Claims | $ 18,266.00 |
| 3875 | CALDERON GONZALEZ, CARMELO | Pension/Retiree Claims | $ 351.28 |
| 3879 | COLON MORALES, CARLOS | Pension/Retiree Claims | $ 15,516.00 |
| 3916 | MENDEZ PEREZ, CARLOS M | Pension/Retiree Claims | $ 1,308.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 3975 | VILLEGAS DIAZ, JANE | Pension/Retiree Claims | $ - |
| 4144 | DE L QUIROS, MARIA | Pension/Retiree Claims | $ 15,000.00 |
| 4147 | RIVERA CORNISH, LAURA | Pension/Retiree Claims | $ - |
| 4161 | QUINONES ADORNO, NILDA | Pension/Retiree Claims | $ 19,079.53 |
| 4254 | QUINONEZ REICES, ANGEL L | Pension/Retiree Claims | $ - |
| 4295 | ALEXIS J TROCHE RIVERA | Pension/Retiree Claims | $ - |
| 4359 | PEREZ RAMIREZ, MARIA C | Pension/Retiree Claims | $ 35,600.64 |
| 4422 | APONTE MALDONADO, ANGEL L | Pension/Retiree Claims | $ 40,000.00 |
| 4504 | CABAN ROSADO, SIGFREDO | Pension/Retiree Claims | $ - |
| 4516 | OQUENDO RIVERA, CARLOS J | Pension/Retiree Claims | $ 550.59 |
| 4546 | LOPEZ DELGADO, CLARIBEL | Pension/Retiree Claims | $ 31.68 |
| 4547 | LOPEZ DELGADO, CLARIBEL | Pension/Retiree Claims | $ 196.45 |
| 4647 | OQUENDO RIVERA, CARLOS J | Pension/Retiree Claims | $ 1,488.16 |
| 4701 | FIGUEROA PEREZ, ACISCLO | Pension/Retiree Claims | $ 2.76 |
| 4953 | ALVARADO SANCHEZ, JORGE | Pension/Retiree Claims | $ 43,962.86 |
| 5237 | ROSADO RIVERA, CARMEN | Pension/Retiree Claims | $ - |
| 5298 | BOZZO LESPIER, VICTOR | Pension/Retiree Claims | $ - |
| 5339 | RODRIGUEZ GOMEZ, JANET | Pension/Retiree Claims | $ 162,400.00 |
| 5884 | PEREZ ROJAS, FERNANDO | Pension/Retiree Claims | $ - |
| 5929 | FERNANDEZ MORALES, JOSE E | Pension/Retiree Claims | $ 27,180.00 |
| 6013 | CASES AMATO, AGNES | Pension/Retiree Claims | $ 55,000.00 |
| 6307 | ALVARADO PAGAN, PEDRO J | Pension/Retiree Claims | $ - |
| 6356 | RAMIREZ DIAZ, ANA M | Pension/Retiree Claims | $ - |
| 6428 | LUGO PEREZ, EDNA I | Pension/Retiree Claims | $ 50,000.00 |
| 6432 | GONZALEZ SANCHEZ, LEONIDES | Pension/Retiree Claims | $ - |
| 6632 | LUGO CARDONA, CESAR A | Pension/Retiree Claims | $ 166.94 |
| 6635 | LOPEZ RIVERA, ANA  LUZ | Pension/Retiree Claims | $ 48,271.44 |
| 6749 | JUSINO TORRES, JUAN | Pension/Retiree Claims | $ 25,000.00 |
| 6751 | ROBLES COLON, VILMARY | Pension/Retiree Claims | $ 45,119.00 |
| 6993 | NEVAREZ GONZALEZ, MARGARITA | Pension/Retiree Claims | $ 399.76 |
| 7067 | RODRIGUEZ TORRES, MAYRA E | Pension/Retiree Claims | $ 41,857.68 |
| 7131 | ESPADA ORTIZ, LUZ NEIDA | Pension/Retiree Claims | $ 30,075.00 |
| 7285 | VARGAS RODRIGUEZ, MARIA M | Pension/Retiree Claims | $ 700.00 |
| 7332 | FONSECA, JAVIER MEDINA | Pension/Retiree Claims | $ 32,686.00 |
| 7348 | BETANCOURT SANTIAGO, JULIO | Pension/Retiree Claims | $ - |
| 7630 | GONZALEZ CANDELARIO, LUZ | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 7633 | RODRIGUEZ LOPEZ, MAYRA | Pension/Retiree Claims | $ 19,747.76 |
| 7649 | MARTIR SERRANO, JUAN S. | Pension/Retiree Claims | $ 6,000.00 |
| 7749 | BENITEZ OSORIO, SOL MARIA | Pension/Retiree Claims | $ - |
| 8750 | VALENTIN PEREZ, EMERITA | Pension/Retiree Claims | $ 14,889.98 |
| 8916 | SOTO RUIZ, WANDA I | Pension/Retiree Claims | $ 8,460.14 |
| 8986 | MOLANO BORRAS, MANUEL | Pension/Retiree Claims | $ - |
| 9003 | MOLANO BORRAS, MANUEL | Pension/Retiree Claims | $ 29,748.24 |
| 9182 | GONZALEZ COLLAZO, ORLANDO | Pension/Retiree Claims | $ - |
| 9316 | MARTINEZ VALIENTE, MERCEDES | Pension/Retiree Claims | $ 112.22 |
| 9365 | CRUZ MARTINEZ, JOSUE | Pension/Retiree Claims | $ 199.28 |
| 9914 | FEBRES ROSARIO, BERNICE Y. | Pension/Retiree Claims | $ 57,000.00 |
| 9927 | UGARTE AVILES, NYDIA | Pension/Retiree Claims | $ 9,779.68 |
| 10495 | FEBUS SANTIAGO, MAYRA I | Pension/Retiree Claims | $ - |
| 11094 | CRUZ ESPINOSA, JOHN | Pension/Retiree Claims | $ 56.09 |
| 11191 | BEAUCHAMP LUGO, ULISES | Pension/Retiree Claims | $ - |
| 11384 | ALVARADO CARTAGENA, JOSE A | Pension/Retiree Claims | $ 17,987.28 |
| 11404 | LAGARES FELICIANO, FELIX | Pension/Retiree Claims | $ 43,462.37 |
| 11532 | RIVERA GONZALEZ, MANUEL | Pension/Retiree Claims | $ 34,069.27 |
| 11859 | CRUZ ORTIZ, RAFAEL | Pension/Retiree Claims | $ 6.30 |
| 12379 | RIVERA SUAREZ, NEYDA | Pension/Retiree Claims | $ 7,721.11 |
| 12393 | MA OTERO, MARIANA | Pension/Retiree Claims | $ 48,157.83 |
| 12459 | NEGRON MOJICA, MODESTA | Pension/Retiree Claims | $ - |
| 12505 | TANON ROJAS, EDWIN | Pension/Retiree Claims | $ 31,022.75 |
| 12533 | ROSADO ROMAN, MARIANGELY | Pension/Retiree Claims | $ 7,850.46 |
| 12576 | GUTIERREZ QUINONES, MABEL | Pension/Retiree Claims | $ - |
| 12582 | SANTANA VERDEJO, LUIS | Pension/Retiree Claims | $ 7,263.94 |
| 12601 | OLIVARES, SONIA RAMIREZ | Pension/Retiree Claims | $ 42,717.83 |
| 12614 | BONES DIAZ, EDWIN F | Pension/Retiree Claims | $ 32,697.73 |
| 12618 | ZAYAS CINTRON, ILEANA E | Pension/Retiree Claims | $ - |
| 12672 | LA VELAZQUEZ, LABOY | Pension/Retiree Claims | $ 29,293.51 |
| 12681 | RESTO COLON, CARMEN E | Pension/Retiree Claims | $ - |
| 12699 | CARRASQUILLO RIVERA, SHEYLA CRISTINA | Pension/Retiree Claims | $ 12,863.82 |
| 12703 | CARRILLO REYES, MARIELIE | Pension/Retiree Claims | $ 37,236.91 |
| 12709 | BONES DIAZ, EDWIN F. | Pension/Retiree Claims | $ 32,697.73 |
| 12710 | OQUENDO MORALES, JULIO R | Pension/Retiree Claims | $ 38,000.00 |
| 12747 | HERNANDEZ PEREZ, HERNAN D | Pension/Retiree Claims | $ 15,907.25 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 12764 | ACOSTA LEBRON, JORGE L | Pension/Retiree Claims | $ 22,849.73 |
| 12779 | LOPEZ RAMOS, SHERILL M | Pension/Retiree Claims | $ 28,330.59 |
| 12781 | RODRIGUEZ TORRES, LUIS | Pension/Retiree Claims | $ 34,080.69 |
| 12786 | ARROYO, EFRAIN LOPEZ | Pension/Retiree Claims | $ 34,500.00 |
| 12797 | GARCIA, FELIX HIRALDO | Pension/Retiree Claims | $ - |
| 12808 | PAGAN REYES, FRANKLIN M | Pension/Retiree Claims | $ 34,363.01 |
| 12925 | MEJIA MEJIA, MARISOL | Pension/Retiree Claims | $ 29,577.77 |
| 12956 | HERNANDEZ RODRIGUEZ, HERMAN | Pension/Retiree Claims | $ 29,838.60 |
| 12967 | MARTINEZ RIVERA, EVELYN | Pension/Retiree Claims | $ 50,000.00 |
| 12993 | VAZQUEZ VAZQUEZ, OLGA I | Pension/Retiree Claims | $ 24,463.29 |
| 12997 | TROCHE GARCIA, JOSE JUAN | Pension/Retiree Claims | $ 46,578.99 |
| 13030 | GONZALEZ GUIVAS, AUREA | Pension/Retiree Claims | $ 2,751.76 |
| 13044 | VALENTIN, RAUL SANTIAGO | Pension/Retiree Claims | $ 30,534.53 |
| 13051 | CRUZ ORTIZ, RAFAEL | Pension/Retiree Claims | $ 184.45 |
| 13060 | ACABEO GARCIA, LEZA | Pension/Retiree Claims | $ 15,000.00 |
| 13061 | NAVARRO LOPEZ, LUIS D | Pension/Retiree Claims | $ 34,289.85 |
| 13066 | CINTRON MATEO, CARLOS R. | Pension/Retiree Claims | $ 30,906.41 |
| 13079 | GONZALEZ VARGAS, WILSON D | Pension/Retiree Claims | $ 47,447.36 |
| 13082 | VALENZUELA HERNANDEZ, JORGE R. | Pension/Retiree Claims | $ 29,260.20 |
| 13086 | CARDONA NEGRON, EVENIA | Pension/Retiree Claims | $ 22,922.97 |
| 13119 | VAZQUEZ RODRIGUEZ, SHELIA | Pension/Retiree Claims | $ 16,484.23 |
| 13163 | ECHEVARRIA ROSARIO, ALICE | Pension/Retiree Claims | $ 6,485.22 |
| 13178 | MARTINEZ RIVERA, EVELYN | Pension/Retiree Claims | $ 50,000.00 |
| 13181 | ZUNIGA LOPEZ, ESTEBAN G | Pension/Retiree Claims | $ 36,241.06 |
| 13216 | ALMODOVAR RODRIGUEZ, MARIA V | Pension/Retiree Claims | $ 15,181.99 |
| 13221 | RAMOS VALENTÍN, OBED | Pension/Retiree Claims | $ 49,145.15 |
| 13265 | CRUZ RAMOS, JOSE | Pension/Retiree Claims | $ 6,135.00 |
| 13266 | FIGUEROA, DORISA | Pension/Retiree Claims | $ 43,577.17 |
| 13272 | AMARO AMARO, JUAN L | Pension/Retiree Claims | $ 4,926.19 |
| 13279 | CALES RIVERA, DELIA IRIS | Pension/Retiree Claims | $ - |
| 13296 | RUIZ GARCIA, SAMUEL | Pension/Retiree Claims | $ 10,570.80 |
| 13309 | BERRIOS LUNA, AIDA | Pension/Retiree Claims | $ 39,952.48 |
| 13310 | GUZMAN DIAZ, FLORENTINO | Pension/Retiree Claims | $ 39,148.66 |
| 13344 | BETANCOURT CACERES, NUVIA M. | Pension/Retiree Claims | $ 24,194.84 |
| 13366 | DE LOS RIVERA PEREZ, MARIA | Pension/Retiree Claims | $ - |
| 13387 | GONZALEZ CINTRON, RODOLFO | Pension/Retiree Claims | $ 34,037.65 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 13409 | FIGUEROA LOPEZ, DAMARIS | Pension/Retiree Claims | $          23,160.37 |
| 13434 | RUIZ, HERIBERTO | Pension/Retiree Claims | $          17,038.48 |
| 13462 | RIVERA RUIZ, RAFAEL | Pension/Retiree Claims | $          17,904.83 |
| 13484 | AGUIRRE VARGAS, TEODORO | Pension/Retiree Claims | $                    - |
| 13491 | DE LEON TORRES, JUAN LUIS | Pension/Retiree Claims | $          27,101.64 |
| 13494 | CARABALLO VARGAS, MILAGROS | Pension/Retiree Claims | $            1,404.18 |
| 13496 | RIVERA ORTAS, LUZ V | Pension/Retiree Claims | $          12,836.71 |
| 13515 | RIVERA CASTILLO, GLORIA | Pension/Retiree Claims | $          24,050.01 |
| 13569 | TORRES, ALICE MIRIAM | Pension/Retiree Claims | $          17,584.34 |
| 13571 | MOJICA ORTIZ, GLADYS | Pension/Retiree Claims | $          48,191.63 |
| 13574 | DAVILA ACEVEDO, ANTONIO | Pension/Retiree Claims | $          39,216.84 |
| 13588 | OCASIO SEGARRA, TEDDY R | Pension/Retiree Claims | $            9,711.12 |
| 13593 | CORDERO TOLEDO, AGUSTIN | Pension/Retiree Claims | $          41,630.98 |
| 13638 | FUSTER ZALDUONDO, MARIA L | Pension/Retiree Claims | $          43,237.20 |
| 13664 | TORRES TORO, HAROLD | Pension/Retiree Claims | $          29,815.64 |
| 13673 | MERCADO OJEDA, ELISABE | Pension/Retiree Claims | $          23,372.68 |
| 13677 | DE JESUS PEREZ, MIGUELINA | Pension/Retiree Claims | $                    - |
| 13681 | PEREZ TORRENS, AILEEN | Pension/Retiree Claims | $          26,337.36 |
| 13686 | MORA VELEZ, ELIZABETH | Pension/Retiree Claims | $          25,055.08 |
| 13705 | CRESPO AVILES, ALBERTO | Pension/Retiree Claims | $          19,295.55 |
| 13735 | CRESPO FIGUEROA, AMELIA | Pension/Retiree Claims | $          26,639.62 |
| 13740 | RODRIGUEZ COLON, JOSE ALBERTO | Pension/Retiree Claims | $          35,153.04 |
| 13810 | WILKEN DEMERS, JAMES L | Pension/Retiree Claims | $            1,785.38 |
| 13834 | RAMIREZ JIMENEZ, MAYRA LEE | Pension/Retiree Claims | $          29,435.62 |
| 13855 | ANGEL T PEREZ RUIZ | Pension/Retiree Claims | $          44,925.79 |
| 13863 | ESTEVEZ MEDINA, CARLOS F. | Pension/Retiree Claims | $          15,540.07 |
| 13867 | ESTRADA FRANCO, AIXA I. | Pension/Retiree Claims | $          28,142.79 |
| 13907 | PICO MUNOZ, JAIME | Pension/Retiree Claims | $          26,616.12 |
| 13928 | RODRIGUEZ ALBELO, ALMARIS | Pension/Retiree Claims | $          32,591.52 |
| 13942 | SANTIAGO MONTES, MIGUEL | Pension/Retiree Claims | $          30,000.00 |
| 13947 | ORTIZ ORTIZ, CINTHIA I. | Pension/Retiree Claims | $          34,818.38 |
| 13954 | SERRANO SOTO, LUIS R | Pension/Retiree Claims | $          32,083.52 |
| 13956 | ALLENDE PACHECO, YASMIN I | Pension/Retiree Claims | $          40,324.49 |
| 14001 | ROMERO SANCHEZ, AMANDA E | Pension/Retiree Claims | $          50,269.98 |
| 14029 | ARIZMENDI AROCHO, ZULEIKA | Pension/Retiree Claims | $          25,000.00 |
| 14038 | FLORES RODRIGUEZ, MIREYA J. | Pension/Retiree Claims | $          28,411.95 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 14041 | VICENTE REYES, MILITZA | Pension/Retiree Claims | $ 4,921.54 |
| 14065 | COLON VAZQUEZ, ANTONIA | Pension/Retiree Claims | $ 10.02 |
| 14136 | PEREZ VELEZ, JOSE LUIS | Pension/Retiree Claims | $ 10,940.89 |
| 14150 | SIERRA MORALEZ, SONIMAR | Pension/Retiree Claims | $ 38,753.79 |
| 14185 | ROBLES TORRES, JESUS A | Pension/Retiree Claims | $ 38,886.11 |
| 14205 | SAMO GOYCO, MARISOL | Pension/Retiree Claims | $ 2,732.41 |
| 14214 | CRUZ, JUSTINA | Pension/Retiree Claims | $ 32,817.29 |
| 14253 | DE JESUS MADERA, MARIA A | Pension/Retiree Claims | $ 30,610.13 |
| 14254 | SANTIAGO COLON, MAYRA | Pension/Retiree Claims | $ 34,642.79 |
| 14256 | MARTINEZ ORTIZ, WILLIAM H | Pension/Retiree Claims | $ 43,956.17 |
| 14264 | REYES OCASIO, NOEMI | Pension/Retiree Claims | $ 22,762.83 |
| 14265 | MELINA, MALDONADO MOLEDO | Pension/Retiree Claims | $ 34,734.83 |
| 14295 | PEREZ GUERRA, CARMEN DE LOURDES | Pension/Retiree Claims | $ 8,770.51 |
| 14299 | WALKER GUZMAN, DELMER O | Pension/Retiree Claims | $ 43,201.57 |
| 14317 | COLON OTERO , MAYRA INES | Pension/Retiree Claims | $ 47,684.49 |
| 14324 | GONZALEZ, ELISA | Pension/Retiree Claims | $ 25,571.34 |
| 14346 | RODRIGUEZ RAMOS, EDNA M. | Pension/Retiree Claims | $ - |
| 14435 | OJEDA DIAZ, NAYDA | Pension/Retiree Claims | $ - |
| 14438 | SANCHEZ RODRIGUEZ, MARIEL | Pension/Retiree Claims | $ - |
| 14439 | OLMO TORRES, MORAIMA | Pension/Retiree Claims | $ 36,064.33 |
| 14453 | RODRIGUEZ SANTANA, DAVID | Pension/Retiree Claims | $ 47,646.48 |
| 14459 | RODRIGUEZ RODRIGUEZ, GRISELLE | Pension/Retiree Claims | $ 7,000.00 |
| 14468 | SOSA BELLO, FRANK L. | Pension/Retiree Claims | $ 23,856.00 |
| 14469 | MELENDEZ NURIA, ROMAN | Pension/Retiree Claims | $ 30,334.23 |
| 14478 | MARTINEZ LEON, DAISY | Pension/Retiree Claims | $ 20,763.78 |
| 14492 | ROJAS SERRANO, SANTIAGO | Pension/Retiree Claims | $ 50,348.87 |
| 14493 | GAUTIER ESCALERA, HERIBERTO | Pension/Retiree Claims | $ 32,490.00 |
| 14500 | ROJAS RIVERA, EDWIN | Pension/Retiree Claims | $ 50,844.50 |
| 14506 | ROMERO MONTES, SHAYRA | Pension/Retiree Claims | $ 10,000.00 |
| 14556 | RIVERA SANTIAGO, JOSE | Pension/Retiree Claims | $ 36,090.17 |
| 14570 | MALARET SERRANO, MERILYN | Pension/Retiree Claims | $ 45,968.56 |
| 14591 | PEREZ, MIRIAM | Pension/Retiree Claims | $ 27,311.58 |
| 14601 | ORTIZ GONZALEZ, JUAN | Pension/Retiree Claims | $ 35,606.14 |
| 14611 | ROSARIO VIZCARRONDO, GABRIEL A. | Pension/Retiree Claims | $ 47,623.81 |
| 14652 | RIOS RIVAS, IGNACIO | Pension/Retiree Claims | $ 45,000.00 |
| 14655 | RAMIREZ MEDINA, INGRID Z | Pension/Retiree Claims | $ 35,562.26 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 14677 | VELEZ GARCIA, WANDA | Pension/Retiree Claims | $ 19,938.62 |
| 14682 | MORALES MENDOZA, MILTON A | Pension/Retiree Claims | $ 36,145.41 |
| 14703 | FORTY CASILLAS, DALMARIE | Pension/Retiree Claims | $ 10,477.09 |
| 14710 | GALARZA HERMINA, ANGEL M | Pension/Retiree Claims | $ 46,814.62 |
| 14732 | LOIZ MELENDEZ, RUTH A | Pension/Retiree Claims | $ 46,262.84 |
| 14761 | HAROLD ESCOBAR COLON | Pension/Retiree Claims | $ 29,461.01 |
| 14779 | MORALES RODRIGUEZ, ANDRES R | Pension/Retiree Claims | $ 32,949.52 |
| 14783 | TORRES DE MELENDEZ, CARMEN | Pension/Retiree Claims | $ 1,049.75 |
| 14784 | COLON GARCIA, GILBERT | Pension/Retiree Claims | $ 25,320.68 |
| 14787 | AYALA BETANCOURT, LUZ  M | Pension/Retiree Claims | $ 35,860.10 |
| 14824 | TORRES RIVERA, JUAN | Pension/Retiree Claims | $ 27,028.57 |
| 14847 | TORRES GONZALEZ, ISRAEL | Pension/Retiree Claims | $ 26,728.71 |
| 14914 | LABOY VALENTIN, LYMARI | Pension/Retiree Claims | $ 48,310.73 |
| 14945 | REYES CRUZ, JORGE | Pension/Retiree Claims | $ 30,390.59 |
| 14970 | GONZALEZ LUGO, DADLIN | Pension/Retiree Claims | $ 14,256.53 |
| 15010 | COLON GARCIA, ENAIDA | Pension/Retiree Claims | $ 41,728.56 |
| 15049 | VARGAS, MARIBEL | Pension/Retiree Claims | $ 28,317.47 |
| 15064 | PEREZ VEGA, YARITZA | Pension/Retiree Claims | $ 15,333.53 |
| 15067 | GARCIA GARCED, JULISSA | Pension/Retiree Claims | $ 35,109.44 |
| 15089 | INDIO PARDA, DIANA N | Pension/Retiree Claims | $ 49,990.66 |
| 15092 | TORRES LOPEZ , ELIZABETH | Pension/Retiree Claims | $ 22,517.95 |
| 15094 | FARGAS CASTRO, FRANCÉS | Pension/Retiree Claims | $ 33,040.80 |
| 15097 | ROSAS BOBE, AIDELYN | Pension/Retiree Claims | $ 11,644.01 |
| 15103 | QUINONES BENITEZ, RAUL | Pension/Retiree Claims | $ 38,206.00 |
| 15118 | MARRERO ORTEGA, TATIANA | Pension/Retiree Claims | $ 5,758.50 |
| 15121 | VALLE CUEVAS, BETHZABEL | Pension/Retiree Claims | $ 44,871.67 |
| 15152 | SANTOS FEBUS, MIGUEL A | Pension/Retiree Claims | $ 41,944.56 |
| 15154 | RODRIGUEZ MORALES, MARIA | Pension/Retiree Claims | $ 30,414.72 |
| 15182 | SAAVERDA ZAMOT, DIANA | Pension/Retiree Claims | $ 33,523.94 |
| 15196 | BONILLA MORALES, MAGALY | Pension/Retiree Claims | $ 14,354.37 |
| 15219 | ENRIQUE BAYON, JULIO | Pension/Retiree Claims | $ 33,630.78 |
| 15236 | RIVERA ACEVEDO, MYRNA E | Pension/Retiree Claims | $ 40,160.62 |
| 15254 | QUINONES CRESPO, GLADYS N | Pension/Retiree Claims | $ 44,674.76 |
| 15287 | VILLAR, LUIS MANUEL | Pension/Retiree Claims | $ 32,957.17 |
| 15293 | TORRES RODRIGUEZ, JENNYMAR | Pension/Retiree Claims | $ 20,479.40 |
| 15315 | PEREZ PEREZ, GLORIA | Pension/Retiree Claims | $ 17,510.11 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 15317 | PALMER DIAZ, JOSUE | Pension/Retiree Claims | $ 12,959.42 |
| 15325 | DAVID MATEO, MARJULI | Pension/Retiree Claims | $ 54,818.61 |
| 15331 | FIGUEROA OJEDA, BLANCA E | Pension/Retiree Claims | $ 541.00 |
| 15332 | ORTIZ, JUAN ANTONIO | Pension/Retiree Claims | $ 27,876.62 |
| 15354 | FLORES CORTES, EDNA N. | Pension/Retiree Claims | $ 115.00 |
| 15361 | MENCACCI BAGU, JUAN | Pension/Retiree Claims | $ 3,327.42 |
| 15374 | RIVERO, JOSE  A JIMENEZ | Pension/Retiree Claims | $ 190.77 |
| 15378 | SULSONA BIGIO, VANESSA | Pension/Retiree Claims | $ 39,715.13 |
| 15382 | DE JESUS RIVERA, MARISOL | Pension/Retiree Claims | $ 16,224.35 |
| 15387 | IVELLISSE MILLAN, JOHANNA | Pension/Retiree Claims | $ 48,337.87 |
| 15390 | ENID MORA PEREZ, IIVONNE | Pension/Retiree Claims | $ 31,154.60 |
| 15396 | COLON COLON, BETZAIDA | Pension/Retiree Claims | $ - |
| 15430 | RIVERA GARCIA, IRMA M | Pension/Retiree Claims | $ 2,546.13 |
| 15440 | GALARZA ADORNO, ALEX E | Pension/Retiree Claims | $ 40,920.00 |
| 15482 | CASTRO GARCIA, CARMEN J | Pension/Retiree Claims | $ 35,616.87 |
| 15494 | LAPORTE REVERON, TANIA X | Pension/Retiree Claims | $ 28,980.39 |
| 15503 | ROJAS RODRIGUEZ, ABIGAIL | Pension/Retiree Claims | $ 15,451.62 |
| 15535 | JIMENEZ VAZQUEZ, BETHZAIDA | Pension/Retiree Claims | $ 48,963.59 |
| 15552 | TOSADO CACERES, SANDRA L | Pension/Retiree Claims | $ 42,631.44 |
| 15572 | RIVERA CRUZ, JOEL | Pension/Retiree Claims | $ 29,245.00 |
| 15575 | MATTA RIVERA, CARLOS | Pension/Retiree Claims | $ - |
| 15607 | JIMENEZ PEREZ, MANUEL J. | Pension/Retiree Claims | $ 35,890.88 |
| 15618 | OSORIO JIMENEZ, INGRID V | Pension/Retiree Claims | $ 43,015.10 |
| 15619 | ROSARIO AGOSTO, OFELIA | Pension/Retiree Claims | $ 5,326.10 |
| 15628 | RUIZ OTERO, LUIS ANTONIO | Pension/Retiree Claims | $ 10,000.00 |
| 15630 | APONTE MIRANDA, CARMEN  A | Pension/Retiree Claims | $ - |
| 15653 | LANDRON VAZQUEZ, MARIA M. | Pension/Retiree Claims | $ - |
| 15662 | AYALA OYOLA, IVELISSE | Pension/Retiree Claims | $ 29,921.43 |
| 15675 | ALVARADO APONTE, YISEL E | Pension/Retiree Claims | $ - |
| 15683 | RODRIGUEZ VAZQUEZ, JOHNNY | Pension/Retiree Claims | $ 45,805.44 |
| 15697 | ROSALY CRUZ, OLGA | Pension/Retiree Claims | $ 46,941.35 |
| 15718 | VALDES SANCHEZ, OLGA  LYDIA | Pension/Retiree Claims | $ 41,696.82 |
| 15719 | GUZMAN RIVERA, BEATRIZ | Pension/Retiree Claims | $ 42,594.56 |
| 15722 | NATALIA VELEZ DIAZ | Pension/Retiree Claims | $ 35,366.63 |
| 15745 | MOLINA TORRES, JESUS | Pension/Retiree Claims | $ 39,712.77 |
| 15760 | DE JESUS VAZQUEZ,, ANGEL L. | Pension/Retiree Claims | $ 22,885.77 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 15774 | CARRASQUILLO NIEVES, RAFAEL A. | Pension/Retiree Claims | $ 2,259,615.62 |
| 15823 | GONZALEZ GONZALEZ, MARIANO | Pension/Retiree Claims | $ 1,678.24 |
| 15849 | RAMOS DAVILA, AMALYN | Pension/Retiree Claims | $ 46,533.14 |
| 15853 | ROBLES RIVERA, MADELINE | Pension/Retiree Claims | $ 48,369.00 |
| 15884 | RUIZ ORTIZ, MIRIAM | Pension/Retiree Claims | $ 38,289.08 |
| 15912 | EMMANUELLI SOTO, VICTOR E | Pension/Retiree Claims | $ 88,909.84 |
| 15935 | SOTO OLIVENCIA, WANDA M | Pension/Retiree Claims | $ 24,311.59 |
| 15938 | GONZALEZ ARROYO, FRAY W | Pension/Retiree Claims | $ 43,103.22 |
| 15948 | VALLES MENDEZ, CARLOS | Pension/Retiree Claims | $ 27,553.00 |
| 15951 | LUCENA LUCENA , MARCOS | Pension/Retiree Claims | $ 11,928.68 |
| 15954 | SILVA COLLAZO, ARMANDO | Pension/Retiree Claims | $ 49,083.11 |
| 15963 | MALDONADO ROBLES, MARIA A | Pension/Retiree Claims | $ 21,002.23 |
| 15987 | DIAZ FEBUS, ERIC O | Pension/Retiree Claims | $ 38,810.00 |
| 16028 | NIEVES RUIZ, ROSE V | Pension/Retiree Claims | $ 49,332.75 |
| 16051 | LEON FERNANDEZ, MIRNA | Pension/Retiree Claims | $ 7,731.53 |
| 16065 | TORRES RODRIGUEZ, JUAN | Pension/Retiree Claims | $ 19,060.97 |
| 16069 | CAMACHO SOTO, MARIBEL | Pension/Retiree Claims | $ - |
| 16100 | GALIANO RODRIGUEZ, JULIO O | Pension/Retiree Claims | $ 8,589.72 |
| 16103 | CINTRON SERRANO, MARILYN | Public Employee Claims | $ 70,000.00 |
| 16130 | RIVERA CENTENO, DOMINGO | Pension/Retiree Claims | $ 293.35 |
| 16151 | MARTINEZ, DIANA E | Pension/Retiree Claims | $ 42,687.47 |
| 16226 | NORIBETH QUINONES CARABALLO OPE | Pension/Retiree Claims | $ 37,114.32 |
| 16253 | CLASS VILLANUEVA, ANGEL R | Pension/Retiree Claims | $ 41,178.24 |
| 16261 | JOSEFIN A RIVAS, YOLENIS | Pension/Retiree Claims | $ 31,784.82 |
| 16293 | ENCARNACION PABON, MARELYS | Pension/Retiree Claims | $ - |
| 16372 | RIVERA COLON, ORLANDO | Pension/Retiree Claims | $ 26,999.90 |
| 16373 | PEREZ RUIZ, HECTOR | Pension/Retiree Claims | $ 35,704.00 |
| 16377 | ORTIZ RODRIGUEZ, DOMINGO | Pension/Retiree Claims | $ 44,440.16 |
| 16474 | GARCIA AGENJO, MIRANCHELESKA | Pension/Retiree Claims | $ 50,086.24 |
| 16481 | BURGOS DIAZ, DIANIRIS | Pension/Retiree Claims | $ - |
| 16504 | MALDONADO MAISONET, JESSENIA I | Pension/Retiree Claims | $ 17,478.83 |
| 16505 | MATOS ROMAN, MARIBEL | Pension/Retiree Claims | $ 45,916.53 |
| 16509 | RIVERA HERNANDEZ, ANGELA MARIE | Pension/Retiree Claims | $ - |
| 16527 | TORRES LOPEZ, BLANCA I | Pension/Retiree Claims | $ 50,000.00 |
| 16538 | MANUEL VILLAR, LUIS | Pension/Retiree Claims | $ 32,957.17 |
| 16589 | VICENTE DIAZ, JOSE D | Pension/Retiree Claims | $ 1,192.15 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 16591 | RUIZ CABELLO, JIMMY | Pension/Retiree Claims | $ 34,631.16 |
| 16621 | DORIS SANTOS PIZARRO | Pension/Retiree Claims | $ 24,349.90 |
| 16635 | RIVERA, JUAN | Pension/Retiree Claims | $ 38,234.73 |
| 16636 | PEREZ, YARIVETH DELGADO | Pension/Retiree Claims | $ 23,023.48 |
| 16640 | ESCALERA GOLDILLA, RAFAEL E | Pension/Retiree Claims | $ 44,517.42 |
| 16641 | PARRILLA IRIZARRY, SAMUEL | Pension/Retiree Claims | $ 36,000.00 |
| 16642 | DIAZ LOPEZ, FERNANDO L | Pension/Retiree Claims | $ 43,187.46 |
| 16675 | GARCIA, JAIME R QUILICHINI | Pension/Retiree Claims | $ 46,716.06 |
| 16719 | MORALES, ORLANDO | Pension/Retiree Claims | $ 21,665.63 |
| 16731 | RIVERA GARCIA, SANTOS SAMUEL | Pension/Retiree Claims | $ 47,602.67 |
| 16843 | PONTON PONTON, HECTOR | Pension/Retiree Claims | $ 30,000.00 |
| 16850 | DIAZ PEREZ, VICTOR | Pension/Retiree Claims | $ 2,848.95 |
| 16860 | MENDEZ RIVERA, CARMEN M. | Pension/Retiree Claims | $ 46,877.98 |
| 16875 | VELAZQUEZ MERCADO, EFRAIN | Pension/Retiree Claims | $ 38,896.19 |
| 16884 | VAZQUEZ RIVERA, LOURDES M | Pension/Retiree Claims | $ 42,726.33 |
| 16889 | CASTRO CONCEPCION, TERESA N | Pension/Retiree Claims | $ 23,490.45 |
| 16898 | DUCOS CORDERO, MIRTA | Pension/Retiree Claims | $ - |
| 16959 | SANTOS CORDOVA, SONIA | Pension/Retiree Claims | $ 29,833.95 |
| 16964 | TORRES JIMINEZ, LEONILDA | Pension/Retiree Claims | $ 44,699.91 |
| 16977 | ESCALERA GEIGEL, JOSE M | Pension/Retiree Claims | $ 30,577.28 |
| 16999 | LUCIANO RUIZ, ORLANDO | Pension/Retiree Claims | $ - |
| 17000 | RIVERA-SÁNCHEZ, MARITERE | Pension/Retiree Claims | $ 6,842.06 |
| 17024 | MORALES-MARTIS, LEISY M. | Pension/Retiree Claims | $ 26,500.00 |
| 17037 | OMS CINTRON, SHEILA | Pension/Retiree Claims | $ 30,063.16 |
| 17076 | MIGNUCCI SANTIAGO, CARMEN SOFIA | Pension/Retiree Claims | $ 793.24 |
| 17079 | AGOSTO MARTINEZ, EMILY A | Pension/Retiree Claims | $ 6,636.26 |
| 17125 | DIAZ FONTANEZ, JESUS M | Pension/Retiree Claims | $ 6,492.59 |
| 17143 | SALGADO MARTINEZ, ANGELICA | Pension/Retiree Claims | $ 46,493.52 |
| 17152 | MARTINEZ RODRIGUEZ, MARIA M | Pension/Retiree Claims | $ - |
| 17154 | RIVERA TORRES, CARMEN M | Pension/Retiree Claims | $ 22,020.70 |
| 17174 | RODRIGUEZ, ALCIDES MORALES | Pension/Retiree Claims | $ 36,673.72 |
| 17178 | DELESTRE CASIANO, RAFAEL A | Pension/Retiree Claims | $ 36,659.98 |
| 17225 | BURGOS ESPADA, LOYDA J. | Pension/Retiree Claims | $ 6,366.80 |
| 17234 | PEREZ VELAZQUEZ, OMAR | Pension/Retiree Claims | $ 24,080.52 |
| 17268 | CALDERON DE LA PAZ, GLORYNILLE | Pension/Retiree Claims | $ 9,010.41 |
| 17271 | RIVERA SANTIAGO, MARIA M | Pension/Retiree Claims | $ 36,204.91 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 17297 | CABALLERO BELTRAN, LESLIE E | Pension/Retiree Claims | $ 35,000.00 |
| 17311 | OTERO, EDMARIS | Pension/Retiree Claims | $ 31,190.05 |
| 17334 | MENDEZ MERCADO, SUHEIL MARIE | Pension/Retiree Claims | $ 18,598.52 |
| 17362 | RODRIGUEZ IRIZARRY, DANIA I | Pension/Retiree Claims | $ 10,840.28 |
| 17371 | SOTO CRUET, RAFAEL | Pension/Retiree Claims | $ 7,980.00 |
| 17387 | TRILLA SEPULVEDA, CARLOS A | Pension/Retiree Claims | $ 18,538.68 |
| 17400 | OCAMPO SILVA, AMY | Pension/Retiree Claims | $ 30,846.42 |
| 17402 | LOPEZ MOJICA, NELSON O | Pension/Retiree Claims | $ 26,539.21 |
| 17406 | SANTANA LOPEZ, ABIGAIL | Pension/Retiree Claims | $ 25,097.09 |
| 17440 | RAMOS CAMACHO, LUZ | Pension/Retiree Claims | $ 747.71 |
| 17444 | BORRERO CORDERO, WILLIAM | Pension/Retiree Claims | $ 14,000.00 |
| 17472 | VIERA ROSA, NEREIDA | Pension/Retiree Claims | $ 49,151.26 |
| 17480 | ROJAS QUIÑONES, JULIO E | Pension/Retiree Claims | $ 17,620.04 |
| 17482 | CORDERO LEBRON, CAROLINA | Pension/Retiree Claims | $ 35,795.61 |
| 17485 | MEDINA RIVERA, LIZA M | Pension/Retiree Claims | $ 37,592.53 |
| 17502 | JAVIER ORTIZ LORENZANA | Pension/Retiree Claims | $ 49,900.00 |
| 17516 | BURGOS GONZALEZ, OLGA  I. | Pension/Retiree Claims | $ - |
| 17518 | MIGNUCCI SANTIAGO, CARMEN SOFIA | Pension/Retiree Claims | $ - |
| 17528 | DIAZ PEREZ, VICTOR | Pension/Retiree Claims | $ - |
| 17529 | MARRERO ORTIZ, MYRIAN | Pension/Retiree Claims | $ 44,616.26 |
| 17530 | REYES ALVAREZ, JACKELINE | Pension/Retiree Claims | $ 49,852.46 |
| 17548 | SCHELMETY GOITIA, MARIBELLE | Pension/Retiree Claims | $ - |
| 17575 | DIAZ, ROSELYN CASIANO | Pension/Retiree Claims | $ 24,000.00 |
| 17595 | GARCIA MARTINEZ, DAMARIS | Pension/Retiree Claims | $ 14,631.44 |
| 17602 | FIGUEROA CAMACHO, MARIA M | Pension/Retiree Claims | $ 24,937.91 |
| 17620 | QUILES PIZARRO, MARGARITA | Pension/Retiree Claims | $ 25,009.63 |
| 17623 | VEGA RODRIGUEZ, ALBERTO | Pension/Retiree Claims | $ 15,103.66 |
| 17642 | GARCIA, GERMAN CORDERO | Pension/Retiree Claims | $ - |
| 17654 | COLON ROSARIO, LISANDRA | Pension/Retiree Claims | $ 49,946.99 |
| 17655 | MEDINA PACHECO, MOISES | Pension/Retiree Claims | $ 50,074.40 |
| 17668 | CRUZ GALARZA, KEMUEL | Pension/Retiree Claims | $ 25,482.00 |
| 17733 | RIVERA RODRIGUEZ, NELLY INES | Pension/Retiree Claims | $ 50,259.12 |
| 17749 | LOPEZ SANCHEZ, LUIS | Pension/Retiree Claims | $ 42,646.47 |
| 17778 | MEDINA NAUEDO, EDWIN | Pension/Retiree Claims | $ 40,695.72 |
| 17790 | ZULMA ESPINOSA SÁNCHEZ | Pension/Retiree Claims | $ 48,191.91 |
| 17798 | LOPEZ GARCIA, CARLOS J | Pension/Retiree Claims | $ 38,406.78 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 17801 | HERNANDEZ MARRERO, MADELINE | Pension/Retiree Claims | $ 50,000.00 |
| 17810 | SANTIAGO CABRERA, FRAMYR M. | Pension/Retiree Claims | $ 8,146.73 |
| 17819 | GONZÁLEZ DELGADO, VALERIE | Pension/Retiree Claims | $ 9,625.31 |
| 17830 | RAMOS SANTIAGO, LUIS | Pension/Retiree Claims | $ 9,042.00 |
| 17840 | LOPEZ CASTELLANO, JESSICA | Pension/Retiree Claims | $ 41,456.98 |
| 17855 | PEREZ PEREZ, HOLVIN M | Pension/Retiree Claims | $ 26,152.42 |
| 17857 | CLEMENTE RODRÍGUEZ, DALIA D. | Pension/Retiree Claims | $ 50,086.87 |
| 17860 | ALVARADO TORRES, TERESA | Pension/Retiree Claims | $ 849.15 |
| 17871 | MILAGROS DEL C ALVARADO TORRES | Pension/Retiree Claims | $ 17,269.07 |
| 17884 | MARTINEZ ROSARIO, RAMON | Pension/Retiree Claims | $ 36,159.12 |
| 17919 | ESCOBAR RIVERA, JUAN | Pension/Retiree Claims | $ 4,488.98 |
| 17922 | TORRES SANTIAGO, TAMARA LYNETTE | Pension/Retiree Claims | $ 26,187.29 |
| 17927 | RIVERA SALGADO, JUDITH I | Pension/Retiree Claims | $ 41,954.90 |
| 17934 | SANTIAGO GUERRA, XIOMARA | Pension/Retiree Claims | $ 9,355.68 |
| 17937 | VAZQUEZ APONTE, JAIME N | Pension/Retiree Claims | $ 40,455.77 |
| 17959 | SERRANO SANCHEZ, VICTOR E | Pension/Retiree Claims | $ 12,516.70 |
| 17971 | FIGUEROA POU, JOAN M. | Pension/Retiree Claims | $ 47,911.57 |
| 17978 | RIOS BAEZ, WILFREDO | Pension/Retiree Claims | $ 25,921.02 |
| 17984 | COLON VAZQUEZ, ANTONIA | Pension/Retiree Claims | $ - |
| 17994 | RIVERA, OLGA | Pension/Retiree Claims | $ 48,629.86 |
| 17996 | GALDAMEZ REYES, VIVIAN E. | Pension/Retiree Claims | $ - |
| 17999 | DELGADO, JORGE | Pension/Retiree Claims | $ 26,211.11 |
| 18039 | LEBRON, EVELYN MARTINEZ | Pension/Retiree Claims | $ 18,453.82 |
| 18042 | MIGNUCCI SANTIAGO, CARMEN S | Pension/Retiree Claims | $ 793.24 |
| 18046 | SANTIAGO IRIZARRY, ELISANEL | Pension/Retiree Claims | $ - |
| 18048 | CRUZ BUSSHER, MIRIAM  Y. | Pension/Retiree Claims | $ 48,014.04 |
| 18049 | RODRIGUEZ OLMEDA, SANTOS JORGE ALBERTO | Pension/Retiree Claims | $ 44,318.96 |
| 18061 | GA LOPEZ, GABRIEL | Pension/Retiree Claims | $ - |
| 18066 | ROSARIO, LISANIA | Pension/Retiree Claims | $ 15,244.33 |
| 18084 | COLON FIGUEROA, EDWIN | Pension/Retiree Claims | $ 10,551.13 |
| 18085 | CHABRIEL GONZALEZ, GUILLERMO | Pension/Retiree Claims | $ - |
| 18100 | RAMOS QUINONEZ, RAUL | Pension/Retiree Claims | $ 43,170.06 |
| 18127 | DIAZ FEBUS, WILFREDO | Pension/Retiree Claims | $ 38,500.00 |
| 18135 | BORRERO CORDERO, WILLIAM | Pension/Retiree Claims | $ 28,000.00 |
| 18138 | MENDRET ACEVEDO, RAMON | Pension/Retiree Claims | $ 17,010.46 |
| 18152 | GUTIERREZ RIVERA, JUAN B | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 18187 | PEREZ LEGARRETA, LUIS D | Pension/Retiree Claims | $ 32,838.39 |
| 18193 | VEGA RODRIGUEZ, ENID I | Pension/Retiree Claims | $ 43,221.93 |
| 18240 | BALAGUER ESTRADA, SONIA I. | Pension/Retiree Claims | $ 34,034.44 |
| 18325 | TORRES COLON, LOYDA  E | Pension/Retiree Claims | $ 23,629.00 |
| 18375 | LEON CASILLAS, SONIA | Pension/Retiree Claims | $ 9,594.00 |
| 18421 | CONCEPCION FRANCO, MAGDALIS | Pension/Retiree Claims | $ 10,536.59 |
| 18429 | SOTO GARCIA, ADA | Pension/Retiree Claims | $ 1,401.10 |
| 18434 | RAMOS ALERS, CARLOS A | Pension/Retiree Claims | $ 26,533.89 |
| 18458 | CATALA DE JESUS, NYDIA | Pension/Retiree Claims | $ - |
| 18461 | JORGE LOPEZ BRAVO | Pension/Retiree Claims | $ 37,402.57 |
| 18480 | ARROYO SOSTRE, YOMAIRA | Pension/Retiree Claims | $ 6,636.26 |
| 18488 | CAPARROS GARCIA, WILFREDO J | Pension/Retiree Claims | $ 2,035.84 |
| 18498 | GOMEZ RODRIGUEZ, LUZ E | Pension/Retiree Claims | $ 45,126.06 |
| 18502 | PEREZ CANDELARIA, LILLIAN | Pension/Retiree Claims | $ 7,803.13 |
| 18505 | FALCON MALAVE, MERLYN | Pension/Retiree Claims | $ 45,000.00 |
| 18506 | MERCED ALAMO, MARIA DEL C | Pension/Retiree Claims | $ 45,977.50 |
| 18508 | TAPIA-PEÑALOZA, AIDA L. | Pension/Retiree Claims | $ 30,865.12 |
| 18546 | CRUZ CRUZ, LOURDES S | Pension/Retiree Claims | $ 48,684.58 |
| 18556 | CANALES DIAZ, AMILCAR | Pension/Retiree Claims | $ 49,548.06 |
| 18557 | ARRAIZA ANTONMATTEI, ALEXIS | Pension/Retiree Claims | $ 48,003.77 |
| 18573 | BIRRIEL FIGUEROA, ERIKA | Pension/Retiree Claims | $ 36,278.09 |
| 18595 | NIEVES GARCIA, LUIS RAFAEL | Pension/Retiree Claims | $ 50,334.00 |
| 18628 | VELEZ BADILLO, MIRNALIZ | Pension/Retiree Claims | $ 8,415.86 |
| 18641 | BERBERENA FIGUEROA, JAVIER | Pension/Retiree Claims | $ 12,761.28 |
| 18651 | SANTIAGO DAVILA, SANDRA  I | Pension/Retiree Claims | $ 37,251.28 |
| 18691 | CRUZ QUEIPO, ROBERTO | Pension/Retiree Claims | $ 16,803.37 |
| 18706 | VILLAFANE GONZALEZ, MINERVA | Pension/Retiree Claims | $ 43,698.16 |
| 18730 | RECART FERRER, KATTY | Pension/Retiree Claims | $ 3,944.84 |
| 18731 | COLON ABREU, WANDA IVELISSE | Pension/Retiree Claims | $ 11,230.28 |
| 18732 | SANCHEZ ROBLES, ANNETTE | Pension/Retiree Claims | $ 21,741.46 |
| 18779 | FUENTES FIGUEROA, WILLIAM | Pension/Retiree Claims | $ 35,327.60 |
| 18786 | HIDALGO GUZMAN, OMAR | Pension/Retiree Claims | $ 40,577.66 |
| 18798 | FIGUEROA CORDOVA, FREDDY | Pension/Retiree Claims | $ 20,178.49 |
| 18799 | PEREZ ARCHILLA, CARMEN  I. | Pension/Retiree Claims | $ 45,809.00 |
| 18809 | OTERO LOPEZ, CARLOS J | Pension/Retiree Claims | $ 31,263.67 |
| 18835 | ESTEVEZ REGALADO, BETSY | Pension/Retiree Claims | $ 17,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 18858 | DIAZ MIR, ENID | Pension/Retiree Claims | $ 29,121.00 |
| 18870 | MARIA SOTO, JESSIKA N | Pension/Retiree Claims | $ 38,864.09 |
| 18881 | COLON PADILLA, OLGA | Public Employee & Pension/Retiree Claims | $ 174,938.40 |
| 18882 | QUILES JESUS, AIDA | Pension/Retiree Claims | $ - |
| 18894 | SANTIAGO LARACUENTE, JAIME | Pension/Retiree Claims | $ 27,300.34 |
| 18907 | LOPEZ FRANCIS, CHERYL | Pension/Retiree Claims | $ 21,414.28 |
| 18934 | VEGA RUIZ, LOURDES | Pension/Retiree Claims | $ 40,543.51 |
| 18942 | AVILES ORTIZ, GERMAN L | Pension/Retiree Claims | $ - |
| 18970 | MARQUEZ , COSME PEREZ | Pension/Retiree Claims | $ 39,462.32 |
| 18975 | HECTOR E VASSALLO VIZCARRONDO | Pension/Retiree Claims | $ 32,586.92 |
| 18983 | CRUZ APONTE, ALFREDO | Pension/Retiree Claims | $ 11,044.56 |
| 18997 | FLORES RODRIGUEZ, CARMEN A | Pension/Retiree Claims | $ - |
| 19002 | CEPEDA TORRES, SONIA | Pension/Retiree Claims | $ 26,577.24 |
| 19006 | SANCHEZ NIEVES, ANGEL | Pension/Retiree Claims | $ 182.71 |
| 19020 | PEREZ LEGARRETA, LUIS  D. | Pension/Retiree Claims | $ 32,838.39 |
| 19022 | PANTOJA CRESPO, GEORGINA | Pension/Retiree Claims | $ 6,254.99 |
| 19023 | CORTES ALDAHONDO, VANESSA | Pension/Retiree Claims | $ 25,000.00 |
| 19025 | MERCADO ESCALERA, MIGDALIA | Pension/Retiree Claims | $ 45,239.80 |
| 19045 | MORALES LEHMAN, ANGEL M. | Pension/Retiree Claims | $ - |
| 19050 | RAMIREZ MARTINEZ, ORLANDO | Pension/Retiree Claims | $ 41,957.97 |
| 19066 | AGOSTO BETANCOURT, EDGAR | Pension/Retiree Claims | $ 48,750.40 |
| 19067 | SANTOS LOPEZ, JUDITH | Pension/Retiree Claims | $ 35,864.89 |
| 19073 | SANTOS-ALLENDE, MARANGELY | Pension/Retiree Claims | $ 9,323.92 |
| 19077 | ALLENDE-OTERO, CARMEN IRIS | Pension/Retiree Claims | $ 26,108.80 |
| 19096 | COLLAZO RIVERA, LINETTE Y. | Pension/Retiree Claims | $ 50,151.17 |
| 19097 | MORALES BERNAT, SYDIA E | Pension/Retiree Claims | $ 18,251.74 |
| 19105 | ALEXANDRINO ROSARIO, NERYSA | Pension/Retiree Claims | $ 28,707.57 |
| 19113 | SOTO GARCIA, ADA | Pension/Retiree Claims | $ - |
| 19164 | RIVERA RIVERA, HERY JAVIER | Pension/Retiree Claims | $ 42,413.65 |
| 19190 | ORTIZ ACOSTA, HILDA | Pension/Retiree Claims | $ - |
| 19197 | CASTRO GONZALEZ, JOSE MANUEL | Pension/Retiree Claims | $ - |
| 19202 | DE JESUS ADORNO, JESUS | Pension/Retiree Claims | $ 9,839.76 |
| 19204 | GONZALEZ RIVERA, ANIANA | Pension/Retiree Claims | $ - |
| 19205 | ACEVEDO ROSARIO, LETICIA | Pension/Retiree Claims | $ 45,845.46 |
| 19220 | CRUZ RODRIGUEZ, MIGUEL A | Pension/Retiree Claims | $ 30,000.00 |
| 19232 | NAPOLEONY MENDRET, LUIS F | Pension/Retiree Claims | $ 42,257.16 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19277 | COLLAZO MONTESINO, BELEN | Pension/Retiree Claims | $ 16,136.72 |
| 19297 | FONT MONTALVO, ALEJANDRO | Pension/Retiree Claims | $ 8,763.97 |
| 19315 | SANCHEZ MENDEZ, GILBERTO | Pension/Retiree Claims | $ 8,639.29 |
| 19320 | GARCÍA LÓPEZ, IDALIA | Pension/Retiree Claims | $ 26,789.29 |
| 19323 | LEDÉE GARCÍA, MAYRA I. | Pension/Retiree Claims | $ 41,214.46 |
| 19337 | RIOS CAMACHO, YANITZA | Pension/Retiree Claims | $ 25,193.36 |
| 19347 | MOLINARI MARTINEZ, GILBERTO | Pension/Retiree Claims | $ 48,000.00 |
| 19356 | GUTIERREZ GARCIA, ANGEL  LUIS | Pension/Retiree Claims | $ 33,252.23 |
| 19358 | ABADIA, LYDIA | Pension/Retiree Claims | $ 32,162.79 |
| 19375 | RODRIGUEZ AMARO, ANGEL | Pension/Retiree Claims | $ 41,964.68 |
| 19378 | CASELLA SOSTRE, REINALDO  L. | Pension/Retiree Claims | $ 42,751.03 |
| 19380 | LEON TORRES, ANA L | Pension/Retiree Claims | $ 46,854.00 |
| 19381 | GRILLASCA IRIZARRY, ANA E | Pension/Retiree Claims | $ 31,176.05 |
| 19390 | HERNANDEZ SERRANO, MARTA | Pension/Retiree Claims | $ 45,435.12 |
| 19395 | RIOS CAMACHO, YANITZA | Pension/Retiree Claims | $ 25,193.36 |
| 19423 | BARRETO CAMACHO, JAIME | Pension/Retiree Claims | $ 23,393.71 |
| 19425 | RIVERA RODRIGUEZ, REINALDO | Pension/Retiree Claims | $ 47,739.92 |
| 19462 | SNYDER ZALDUONDO, LAWRENCE | Pension/Retiree Claims | $ 34,259.75 |
| 19465 | RIOS CAMACHO, YANITZA | Pension/Retiree Claims | $ 25,193.36 |
| 19470 | MENDOZA MATOS, JEFFREY B. | Pension/Retiree Claims | $ - |
| 19478 | MOJICA SAMO, SOLMARI | Pension/Retiree Claims | $ 4,006.00 |
| 19479 | RAMOS GONZALEZ, JOSE M. | Pension/Retiree Claims | $ 8,199.00 |
| 19488 | RIVERA MELENDEZ, CARMEN IRIS | Pension/Retiree Claims | $ - |
| 19491 | VIERA RIVERA, CARMEN M | Pension/Retiree Claims | $ 14,459.16 |
| 19513 | TIRADO GOMEZ, MARTA I | Pension/Retiree Claims | $ 44,884.53 |
| 19515 | VARGAS MATOS, DAYNA | Pension/Retiree Claims | $ 46,858.98 |
| 19531 | HERRERA LABOY, HECTOR J | Pension/Retiree Claims | $ 20,353.97 |
| 19548 | DOMENECH MANSO, NILKA M. | Pension/Retiree Claims | $ 42,212.63 |
| 19549 | SANTIAGO-SANTOS, MILDRED | Pension/Retiree Claims | $ 8,267.15 |
| 19551 | CRUZ FIGUEROA, SONIA | Pension/Retiree Claims | $ 34,338.23 |
| 19563 | TOLLINCHI BEAUCHAMP, GRICELIDA | Pension/Retiree Claims | $ 32,508.73 |
| 19580 | DEL C RIVERA, MARIA | Pension/Retiree Claims | $ 13,232.29 |
| 19593 | OCASIO, NYDIA ALVAREZ | Pension/Retiree Claims | $ 36,006.97 |
| 19597 | OCASIO RODRIGUEZ, WILLIAM  R | Pension/Retiree Claims | $ 26,735.83 |
| 19682 | RAMOS HERNANDEZ, ANGEL | Pension/Retiree Claims | $ 44,000.00 |
| 19695 | GONZALEZ BRACERO JR, EMILIO | Pension/Retiree Claims | $ 35,016.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 19699 | QUINONES MARTINEZ, VICENT | Pension/Retiree Claims | $ 22,946.95 |
| 19711 | ROMAN ROMAN, IVELISSE | Pension/Retiree Claims | $ - |
| 19735 | GARCIA, BARBARA | Pension/Retiree Claims | $ 16,176.44 |
| 19743 | QUESADA MALARET, VON M | Pension/Retiree Claims | $ 1,783.80 |
| 19744 | SANTOS RIVERA, ISABEL | Pension/Retiree Claims | $ - |
| 19762 | FRANCESCHINI IRIZARRY, CARLOS J | Pension/Retiree Claims | $ 17,195.08 |
| 19779 | FONTANEZ FONTANEZ, MARIAM E | Pension/Retiree Claims | $ 11,311.03 |
| 19787 | ZAPATER PAGAN, LISETTE | Pension/Retiree Claims | $ 29,346.28 |
| 19796 | VIERA CORCHADO, ALBA EVELYN | Pension/Retiree Claims | $ 46,063.35 |
| 19802 | ALGARIN, MARITZA | Pension/Retiree Claims | $ 46,716.10 |
| 19819 | CARABALLO PASTRANA, IVYLESLIE | Pension/Retiree Claims | $ 4,994.57 |
| 19830 | CRUZ VELLON, ANALIRIS | Pension/Retiree Claims | $ 38,305.09 |
| 19833 | MARRERO TORRES, GLENDA LIZ | Pension/Retiree Claims | $ 33,434.59 |
| 19837 | MARTINEZ, ANA | Pension/Retiree Claims | $ 8,378.00 |
| 19841 | SANCHEZ CARTAGENA, LUIS M | Pension/Retiree Claims | $ 23,681.09 |
| 19859 | GONZALEZ DIAZ , MARILU | Pension/Retiree Claims | $ 48,322.27 |
| 19883 | LOPEZ FIGUEROA, JESSICA | Pension/Retiree Claims | $ 13,119.51 |
| 19920 | AYMAT FRÍAS, DIANNETTE | Pension/Retiree Claims | $ 34,611.72 |
| 19930 | LARACUENTE MONTALVO, JULIO | Pension/Retiree Claims | $ 16,340.09 |
| 19944 | CRUZ SANCHEZ, IDALIA | Pension/Retiree Claims | $ 33,549.02 |
| 19946 | ROSADO BAEZ, ENRIQUE | Pension/Retiree Claims | $ 30,629.40 |
| 19951 | DIAZ SOTO, ELBA R. | Pension/Retiree Claims | $ 37,000.00 |
| 19953 | CAMACHO MARTINEZ, DIANA L. | Pension/Retiree Claims | $ 7,617.67 |
| 19969 | DIANA GEORGE RIOS | Pension/Retiree Claims | $ 32,308.55 |
| 19987 | LOPEZ-SALGADO, JAMILE | Pension/Retiree Claims | $ 20,134.84 |
| 19994 | DIAZ TORRES, DIANA TERESITA | Pension/Retiree Claims | $ 10,000.00 |
| 19998 | RODRIGUEZ RODRIGUEZ , JOSE A. | Pension/Retiree Claims | $ 48,319.61 |
| 20022 | ECHEVARRIA COTTO, ZOE | Pension/Retiree Claims | $ 19,818.78 |
| 20028 | SEPULVEDA PINEIRO, ULISES | Pension/Retiree Claims | $ - |
| 20050 | OLAN MARTINEZ, WILMER E. | Pension/Retiree Claims | $ 43,324.64 |
| 20058 | CEPEDA-OSORIO, ROSA  I. | Pension/Retiree Claims | $ 9,851.15 |
| 20066 | FELICIE MOJICA, ISMAEL F. | Pension/Retiree Claims | $ 40,133.65 |
| 20067 | IGNACIO SILVESTRINI, KIOMARIE | Pension/Retiree Claims | $ 8,461.91 |
| 20068 | PACHECO CHACON, EDWIN | Pension/Retiree Claims | $ 12,405.24 |
| 20069 | BRIONES, ANA M | Pension/Retiree Claims | $ - |
| 20071 | CARTAGENA MARTINEZ, PEDRO J | Pension/Retiree Claims | $ 205,514.64 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 20078 | DIAZ NIEVES, ISABELITA | Pension/Retiree Claims | $ 18,557.80 |
| 20090 | DEL MAR COLON COLON, MARIA | Pension/Retiree Claims | $ 28,965.26 |
| 20105 | CANTRE-VELEZ , NORMA I. | Pension/Retiree Claims | $ 6,168.59 |
| 20122 | GORRITZ PEREZ, JACLYN | Pension/Retiree Claims | $ 15,796.02 |
| 20142 | PRADO SANTOS, JOSE ANTONIO | Pension/Retiree Claims | $ 34,270.88 |
| 20143 | MERCEDES MARRERO, NILSA A | Pension/Retiree Claims | $ 5,271.81 |
| 20166 | ALVAREZ PIZARRO, CRISANDRA | Pension/Retiree Claims | $ 29,297.57 |
| 20168 | CARRERO VEGA, AIDO | Pension/Retiree Claims | $ 25,026.10 |
| 20169 | MELENDEZ CALDERON, MILAGROS | Pension/Retiree Claims | $ 38,121.94 |
| 20183 | VAZQUEZ ROSARIO, AIDA | Pension/Retiree Claims | $ - |
| 20227 | ORTIZ-FALU, AWILDA | Pension/Retiree Claims | $ 43,111.37 |
| 20228 | RIVERA ROCHET, BRENDA E | Pension/Retiree Claims | $ 36,943.29 |
| 20280 | ORTIZ ACOSTA, JANNETTE | Pension/Retiree Claims | $ - |
| 20340 | ORTIZ, LUET | Pension/Retiree Claims | $ 9,181.59 |
| 20348 | CABÓ-RODRÍGUEZ, ONEIDA | Pension/Retiree Claims | $ 35,917.28 |
| 20393 | CALDERON CEPEDA, JOHANNA | Pension/Retiree Claims | $ 41,526.86 |
| 20395 | RIVERA AMEZQUITA, MYRNA L. | Pension/Retiree Claims | $ 36,184.03 |
| 20399 | ORTIZ SANCHEZ, CORALY M | Pension/Retiree Claims | $ 32,941.11 |
| 20410 | GONZÁLEZ FIGUEROA, MARÍA | Pension/Retiree Claims | $ 37,701.87 |
| 20411 | TORRES GONZALEZ, LINDA | Pension/Retiree Claims | $ 33,361.17 |
| 20412 | DE JESÚS VIZCARRONDO, EVA M. | Pension/Retiree Claims | $ 24,293.15 |
| 20422 | FIGUEROA POU, JOAN M. | Pension/Retiree Claims | $ 47,911.57 |
| 20433 | GONZALEZ-CRUZ, ALEXANDER | Pension/Retiree Claims | $ 49,943.63 |
| 20442 | CAMPOS COLON, LYDIA | Pension/Retiree Claims | $ - |
| 20451 | GARCIA CRUZ, NEFTALI | Pension/Retiree Claims | $ 4,878.77 |
| 20474 | RODRIGUEZ CASTILLO, ZORAIDA | Pension/Retiree Claims | $ 31,743.31 |
| 20482 | CORDERO FLORES, DANIEL | Pension/Retiree Claims | $ 12,484.15 |
| 20495 | FELICIANO RIVERA, SANTOS | Pension/Retiree Claims | $ 28,732.75 |
| 20519 | ITHIER LANDRUA, NORBERTO | Pension/Retiree Claims | $ 13,185.44 |
| 20533 | MARTINEZ ORTIZ, SONIA I | Pension/Retiree Claims | $ 40,000.00 |
| 20558 | RAMIREZ ROSALY, CARLA L. | Pension/Retiree Claims | $ 30,500.00 |
| 20559 | TORRES VARGAS, JAIME | Pension/Retiree Claims | $ - |
| 20569 | CORDERO ROMAN, ANGEL R | Pension/Retiree Claims | $ 5,584.94 |
| 20575 | OLIVER VELEZ, MICHELLE D | Pension/Retiree Claims | $ 39,765.56 |
| 20590 | ANDINO CATALAN, FLORA | Pension/Retiree Claims | $ 38,840.61 |
| 20599 | MORALES MARI, PEDRO A | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 20602 | RIVERA RUBERT, SANDRA I | Pension/Retiree Claims | $ 35,966.09 |
| 20612 | MACHUCA MARTINEZ, JULIO | Pension/Retiree Claims | $ 47,678.97 |
| 20633 | GONZALEZ BURGOS , KEISHLA  M | Pension/Retiree Claims | $ - |
| 20634 | CARRION RIVERA, JULIO | Pension/Retiree Claims | $ 40,000.00 |
| 20643 | IRIZARRY HERNANDEZ, ANTONIO | Pension/Retiree Claims | $ 9,781.81 |
| 20681 | VAZQUEZ BABA, MATILDE | Pension/Retiree Claims | $ 47,423.68 |
| 20692 | CASTILLO CABRERA, ROBERT | Pension/Retiree Claims | $ 34,041.41 |
| 20694 | RIVERA PEREZ, LUISA M. | Pension/Retiree Claims | $ 21,500.00 |
| 20697 | SANTIAGO ESPADA, CARMEN A. | Pension/Retiree Claims | $ 12,918.76 |
| 20701 | HERNANDEZ CALZADA , MARIA T | Pension/Retiree Claims | $ 13,200.00 |
| 20721 | CARRERAS COLON, ANA M. | Pension/Retiree Claims | $ 27,858.27 |
| 20723 | GARCIA ROHENA, RUBEN | Pension/Retiree Claims | $ 9,428.40 |
| 20724 | MEDINA VILLEGAS, ANGEL F | Pension/Retiree Claims | $ 19,791.79 |
| 20742 | PEREZ AMARO, MARYLI | Pension/Retiree Claims | $ 44,362.30 |
| 20749 | CALDERON CEPEDA, MARCELINO | Pension/Retiree Claims | $ - |
| 20774 | BRUNELLE CURET, CATHERINE M. | Pension/Retiree Claims | $ 15,446.00 |
| 20777 | RODRÍGUEZ, REINALDO TORRES | Pension/Retiree Claims | $ 26,001.35 |
| 20796 | PENA TORRES, LUZ E | Pension/Retiree Claims | $ 44,717.07 |
| 20797 | ACEVEDO TORRES, ANGEL  LUIS | Pension/Retiree Claims | $ 38,045.59 |
| 20798 | MORO PEREZ, NATALIA | Pension/Retiree Claims | $ 41,772.11 |
| 20813 | ABREU-JOKHAN, DIANA | Pension/Retiree Claims | $ 41,799.28 |
| 20840 | BURGOS MORALES, BRENDA LIZ | Pension/Retiree Claims | $ 49,713.72 |
| 20859 | ORTIZ-RIVERA, JORGE | Pension/Retiree Claims | $ 19,001.00 |
| 20860 | PACHECO GONZALEZ, MARGOT | Pension/Retiree Claims | $ 43,776.59 |
| 20862 | RODRIGUEZ OCASIO, DIANA I | Pension/Retiree Claims | $ 25,000.00 |
| 20933 | MARTIR, BARBARA | Pension/Retiree Claims | $ 42,810.74 |
| 20971 | FALCON RIVERA, MADELINE | Pension/Retiree Claims | $ - |
| 21005 | DAVILA LUGO, JOSE C | Pension/Retiree Claims | $ 42,253.21 |
| 21009 | SORIANO, KAREN | Pension/Retiree Claims | $ 37,000.00 |
| 21027 | RAMOS GUZMAN, DAMARIS | Pension/Retiree Claims | $ 30,737.54 |
| 21045 | MARIN GONZALEZ, CARMEN  T | Pension/Retiree Claims | $ 19,820.96 |
| 21057 | COLLAZO MONTERO, HERIBERTO | Pension/Retiree Claims | $ 42,090.58 |
| 21062 | LOPEZ RODRIGUEZ, KIANI | Pension/Retiree Claims | $ 23,299.90 |
| 21096 | MEDINA, ANA L | Pension/Retiree Claims | $ 40,723.90 |
| 21098 | LOZANO NARVAEZ, ANGEL | Pension/Retiree Claims | $ 35,179.08 |
| 21126 | MOLINA BERNAZAR, ESTHER C | Pension/Retiree Claims | $ 49,605.56 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 21140 | COLON VELEZ, DAMARIS | Pension/Retiree Claims | $ - |
| 21177 | ORTIZ PEREZ , ALEX M | Pension/Retiree Claims | $ 20,828.64 |
| 21196 | RIVERA SOLER, LORNA | Pension/Retiree Claims | $ 42,816.39 |
| 21202 | LAUREANO-SUAREZ, GLENDA I. | Pension/Retiree Claims | $ 18,934.19 |
| 21215 | FONTANET-ALVAREZ, LUZ E. | Pension/Retiree Claims | $ 36,954.80 |
| 21255 | CRESPO MENDEZ, YOLANDA | Pension/Retiree Claims | $ - |
| 21257 | ROJAS SANCHEZ, ALBA N | Pension/Retiree Claims | $ 3,349.23 |
| 21267 | RIOS, LOIDA ACEVEDO | Pension/Retiree Claims | $ 1,000.00 |
| 21272 | ALVARADO TORRES, MARIA D | Pension/Retiree Claims | $ 44,241.27 |
| 21274 | BÁEZ SANTOS, IRIDA | Pension/Retiree Claims | $ 6,954.85 |
| 21279 | ESQUILIN MELENDEZ, JESUS M. | Pension/Retiree Claims | $ 8,785.51 |
| 21295 | ROSADO CANCEL, SERYNET | Pension/Retiree Claims | $ 28,135.92 |
| 21302 | JIMENEZ - QUINTANA, LYDIA M | Pension/Retiree Claims | $ 47,537.31 |
| 21305 | PAGAN PEREZ, LUIS F | Pension/Retiree Claims | $ 30,054.97 |
| 21347 | FELICIANO SUAREZ, CARLOS T. | Pension/Retiree Claims | $ 26,424.73 |
| 21361 | ARIAS AGUEDA, EDGAR A. | Pension/Retiree Claims | $ 50,000.00 |
| 21375 | SANTIAGO MOLINA, MILDRED | Pension/Retiree Claims | $ 10,602.19 |
| 21380 | VIERA-CARRASQUILLO, JISETTE | Pension/Retiree Claims | $ 6,821.77 |
| 21381 | CRUZ - GONZALEZ, MIGUEL | Pension/Retiree Claims | $ 36,478.04 |
| 21383 | BERMUDEZ LEON, WIGBERTO | Pension/Retiree Claims | $ 28,654.88 |
| 21393 | OTERO LOPEZ, CARLOS J. | Pension/Retiree Claims | $ 31,263.67 |
| 21404 | MERCEDES NARANJO, FELIX | Pension/Retiree Claims | $ 12,883.17 |
| 21412 | CARTAGENA ORTIZ, AGENOR A | Pension/Retiree Claims | $ 33,024.37 |
| 21432 | ANDINO LANDRAU, MARITZA | Pension/Retiree Claims | $ 42,762.84 |
| 21434 | CRUZ SANTIAGO, JUAN | Pension/Retiree Claims | $ 12,169.49 |
| 21443 | MARIA DE LOS A BERRIOS RIVERA | Pension/Retiree Claims | $ 22,500.00 |
| 21449 | IRIZARRY ALBINO, SYLVIA M. | Pension/Retiree Claims | $ - |
| 21450 | ORTIZ TORRES, ANGEL LUIS | Pension/Retiree Claims | $ 19,478.58 |
| 21461 | ALMENA-SANTOS, KEILA | Pension/Retiree Claims | $ 11,894.64 |
| 21474 | RODRIGUEZ ACOSTA, ANGELA | Pension/Retiree Claims | $ 24,084.31 |
| 21491 | FIGUEROA-AYALA, EVELYN | Pension/Retiree Claims | $ 50,507.76 |
| 21525 | BAEZ QUINTANA, EVELYN | Pension/Retiree Claims | $ 23,341.76 |
| 21544 | CASTRO CANDELARIA, SOL E. | Pension/Retiree Claims | $ 12,234.16 |
| 21562 | SALICETI SEPULVEDA, SILVETTE | Pension/Retiree Claims | $ 17,469.16 |
| 21583 | ASENCIO TERRON, CARLOS I | Pension/Retiree Claims | $ - |
| 21610 | ACEVEDO, DANIEL | Pension/Retiree Claims | $ 28,558.47 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 21620 | SEGARRA-RIOS, SONIBELL | Pension/Retiree Claims | $ 17,436.07 |
| 21651 | LOPEZ ORTEGA, MIRIAM | Pension/Retiree Claims | $ 42,347.00 |
| 21659 | FLECHA MESTRE, MARIA I. | Pension/Retiree Claims | $ 10,000.00 |
| 21669 | MACHUCA MERCED, RAUL | Pension/Retiree Claims | $ 33,169.06 |
| 21672 | SARRIERA LAZARO, GERARDO R. | Pension/Retiree Claims | $ - |
| 21674 | ERAZO MORALES, NOEMI | Pension/Retiree Claims | $ 24,318.50 |
| 21675 | GABOT LORA, CARMEN D | Pension/Retiree Claims | $ 36,052.76 |
| 21693 | CRUZ ROBLES, MARTIN J | Pension/Retiree Claims | $ 41,151.84 |
| 21697 | CARTAGENA, JOSE CARLOS | Pension/Retiree Claims | $ 20,668.40 |
| 21704 | DIAZ ALVERIO, IRMA L | Pension/Retiree Claims | $ 49,405.01 |
| 21714 | ALVARADO ALVARADO, WANDA L | Pension/Retiree Claims | $ 49,000.00 |
| 21718 | SANTIAGO GUERRA, XIOMARA | Pension/Retiree Claims | $ 9,355.68 |
| 21726 | QUINONES CALDERON, DAPHNE A | Pension/Retiree Claims | $ 42,932.47 |
| 21741 | DEL MORAL, ALVARO BASABE | Pension/Retiree Claims | $ 43,432.05 |
| 21748 | RUIZ TORRES, ANA C | Pension/Retiree Claims | $ 51.85 |
| 21750 | TORRES MARTINEZ, MANUEL | Pension/Retiree Claims | $ 36,867.19 |
| 21752 | TORRES MARTINEZ, JORGE | Pension/Retiree Claims | $ 33,218.45 |
| 21784 | ANDINO REYES, ELIZABETH | Pension/Retiree Claims | $ 43,307.91 |
| 21790 | LIZ CAARASQUILLO VELAZQUEZ, BRENDA | Pension/Retiree Claims | $ 47,450.04 |
| 21797 | RIVERA DAVILA, LUIS R | Pension/Retiree Claims | $ 43,118.11 |
| 21800 | VÉLEZ ESQUILÍN, ERIKA M | Pension/Retiree Claims | $ 35,276.07 |
| 21802 | COSS CRESPO, YAHER | Pension/Retiree Claims | $ 39,453.55 |
| 21809 | RIVERA CAMACHO, JEANNETTE | Pension/Retiree Claims | $ 7,183.34 |
| 21827 | CANCEL MEDINA, MICHELLE | Pension/Retiree Claims | $ - |
| 21849 | PEREZ JIMENEZ, JOSE M. | Pension/Retiree Claims | $ 49,989.67 |
| 21853 | DÍAZ RIVERA, ARLEEN J. | Pension/Retiree Claims | $ 47,119.86 |
| 21875 | MOJICA MARTINEZ, CARMEN L | Pension/Retiree Claims | $ 47,795.43 |
| 21921 | SALVA LABOY, JUANITA | Pension/Retiree Claims | $ - |
| 21926 | DIAZ MAGUAL, MARISOL | Pension/Retiree Claims | $ 45,670.74 |
| 21927 | PASTRANA BRUNO, JENNIFER | Pension/Retiree Claims | $ - |
| 21928 | ORTIZ DE LA ROSA, NOEL | Pension/Retiree Claims | $ 21,549.91 |
| 21931 | RIVERA MESTEY, LUDITH | Pension/Retiree Claims | $ 46,766.52 |
| 21932 | CLASS RODRIGUEZ, OLGA | Pension/Retiree Claims | $ 33,479.90 |
| 21959 | FELICIANO CASANAS, FERNANDO | Pension/Retiree Claims | $ 68,000.00 |
| 21967 | MIRANDA ROBLEDO, ELIA ENID | Pension/Retiree Claims | $ 49,402.07 |
| 21986 | GUTIERREZ DE JESUS, CARMEN M | Pension/Retiree Claims | $ 43,493.96 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22008 | COLLAZO LEON, MARIETTA | Pension/Retiree Claims | $ - |
| 22011 | COLLAZO LEON, MARIETTA | Pension/Retiree Claims | $ - |
| 22015 | ORTIZ-VAZQUEZ, ALFONSO | Pension/Retiree Claims | $ 34,342.71 |
| 22016 | MORA PEREZ, IVONNE | Pension/Retiree Claims | $ 31,154.80 |
| 22018 | MOYET RAMOS, YARITZA | Pension/Retiree Claims | $ 8,189.18 |
| 22019 | PARIS-COLON, ELISA | Pension/Retiree Claims | $ 43,293.04 |
| 22025 | MELECIO RODRIGUEZ, DARYS | Pension/Retiree Claims | $ 173.81 |
| 22029 | CASTRO PIERLUISSI, NILKA M | Pension/Retiree Claims | $ 33,516.04 |
| 22033 | MELENDEZ IRIZARRY, ISOMAR | Pension/Retiree Claims | $ 44,149.99 |
| 22040 | GONZALEZ GONZALEZ, ILIANEXIS | Pension/Retiree Claims | $ - |
| 22058 | BRUNO ALAMO, NANCY | Pension/Retiree Claims | $ 20,030.52 |
| 22062 | COLON GARCIA, MAYRA L | Public Employee & Pension/Retiree Claims | $ - |
| 22086 | ALVAREZ FEBUS, NELIDA | Pension/Retiree Claims | $ 0.07 |
| 22088 | NIEVES SANCHEZ, GERALD | Pension/Retiree Claims | $ 10,762.56 |
| 22092 | MELECIO RODRIGUEZ, DARYS | Pension/Retiree Claims | $ - |
| 22127 | SOTO CARDONA, JANICE L | Pension/Retiree Claims | $ 29,105.40 |
| 22151 | FONTANET ALVAREZ, LUZ E | Pension/Retiree Claims | $ 36,954.80 |
| 22162 | RODRIGUEZ, JESSICA | Pension/Retiree Claims | $ 11,137.72 |
| 22169 | SIERRA OQUENDO, WILFREDO | Pension/Retiree Claims | $ - |
| 22170 | CHAVES RODRIGUEZ, IRMA R. | Pension/Retiree Claims | $ - |
| 22171 | QUIRINDONGO VELAZQUEZ, JESUS | Pension/Retiree Claims | $ 16,624.43 |
| 22210 | SÁNCHEZ COSS, YASHIRA M. | Pension/Retiree Claims | $ 4,332.78 |
| 22252 | ARROYO MONTIJO, EILEEN | Pension/Retiree Claims | $ 7,565.30 |
| 22261 | CRUZ PIZARRO, MARIELY | Pension/Retiree Claims | $ 43,915.06 |
| 22264 | BERRÍOS, FÉLIX ORTIZ | Pension/Retiree Claims | $ 22,666.65 |
| 22267 | TOLLINCHI, LEONARDO | Pension/Retiree Claims | $ 20,373.17 |
| 22272 | SOTO ACABA, ZAREL | Pension/Retiree Claims | $ 15,902.72 |
| 22321 | LAZU AYALA, MARGARITA | Pension/Retiree Claims | $ 19,702.62 |
| 22331 | PEREZ - MILLAN, YANIRA | Pension/Retiree Claims | $ 17,438.99 |
| 22332 | FONTANET ALVAREZ, LUZ E. | Pension/Retiree Claims | $ 36,954.80 |
| 22343 | RODRIGUEZ MARTINEZ, JOSE A | Pension/Retiree Claims | $ 49,309.57 |
| 22359 | BAEZ SERRANO, DANIEL | Pension/Retiree Claims | $ 35,719.57 |
| 22360 | ALVAREZ LEBRON, ALEXIS | Pension/Retiree Claims | $ 50,000.00 |
| 22372 | MORENO LOPEZ, WENDA A | Pension/Retiree Claims | $ 46,134.74 |
| 22377 | SIERRA-FIGUEROA, KARLA M | Pension/Retiree Claims | $ 29,158.34 |
| 22385 | ROSADO PARRILLA, JENETTE | Pension/Retiree Claims | $ 47,558.61 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22395 | ROMAN MARTINEZ, ZAIDA DENISSE | Pension/Retiree Claims | $ 29,673.44 |
| 22424 | DE JESUS, JOAN NIEVES | Pension/Retiree Claims | $ 14,086.21 |
| 22427 | OCASIO FONTANEZ, DELILAH | Pension/Retiree Claims | $ - |
| 22428 | MARTINEZ POUPART, BRENDA I. | Pension/Retiree Claims | $ 10,800.00 |
| 22429 | VELEZ DIAZ, MAYRA | Pension/Retiree Claims | $ 22,882.41 |
| 22432 | RIVERA CRUZ, JUAN RAMÓN | Pension/Retiree Claims | $ 6,117.61 |
| 22484 | PEREZ LOPEZ, GEOVANNI | Pension/Retiree Claims | $ 8,341.76 |
| 22500 | OSORIO DIAZ, EVELYN | Pension/Retiree Claims | $ 45,516.30 |
| 22505 | MEDINA INOSTROZA, JULIO | Pension/Retiree Claims | $ 39,000.00 |
| 22522 | FERNANDEZ ORTIZ, EVA | Pension/Retiree Claims | $ 25,450.84 |
| 22523 | SERRANO PAGAN, ROBERTO | Pension/Retiree Claims | $ 37,396.61 |
| 22525 | SUAREZ RIVERA, IDALIA A. | Pension/Retiree Claims | $ 33,830.00 |
| 22530 | ALICEA SERRANO , WANDA  I | Pension/Retiree Claims | $ 40,010.13 |
| 22537 | VIGO CALDERON, CARMEN V | Pension/Retiree Claims | $ 19,172.70 |
| 22538 | ADAMS QUESADO, FRANCISCO J | Pension/Retiree Claims | $ 1,080.96 |
| 22549 | MARCANO ARROYO, JESSIKA | Pension/Retiree Claims | $ 38,364.48 |
| 22562 | ACEVEDO RAMOS, THERESA | Pension/Retiree Claims | $ 42,509.64 |
| 22583 | CRUZ RUIZ, EVELYN | Pension/Retiree Claims | $ 43,810.34 |
| 22585 | BETANCO VANESSA, NAVARRO | Pension/Retiree Claims | $ 30,250.81 |
| 22590 | POU ROMAN, SANTIAGO L. | Pension/Retiree Claims | $ 43,754.71 |
| 22596 | LOPEZ HERNANDEZ , GRACIELA | Pension/Retiree Claims | $ - |
| 22613 | BAEZ RODRIGUEZ, LUIS A | Pension/Retiree Claims | $ 9,393.15 |
| 22617 | NIEVES CRESPO, HAYDEE | Pension/Retiree Claims | $ 41,917.13 |
| 22649 | NIEVES SANCHEZ, GERALD | Pension/Retiree Claims | $ 10,762.56 |
| 22701 | GARCIA GONZALEZ, AWLIDA | Pension/Retiree Claims | $ 39,021.75 |
| 22719 | RIVERA GARCIA, FERNANDO | Pension/Retiree Claims | $ 1,404.75 |
| 22722 | RIVERA COLON, YOLANDA | Pension/Retiree Claims | $ 35,073.13 |
| 22738 | PASTRANA BON, JEANETTE | Pension/Retiree Claims | $ 19,906.10 |
| 22739 | VILLANUEVA CARRASQUILLO, VILMA I | Pension/Retiree Claims | $ 37,098.86 |
| 22763 | RIVERA ROSARIO , LUIS | Pension/Retiree Claims | $ 46,182.79 |
| 22781 | LÓPEZ OSORIO, JUAN O | Pension/Retiree Claims | $ 38,713.63 |
| 22824 | BARRANTES RIVERA, MAYRA | Pension/Retiree Claims | $ 47,883.35 |
| 22830 | RIVERA COLON, PEDRO L | Pension/Retiree Claims | $ - |
| 22834 | RODRIGUEZ CORTES, MARIANO | Pension/Retiree Claims | $ - |
| 22857 | PEREZ RIVERA, IRMA | Pension/Retiree Claims | $ 14,505.48 |
| 22873 | OSORIO HERNANDEZ, ANGEL T | Pension/Retiree Claims | $ 48,291.47 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 22928 | DIAZ NIEVES , RAMON | Pension/Retiree Claims | $ 37,588.42 |
| 22933 | MALDONADO VELEZ, REBECA | Pension/Retiree Claims | $ - |
| 22934 | CAEZ FERNANDEZ, EVELYN | Pension/Retiree Claims | $ 32,251.44 |
| 22937 | GARCIA GONZALEZ, EDITH | Pension/Retiree Claims | $ 17,905.89 |
| 22944 | ORTIZ LOPEZ, VANESSA M | Pension/Retiree Claims | $ 9,255.57 |
| 22981 | CAMPS REYES, EFREN E. | Pension/Retiree Claims | $ 22,000.00 |
| 23039 | ALVAREZ FEBUS, NELIDA | Pension/Retiree Claims | $ 136.08 |
| 23041 | CABRERA MARTINEZ, MADELINE | Pension/Retiree Claims | $ 13,113.53 |
| 23070 | RIVERA MARZAN, MANNY | Pension/Retiree Claims | $ 9,808.00 |
| 23100 | MORALES RODRIGUEZ, CARLOS R | Pension/Retiree Claims | $ 37,147.91 |
| 23111 | SALICETI SEPULVEDA, SILVETTE | Pension/Retiree Claims | $ 17,469.16 |
| 23125 | OJEDA RIVERA, OLGA V | Pension/Retiree Claims | $ 11,092.68 |
| 23126 | MONTALVO OLIVER, BETSY | Pension/Retiree Claims | $ 42,097.85 |
| 23143 | BONILLA, VANESSA | Pension/Retiree Claims | $ 30,655.37 |
| 23144 | GONZALEZ COSME, CAROL | Pension/Retiree Claims | $ 38,712.65 |
| 23145 | ROBLES CRESPO, GABALIEL | Pension/Retiree Claims | $ 33,981.34 |
| 23164 | OYOLA CALDERON, MONICA I. | Pension/Retiree Claims | $ 46,065.21 |
| 23185 | RODRIGUEZ MORALES, KEISHLA M. | Pension/Retiree Claims | $ 9,260.51 |
| 23195 | ALVARADO ROURA, MARIA E | Pension/Retiree Claims | $ 50,000.00 |
| 23207 | VELAZQUEZ SANTIAGO, OLGA E. | Pension/Retiree Claims | $ 9,531.05 |
| 23213 | DIAZ ESCALERA, ERIKA | Pension/Retiree Claims | $ 13,000.00 |
| 23222 | FERNANDEZ MARTINEZ, AMADO | Pension/Retiree Claims | $ 27,736.78 |
| 23236 | VILLAFANE ZAYAS, ELIZABETH | Pension/Retiree Claims | $ 7,155.26 |
| 23251 | BERMÚDEZ CABRERA, XIOMARA | Pension/Retiree Claims | $ 21,296.43 |
| 23264 | PEREZ JORGE, YISELLE | Pension/Retiree Claims | $ 27,926.72 |
| 23281 | VARGAS RODRIGUEZ, RICHARD | Pension/Retiree Claims | $ - |
| 23284 | GLORIA FARIA DE GRACIA | Pension/Retiree Claims | $ 29,988.00 |
| 23326 | CANUELAS VEGA, GERARDO | Pension/Retiree Claims | $ 42,470.44 |
| 23342 | RODRIGUEZ RODRIGU, EDELMIRO | Pension/Retiree Claims | $ - |
| 23343 | SERRANO CARRION, MADELINE | Pension/Retiree Claims | $ - |
| 23351 | SUAREZ PEDRAZA, HOLANDO | Pension/Retiree Claims | $ 48,760.92 |
| 23367 | VAZQUEZ GONZALEZ, FERNANDO | Pension/Retiree Claims | $ 29,923.01 |
| 23372 | DE LA CRUZ COLON, LOURDES | Pension/Retiree Claims | $ 10,066.75 |
| 23385 | CARRASQUILLO ORTIZ, ROSALIND | Pension/Retiree Claims | $ - |
| 23390 | RODRIGUEZ OTERO, CARMEN M | Pension/Retiree Claims | $ 30,975.93 |
| 23398 | SUREN FUENTES, MILDRED | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 23430 | MONTALVO RODRIGUEZ, RICARDO | Pension/Retiree Claims | $ 30,958.96 |
| 23432 | CLAUDIO-ANDALUZ, CARMEN | Pension/Retiree Claims | $ 47,470.64 |
| 23447 | ROQUE ALICEA, NILDA IVETTE | Pension/Retiree Claims | $ 40,172.62 |
| 23458 | GOMEZ FRANCO, WANDA I | Pension/Retiree Claims | $ 40,582.32 |
| 23476 | ROSARIO ROSARIO, DORIS M | Pension/Retiree Claims | $ 18,702.14 |
| 23480 | DE L ROSARIO, MARIA | Pension/Retiree Claims | $ 300.00 |
| 23509 | SOLA NIEVES, LIZETTE | Pension/Retiree Claims | $ - |
| 23521 | DIAZ VASQUEZ, MARIA C | Pension/Retiree Claims | $ - |
| 23532 | TORRES NEGRON, JOHANNY | Pension/Retiree Claims | $ 25,342.86 |
| 23536 | ECHEVARRIA RAMOS, ANTONIA | Pension/Retiree Claims | $ 19,759.02 |
| 23546 | DIAZ ACEVEDO, LUIS | Pension/Retiree Claims | $ 31,135.55 |
| 23575 | RIVERA RUIZ, ABNER V | Pension/Retiree Claims | $ 17,000.00 |
| 23578 | ORTIZ NEGRON, CARMEN | Pension/Retiree Claims | $ 5,803.92 |
| 23604 | COLLAZO PÉREZ, BENJAMIN | Pension/Retiree Claims | $ 28,066.00 |
| 23636 | VALLE MUNIZ, NOEMI | Pension/Retiree Claims | $ - |
| 23648 | SOTO PAGAN, JESSICA | Pension/Retiree Claims | $ 25,427.77 |
| 23650 | RODRIGUEZ SERRANO, ALFREDO | Pension/Retiree Claims | $ 11,369.18 |
| 23668 | O'CONNORS COLON, JEANNETTE | Pension/Retiree Claims | $ 43,391.95 |
| 23672 | MELECIO RODRIGUEZ, DARYS Y | Pension/Retiree Claims | $ 2,754.24 |
| 23677 | BORGOS NEGRON, LUCELY | Pension/Retiree Claims | $ 27,312.03 |
| 23678 | ROQUE TORRES, CARMEN R | Pension/Retiree Claims | $ 33,231.19 |
| 23684 | TELLEZ REGALON, AMAURIS | Pension/Retiree Claims | $ 17,563.68 |
| 23689 | RODRIQUEZ RIVERA, MIGDALIA | Pension/Retiree Claims | $ 14,478.79 |
| 23693 | MARTINEZ LEANDRY, ANTONIO L | Pension/Retiree Claims | $ 48,623.71 |
| 23721 | RIVERA GONZALEZ, IVONNE | Pension/Retiree Claims | $ 42,366.21 |
| 23722 | COLON CABRERA, ODETTE | Pension/Retiree Claims | $ 18,290.68 |
| 23726 | JAMILETTE RODRIGUEZ NIEVES | Pension/Retiree Claims | $ 14,316.75 |
| 23743 | NIEVES HERNANDEZ, BILLY | Pension/Retiree Claims | $ - |
| 23746 | RODRIGUEZ VAZQUEZ, MARGARITA | Pension/Retiree Claims | $ 13,149.73 |
| 23749 | CUADRADO DE JESUS, XAVIER O. | Pension/Retiree Claims | $ 32,688.46 |
| 23751 | MONTANEZ DIAZ, DARIO | Pension/Retiree Claims | $ 40,695.75 |
| 23762 | CARMEN M TIRADO BERNARDY | Pension/Retiree Claims | $ - |
| 23766 | DE JESUS ISAAC, MELISSA | Pension/Retiree Claims | $ 16,490.51 |
| 23779 | ROLON PEREZ, SONIA I | Pension/Retiree Claims | $ 32,736.16 |
| 23798 | MORALES FERNANDEZ, SAMUEL | Pension/Retiree Claims | $ 31,470.64 |
| 23811 | DONATE CABRET, MARICELI | Pension/Retiree Claims | $ 45,556.85 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 23818 | ALVAREZ SOLIS, MARIA Y | Pension/Retiree Claims | $ 10,869.02 |
| 23833 | VAZQUEZ AVILES, MARTHA I. | Pension/Retiree Claims | $ 12,332.01 |
| 23924 | TOUCET TORRES, EMILIO J | Pension/Retiree Claims | $ 7,080.11 |
| 23934 | VEGA SANTIAGO, JOANN MARIE | Pension/Retiree Claims | $ 48,815.25 |
| 23944 | ROHENA VARGAS, WENDY | Pension/Retiree Claims | $ 16,586.86 |
| 23945 | PEREZ DAVILA, EDGAR I | Pension/Retiree Claims | $ 7,997.30 |
| 23949 | ALEJANDRO ROJAS, LUZ N. | Pension/Retiree Claims | $ 43,306.94 |
| 23950 | TORRES TORRES, ROBERTO C. | Pension/Retiree Claims | $ 8,856.92 |
| 23959 | BRITO BORGEN, ALBA I | Pension/Retiree Claims | $ 23,151.00 |
| 23979 | CHEVERE AYALA, YANIA | Pension/Retiree Claims | $ 25,000.00 |
| 23984 | ORTIZ LUGO, GLORIA M | Pension/Retiree Claims | $ 37,255.45 |
| 23987 | GARCIA SANCHEZ, ELIZABETH | Pension/Retiree Claims | $ 13,783.00 |
| 24037 | GUZMAN GARCIA, NORMA IVETTE | Pension/Retiree Claims | $ - |
| 24049 | ALEJANDRO ROJAS, LUZ N | Pension/Retiree Claims | $ 41,171.05 |
| 24053 | SANTIAGO SANTIAGO, ZENAIDA | Pension/Retiree Claims | $ - |
| 24078 | DEL VALLE, WITO | Pension/Retiree Claims | $ 45,667.92 |
| 24083 | SEPULVEDA MORALES, PEDRO | Pension/Retiree Claims | $ 38,797.47 |
| 24090 | IRIZORRY VEGA, EDWIN | Pension/Retiree Claims | $ 17,400.00 |
| 24104 | COLON QUINONES, MARIA V. | Pension/Retiree Claims | $ 43,000.00 |
| 24115 | GONZALEZ MORALES GLORIA W | Pension/Retiree Claims | $ 8,929.62 |
| 24129 | TORRES ROSA, ARMANDO | Pension/Retiree Claims | $ 32,987.16 |
| 24142 | VILLAMIL HERRANS, LOURDES M | Pension/Retiree Claims | $ 44,142.77 |
| 24146 | BAEZ CRUZ, NILDA | Pension/Retiree Claims | $ 41,879.88 |
| 24159 | FALU VILLEGAS, DELMA R | Pension/Retiree Claims | $ 34,534.79 |
| 24161 | DE JESUS, ORLANDO MARTINEZ | Pension/Retiree Claims | $ 30,812.88 |
| 24168 | SANCHEZ MERCADO, MIGUEL A | Pension/Retiree Claims | $ 34,736.23 |
| 24184 | VALERO ALVARADO, MINERVA | Pension/Retiree Claims | $ - |
| 24201 | ALICEA SANTIAGO, SERGIO R | Pension/Retiree Claims | $ 14,818.80 |
| 24221 | VELEZ CONTRERAS, CARMEN I | Pension/Retiree Claims | $ 44,923.46 |
| 24248 | SANCHEZ ARCE, OLGA M | Pension/Retiree Claims | $ - |
| 24249 | CASTILLO CABRERA, ROBERT | Pension/Retiree Claims | $ 34,041.41 |
| 24264 | SANTIAGO RAMOS, ILIANET | Pension/Retiree Claims | $ 14,000.00 |
| 24285 | MADERA MIRANDA, ISMAEL E. | Pension/Retiree Claims | $ - |
| 24296 | ZAPATA CAMACHO, VALERICK | Pension/Retiree Claims | $ 26,749.79 |
| 24305 | MATIAS ROMAN, ISMAEL | Pension/Retiree Claims | $ 23,101.36 |
| 24331 | MATOS COTTO, MARIBEL | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 24340 | MUNOZ RUIZ, ADA I | Pension/Retiree Claims | $ 46,040.01 |
| 24369 | SANTANA CABASSA, AIRA | Pension/Retiree Claims | $ 22,229.58 |
| 24377 | GREGORY VAZQUEZ, BETZY A | Pension/Retiree Claims | $ 35,934.52 |
| 24387 | GARAY ROSADO, ARNALDO J | Pension/Retiree Claims | $ 13,805.27 |
| 24392 | BOU FUENTES, NILSA | Pension/Retiree Claims | $ - |
| 24400 | ESCALERA ESCALERA, JULIAN | Pension/Retiree Claims | $ 31,389.84 |
| 24448 | RIVERA VAZQUEZ, ALEJANDRA M. | Pension/Retiree Claims | $ 29,761.11 |
| 24450 | BELBEL SANTOS, ZULCIKA M | Pension/Retiree Claims | $ 47,000.00 |
| 24467 | TORRES ORTIZ, NORMA I | Pension/Retiree Claims | $ 8,452.52 |
| 24482 | RUIZ, DEYSI MORALES | Pension/Retiree Claims | $ 40,214.01 |
| 24495 | REYES ROMAN, JANICE M. | Pension/Retiree Claims | $ 36,087.47 |
| 24570 | CARMONA MATOS, JORGE I | Pension/Retiree Claims | $ 25,436.30 |
| 24629 | CRESPI SEDA, MARIE  L | Pension/Retiree Claims | $ 26,862.64 |
| 24647 | DELGADO DIAZ, TERESA | Pension/Retiree Claims | $ 45,203.21 |
| 24648 | RODRIGUEZ ACEVEDO, CARMEN M | Pension/Retiree Claims | $ - |
| 24653 | LUGO SOMOLINOS, CARMEN TERESA | Pension/Retiree Claims | $ 5,000.00 |
| 24658 | FERRER FIGUEROA, ESTHER | Pension/Retiree Claims | $ - |
| 24702 | ANGEL DIAZ, MIGUEL | Pension/Retiree Claims | $ 14,119.24 |
| 24720 | ARCE REYES, ZORAYA | Pension/Retiree Claims | $ 45,187.55 |
| 24744 | VILLANUEVA NUNEZ, JOSE R | Pension/Retiree Claims | $ 7,080.11 |
| 24755 | DE GRACIA LUNA, MARICELLI | Pension/Retiree Claims | $ 25,327.26 |
| 24763 | ORAMA RAMOS, JOSE J | Pension/Retiree Claims | $ 20,072.63 |
| 24796 | ALICEA CINTRON, ANGEL L. | Pension/Retiree Claims | $ 31,801.72 |
| 24814 | ARIAS AGUEDA, EDGAR | Pension/Retiree Claims | $ 50,000.00 |
| 24819 | RIOS VAN DER LINDEN, TANIA | Pension/Retiree Claims | $ 40,176.96 |
| 24869 | PEREZ VIERA, OMAYRA | Pension/Retiree Claims | $ 16,587.70 |
| 24872 | NUNEZ RIVERA, LILLIAM | Pension/Retiree Claims | $ 40,066.18 |
| 24893 | SAMO MALDONADO, ZORAIDA | Pension/Retiree Claims | $ 4,458.60 |
| 24899 | NEGRON MATOS, CYNTHIA NANNETTE | Pension/Retiree Claims | $ 35,442.00 |
| 24902 | MARQUEZ ROMERO, NILDA I. | Pension/Retiree Claims | $ 2,000.00 |
| 24916 | SANCHEZ ORTIZ, FELICITA | Pension/Retiree Claims | $ 50,457.68 |
| 24938 | RODRIGUEZ RIVERA, DAFNE J. | Pension/Retiree Claims | $ 49,080.39 |
| 24952 | KARLA M. SANCHEZ FALLU | Pension/Retiree Claims | $ 18,376.62 |
| 24960 | CASTRO PACHECO, SOLAMINA | Pension/Retiree Claims | $ 14,656.00 |
| 24967 | FIGUEROA DIAZ, SARA M | Pension/Retiree Claims | $ 36,761.12 |
| 24977 | MENDOZA MORALES, SONIA T | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 24997 | ANDUJAR ROMAN, WILFREDO | Pension/Retiree Claims | $ 36,274.41 |
| 25009 | RIVERA TORRES, AIDA Y. | Pension/Retiree Claims | $ 30,241.02 |
| 25033 | CABRERA BENTANCOURT, MILDRED | Pension/Retiree Claims | $ 20,420.30 |
| 25043 | ALVIN M CACERES SANTIAGO | Pension/Retiree Claims | $ 32,771.32 |
| 25091 | CRUZ COSME, JOSE E. | Pension/Retiree Claims | $ 49,466.09 |
| 25095 | ROBLES RAMOS, AIDA L | Pension/Retiree Claims | $ 37,019.60 |
| 25104 | LORENZO MUNIZ, WALESKA | Pension/Retiree Claims | $ 21,914.04 |
| 25118 | COLON ACOSTA, CLAUDIA | Pension/Retiree Claims | $ 19,538.37 |
| 25137 | MORALES ORTIZ, JOSE | Pension/Retiree Claims | $ - |
| 25141 | CINTRON MATOS, MARICELA | Pension/Retiree Claims | $ 30,640.84 |
| 25167 | ACOSTA TORO, RELON | Pension/Retiree Claims | $ 7,080.11 |
| 25175 | VENTURA SANCHEZ, MARCOS J | Pension/Retiree Claims | $ 0.17 |
| 25220 | RIVERA MALAVE, EMILY | Pension/Retiree Claims | $ 49,377.34 |
| 25227 | CUERDA CRUZ, ELMER LUIS | Pension/Retiree Claims | $ 34,868.85 |
| 25231 | VALENCIA COTTO, YOLANDA | Pension/Retiree Claims | $ 44,360.22 |
| 25249 | COLON ORTIZ, CARLOS R | Pension/Retiree Claims | $ 48,838.54 |
| 25265 | GARCIA CUEBAS, LOURDES | Pension/Retiree Claims | $ 23,638.74 |
| 25322 | QUIRINDONGO ALBINO, ALDO | Pension/Retiree Claims | $ 32,172.50 |
| 25382 | ALVAREZ FEBUS, NELIDA | Pension/Retiree Claims | $ 2,470.56 |
| 25405 | DE ARMAS FIGUEROA, JUAN | Pension/Retiree Claims | $ - |
| 25413 | MOYA MORALES, GLORIA E | Pension/Retiree Claims | $ 5,442.97 |
| 25425 | FUENTES BARRETO, VIVIAN | Pension/Retiree Claims | $ 166.20 |
| 25443 | ALVAREZ DIAZ, JUAN G. | Pension/Retiree Claims | $ 2,587.15 |
| 25462 | ORTIZ PENA, ZULMA | Pension/Retiree Claims | $ 20,311.82 |
| 25467 | RODRIGUEZ GONZALEZ, EDDIE | Pension/Retiree Claims | $ - |
| 25472 | GALVAN MACHADO, MARIA | Pension/Retiree Claims | $ 35,445.25 |
| 25484 | CARDONA ANDINO, MAYRA | Pension/Retiree Claims | $ 28,122.78 |
| 25498 | COLON DE JESUS, MARIA ELENA | Pension/Retiree Claims | $ 43,902.03 |
| 25499 | MARITZA OSORIO COTTO | Pension/Retiree Claims | $ 46,067.98 |
| 25504 | RODRIGUEZ ORTEGA, ELSIE | Pension/Retiree Claims | $ 15,499.53 |
| 25505 | IRIZARRY RIVERA, DAISY | Pension/Retiree Claims | $ 38,746.41 |
| 25506 | SERRANO DAVILA, SANDRA J | Pension/Retiree Claims | $ 29,779.65 |
| 25514 | RAMOS GREGORY, YAMILET | Pension/Retiree Claims | $ 8,546.33 |
| 25518 | CASTELLANO MARTINEZ, DORA M. | Pension/Retiree Claims | $ 13,230.21 |
| 25528 | PACHECO RIVERA, AISHA MARIEL | Pension/Retiree Claims | $ 22,850.11 |
| 25540 | GONZALEZ ORTIZ, YISETTE | Pension/Retiree Claims | $ 11,046.92 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 25546 | DIAZ AYALA, ARTURO | Pension/Retiree Claims | $ 47,806.87 |
| 25561 | OQUENDO RIVERA, MARIA D | Pension/Retiree Claims | $ 43,825.36 |
| 25562 | CYNTHIA D CASTRO CRUZ | Pension/Retiree Claims | $ 16,825.90 |
| 25567 | OTERO DELGADO, DORIS | Pension/Retiree Claims | $ 44,110.98 |
| 25589 | ROSA RUIZ, CORALY | Pension/Retiree Claims | $ 48,813.76 |
| 25648 | TORRES HERNANDEZ, LUZ L | Pension/Retiree Claims | $ 4,779.36 |
| 25651 | FEBRES RIOS, MARIA M | Pension/Retiree Claims | $ 46,890.77 |
| 25653 | TORRES FONTANES, ERICA M | Pension/Retiree Claims | $ 48,874.66 |
| 25655 | CONCEPCION CONCEPCION, LIZET | Pension/Retiree Claims | $ 40,502.31 |
| 25693 | SOTO DE JESUS, ZAIMARA | Pension/Retiree Claims | $ 6,211.94 |
| 25707 | PABON FELICIANO, WANDA I | Pension/Retiree Claims | $ 25,418.12 |
| 25718 | SANTIAGO MALDONADO, JORGE LUIS | Pension/Retiree Claims | $ - |
| 25756 | GONZALEZ GONZALEZ, GLENDAL L | Pension/Retiree Claims | $ 29,932.00 |
| 25758 | HERNANDEZ O'FARILL, DENNIS A. | Pension/Retiree Claims | $ 21,776.42 |
| 25768 | GUILFFUCHI VAZQUEZ, EDGARDO J | Pension/Retiree Claims | $ 43,621.00 |
| 25771 | CARLOS A TORRES SANTOS | Pension/Retiree Claims | $ 141,232.32 |
| 25790 | RIVERA SANCHEZ, JOSE | Pension/Retiree Claims | $ 50,057.74 |
| 25814 | RAMOS CAMACHO, LUZ | Pension/Retiree Claims | $ 1,738.84 |
| 25860 | VARGAS DE LATORRE, ILEANNA | Pension/Retiree Claims | $ 7,835.04 |
| 25872 | MUNIZ RAMOS, JULIA | Pension/Retiree Claims | $ 29,474.39 |
| 25900 | FOURNIER MARTINEZ, NADIUSKA | Pension/Retiree Claims | $ 5,595.56 |
| 25918 | LOPEZ LOPEZ, ZORAIDA | Pension/Retiree Claims | $ 44,000.00 |
| 25921 | ENCARNACION MARQUEZ , AMARILLYS | Pension/Retiree Claims | $ 36,573.21 |
| 25924 | CASILLA CARRASQUILLO, LILLIAM | Pension/Retiree Claims | $ 48,810.20 |
| 25939 | LATORRE COLON, GUSTAVO | Pension/Retiree Claims | $ 15,480.96 |
| 25971 | RUIZ RIOS, PRISCILLA | Pension/Retiree Claims | $ - |
| 25972 | VELAZQUEZ NICOLINI, CARMEN A | Pension/Retiree Claims | $ 43,975.00 |
| 26006 | LOZADA MACHUCA, ANGEL M | Pension/Retiree Claims | $ 21,592.42 |
| 26042 | FELIZ-MEDINA, DELMIRA | Pension/Retiree Claims | $ 46,448.55 |
| 26055 | LANDRON VAZQUEZ, MARIA M | Pension/Retiree Claims | $ - |
| 26078 | DEL TORO CABRERA, MAREL | Pension/Retiree Claims | $ 42,853.30 |
| 26087 | CHAPARRO VILLANUE, SANDRA I | Pension/Retiree Claims | $ - |
| 26096 | NIEVES GUZMAN, VICTOR | Pension/Retiree Claims | $ 46,746.68 |
| 26114 | ALVIRA RUIZ, ROBERTO | Pension/Retiree Claims | $ 9,180.00 |
| 26140 | MARTINEZ GUZMAN, GLORIA M | Pension/Retiree Claims | $ 45,937.49 |
| 26142 | TORRES QUINONES, ELIZABETH | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 26147 | MILLAND CARABALLO, JUAN | Pension/Retiree Claims | $ - |
| 26162 | GONZALEZ OTERO, ALFREDO | Pension/Retiree Claims | $ 48,593.30 |
| 26167 | MORALES DIAZ, SONIA M. | Pension/Retiree Claims | $ 6,136.00 |
| 26181 | BECERRIL RODRIGUEZ , LIZANDRA | Pension/Retiree Claims | $ 28,414.00 |
| 26218 | TORRES RIVERA, LUCY | Pension/Retiree Claims | $ 40,177.76 |
| 26245 | RIVERA CRUZ, JAIME | Pension/Retiree Claims | $ 23,392.45 |
| 26287 | ENCARNACIÓN MÁRQUEZ, AMARILLYS | Pension/Retiree Claims | $ - |
| 26293 | LEON MALDONADO, DAYANIRA | Pension/Retiree Claims | $ 7,937.98 |
| 26300 | FRANCO ECHEVARRIA, CLARIBEL | Pension/Retiree Claims | $ 46,915.68 |
| 26301 | MELENDEZ VELEZ, JACKELINE | Pension/Retiree Claims | $ - |
| 26303 | BLANCO TORRES, RICARDO | Pension/Retiree Claims | $ - |
| 26320 | PADILLA ROJAS, IRIS N | Pension/Retiree Claims | $ - |
| 26321 | SAEZ LOPEZ, JOSE | Pension/Retiree Claims | $ 22,359.42 |
| 26341 | PA RIVERA, PADILLA | Pension/Retiree Claims | $ - |
| 26350 | ABREU MENDEZ, LUIS A | Pension/Retiree Claims | $ 20,000.00 |
| 26361 | LOPEZ RUIZ, JOAN M | Pension/Retiree Claims | $ 20,827.85 |
| 26375 | NIEVES NIEVES, ANGEL R | Pension/Retiree Claims | $ 4,075.10 |
| 26385 | HERNANDEZ, BILLY NIEVES | Pension/Retiree Claims | $ 0.65 |
| 26407 | RODRIGUEZ ORTIZ, DAVID | Pension/Retiree Claims | $ 22,778.34 |
| 26449 | JORGE ROJAS, EDWIN | Pension/Retiree Claims | $ 16,419.82 |
| 26475 | BARREIRO MOLINA, VICTOR M | Pension/Retiree Claims | $ 3,911.57 |
| 26476 | PEREZ CRUZ, CARMEN A. | Pension/Retiree Claims | $ 7,080.11 |
| 26477 | MAYOL BERRIOS, MAGDANAMARYS Y | Pension/Retiree Claims | $ 12,332.27 |
| 26493 | MATIAS ACEVEDO, ZORAIDA | Pension/Retiree Claims | $ 42,021.44 |
| 26510 | LOPEZ LOPEZ, EDWIN | Pension/Retiree Claims | $ 44,142.00 |
| 26531 | REYES MELENDEZ , MARIA  A. | Pension/Retiree Claims | $ 48,680.56 |
| 26575 | ALBINO RIOS, MARKUS | Pension/Retiree Claims | $ 47,177.34 |
| 26595 | DIAZ VAZQUEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $ - |
| 26634 | AVILES COLON, ANDY | Pension/Retiree Claims | $ 47,396.55 |
| 26669 | PIZARRO TORRES, RAFAEL | Pension/Retiree Claims | $ 11,494.08 |
| 26670 | BURGOS LOPEZ, CARMEN V. | Pension/Retiree Claims | $ 38,632.88 |
| 26676 | DEL TORO MORALES, IMGHARD | Pension/Retiree Claims | $ 49,801.99 |
| 26678 | HERNANDEZ SANCHEZ, JUAN R | Pension/Retiree Claims | $ - |
| 26684 | PIMENTEL COLLAZO, EDWIN M | Pension/Retiree Claims | $ 44,315.64 |
| 26690 | VAZQUEZ MORALES, EDWARD | Pension/Retiree Claims | $ - |
| 26716 | VELEZ BAERGA, ANA | Pension/Retiree Claims | $ 49,536.40 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 26734 | MORALES MATTA, LYVETTE | Pension/Retiree Claims | $ 15,055.58 |
| 26746 | CASTRO MARQUEZ, WEILEEN | Pension/Retiree Claims | $ - |
| 26749 | PEREZ ORTIZ, LUZ V | Pension/Retiree Claims | $ 16,477.69 |
| 26753 | RAMIREZ ROSARIO, JESSICA S. | Pension/Retiree Claims | $ 19,976.62 |
| 26755 | CALDERON PEREIRA, BARBARA | Pension/Retiree Claims | $ 44,369.64 |
| 26758 | PADILLA ROJAS, MARGARITA | Pension/Retiree Claims | $ - |
| 26767 | LINERO RIVERA, ANGEL  L | Pension/Retiree Claims | $ 43,010.27 |
| 26776 | MELENDEZ COLON, ANA M | Pension/Retiree Claims | $ 27,339.80 |
| 26833 | AMARO ORTIZ, NOELIA | Pension/Retiree Claims | $ 25,106.62 |
| 26863 | SEGARRA RAMOS, VANESSA | Pension/Retiree Claims | $ 42,370.96 |
| 26871 | ANDRADES MALDONADO, ANA A | Pension/Retiree Claims | $ 44,070.38 |
| 26874 | GONZALEZ CRESPO, GRISELLE | Pension/Retiree Claims | $ 17,471.80 |
| 26880 | MARTINEZ LOZADA, MARIBEL | Pension/Retiree Claims | $ 47,307.68 |
| 26890 | SANTANA REYES, REBECA | Pension/Retiree Claims | $ 12,312.00 |
| 26925 | OCASIO RODRIGUEZ, SHEILA | Pension/Retiree Claims | $ 20,178.74 |
| 26929 | LAUREANO, NORMAN | Pension/Retiree Claims | $ 8,154.28 |
| 26931 | DELGADO ROSARIO, ISABEL | Pension/Retiree Claims | $ - |
| 26935 | DÍAZ RIVERA, NEFTALÍ | Pension/Retiree Claims | $ 46,387.58 |
| 26938 | BERRIOS RUIZ, LUIS | Pension/Retiree Claims | $ - |
| 26940 | FANTAUZZI RAMOS, MANCELY | Pension/Retiree Claims | $ 1,822.44 |
| 26974 | DIAZ ROSARIO, GINETTE | Pension/Retiree Claims | $ 23,363.65 |
| 26991 | GONZALEZ MARTINEZ, ELBA L | Pension/Retiree Claims | $ 36,000.00 |
| 26993 | COLON RIVERA, IVELISSE | Pension/Retiree Claims | $ - |
| 26998 | GIL ROMERO, RAMON M | Pension/Retiree Claims | $ 43,394.81 |
| 26999 | VILLEGAS CEBALLOS, DAVID | Pension/Retiree Claims | $ 5,480.10 |
| 27012 | SILVA FRADERA, INES | Pension/Retiree Claims | $ 31,554.74 |
| 27023 | HERNANDEZ GONZALEZ, GABRIEL | Pension/Retiree Claims | $ 50,136.00 |
| 27047 | ROMAN MIRO, GLADYS | Pension/Retiree Claims | $ - |
| 27060 | CRUZ DEL PILAR, JORGE | Pension/Retiree Claims | $ - |
| 27070 | MONTANEZ, ROBERTO COTTO | Pension/Retiree Claims | $ 21,753.12 |
| 27084 | NIEVES CRESPO, HAYDEE | Pension/Retiree Claims | $ 41,917.13 |
| 27111 | NEGRON QUINONES, MAYRA | Pension/Retiree Claims | $ 35,872.22 |
| 27131 | PEREZ RIVERA, ANA R | Pension/Retiree Claims | $ 7,001.76 |
| 27142 | DELESTRE REYES, IVELISSE | Pension/Retiree Claims | $ 38,966.43 |
| 27147 | FLORES CONTRERAS, MILDRED | Pension/Retiree Claims | $ 16,883.00 |
| 27168 | TIRADO ORTIZ, GUADALUPE | Pension/Retiree Claims | $ 48,560.60 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27181 | CALZADA FERNANDEZ, ANIXZA | Pension/Retiree Claims | $ 37,484.46 |
| 27192 | MENDEZ ORTEGA, IVONNE | Pension/Retiree Claims | $ 30,642.10 |
| 27201 | NAHIR CARLO MORALES, WANDA | Pension/Retiree Claims | $ - |
| 27209 | SOTO CORREA, JOSE L | Pension/Retiree Claims | $ 31,669.39 |
| 27220 | VASQUEZ SANCHEZ, PEDRO A | Pension/Retiree Claims | $ 2,836.00 |
| 27244 | TORRES GONZALEZ, MARIANO | Pension/Retiree Claims | $ 38,529.03 |
| 27277 | RIVERA BERRIOS, EVELYN M | Pension/Retiree Claims | $ 675.00 |
| 27300 | NIEVES LEBRON, ROBERTO | Pension/Retiree Claims | $ 41,800.00 |
| 27316 | GASCOT APONTE, YOLANDA | Pension/Retiree Claims | $ 24,988.03 |
| 27327 | RIVERA-GONZÁLEZ, SYLVIA I. | Pension/Retiree Claims | $ 38,678.16 |
| 27349 | CANCEL SIERRA, SHEILA | Pension/Retiree Claims | $ 14,072.89 |
| 27352 | GUERRÍOS-MONTALVÁN, WILFREDO | Pension/Retiree Claims | $ 34,227.36 |
| 27353 | RIVERO RIVERO, HARRY | Pension/Retiree Claims | $ 33,818.56 |
| 27364 | SANCHEZ ADORNO, MIRIAM R | Pension/Retiree Claims | $ 37,547.90 |
| 27366 | VILLEGAS VILLEGAS, LIZ A. | Pension/Retiree Claims | $ 40,379.02 |
| 27370 | RIVERA COLLARO, KARLA MICHELLE | Pension/Retiree Claims | $ 9,700.82 |
| 27373 | BONILLA SANCHEZ, IVELISSE | Pension/Retiree Claims | $ 49,119.80 |
| 27382 | ORTIZ NEVAREZ, YANITA | Pension/Retiree Claims | $ 16,144.18 |
| 27397 | RIVERA ALEJANDRO, HILDA | Pension/Retiree Claims | $ 33,159.63 |
| 27401 | GONZALEZ DE HOYOS, DORIS L. | Pension/Retiree Claims | $ 37,365.61 |
| 27409 | DAVILA SANTA, RUBYANN | Pension/Retiree Claims | $ - |
| 27415 | CAMACHO ZAPATA, MICHELLE | Pension/Retiree Claims | $ 45,689.18 |
| 27446 | LOPEZ AROCHE, RAFAEL | Pension/Retiree Claims | $ 46,941.63 |
| 27460 | DIAZ MONTANEZ , MARILINDA | Pension/Retiree Claims | $ 44,901.31 |
| 27461 | MOYET GALARZA, ARACELIS | Pension/Retiree Claims | $ - |
| 27468 | OCASIO TORRES, OSCAR V. | Pension/Retiree Claims | $ 7,130.40 |
| 27491 | MATOS COTTO, MARIBEL | Pension/Retiree Claims | $ - |
| 27496 | PAGAN HANSEN, BIANCA V. | Pension/Retiree Claims | $ 39,988.69 |
| 27526 | SONIA ROSA | Pension/Retiree Claims | $ 38,499.44 |
| 27542 | VILLANUEVA TRAVERSO, IDALIZ | Pension/Retiree Claims | $ 17,828.54 |
| 27544 | COSME, WALDESTRUDIS LEON | Pension/Retiree Claims | $ 41,786.41 |
| 27555 | LOPEZ BAEZ, MELICIA RISELIS | Pension/Retiree Claims | $ 26,917.07 |
| 27557 | FABIOLA N LARACUENTE PEREZ | Pension/Retiree Claims | $ 32,850.73 |
| 27580 | RAMOS CARBOT, MARIA I. | Pension/Retiree Claims | $ 43,559.00 |
| 27612 | PEREA RIVERA, ANTONIO | Pension/Retiree Claims | $ 44,368.00 |
| 27616 | OJEDA RODRIGUEZ, MARIA | Pension/Retiree Claims | $ 10,111.83 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 27624 | NIEVES ROMERO, DAVID | Pension/Retiree Claims | $ 20,096.42 |
| 27654 | LIZARDI CASIANO, BEATRIZ | Pension/Retiree Claims | $ 1,856.69 |
| 27657 | RICHARD VAZQUEZ, WANDA I | Pension/Retiree Claims | $ 42,874.76 |
| 27667 | FELIX HERNANDEZ FELICIANO | Pension/Retiree Claims | $ 40,278.15 |
| 27680 | PACHECO MOLINA, ARACELIS | Pension/Retiree Claims | $ 42,276.51 |
| 27686 | VELASQUEZ BORRERO, OLGA L. | Pension/Retiree Claims | $ 26,657.25 |
| 27698 | ROSARIO URDAZ, DORCAS M | Pension/Retiree Claims | $ - |
| 27725 | RAMIREZ CADENA, BENJAMIN | Pension/Retiree Claims | $ 24,325.14 |
| 27732 | TORRES DIAZ, ELIZABETH | Pension/Retiree Claims | $ 23,574.70 |
| 27749 | NIEVES SANTOS, DAMIR | Pension/Retiree Claims | $ 48,204.23 |
| 27754 | AGUILA VALE, VILMA JANET | Pension/Retiree Claims | $ 17,247.83 |
| 27757 | LORNA S RIVERA CORREA | Pension/Retiree Claims | $ - |
| 27768 | VALIENTE SANTIAGO, VICTOR J | Pension/Retiree Claims | $ 38,067.61 |
| 27820 | LANDRON VAZQUEZ, MARIA | Pension/Retiree Claims | $ - |
| 27840 | ALMODOVAR, JAIME IVAN | Pension/Retiree Claims | $ 30,857.06 |
| 27864 | COLON GOZALEZ, MARINES | Pension/Retiree Claims | $ 20,158.00 |
| 27871 | NEVAREZ ROLON, MINERVA | Pension/Retiree Claims | $ 38,723.04 |
| 27895 | ROSARIO SANTIAGO, LUIS A | Pension/Retiree Claims | $ 40,839.43 |
| 27896 | CORDERO MENDEZ, MIRSA Y | Pension/Retiree Claims | $ 34,469.85 |
| 27924 | ROBLES GONZALEZ, YALITZA | Pension/Retiree Claims | $ 10,065.36 |
| 27944 | RIVERA LLORENS, CARLOS HUMBERTO | Pension/Retiree Claims | $ 16,094.50 |
| 27949 | ONEILL MARTINEZ, MYRIAM ANTONIA | Pension/Retiree Claims | $ 17,274.82 |
| 27976 | RIVERA HERNANDEZ, JOEL | Pension/Retiree Claims | $ 36,828.52 |
| 27982 | RODRIGUEZ CHARRIEZ, NOEL | Pension/Retiree Claims | $ 23,532.28 |
| 27990 | VAZQUEZ GONZALEZ, ZAIDA | Pension/Retiree Claims | $ - |
| 28013 | RODRIGUEZ REYES, GERINALDO | Pension/Retiree Claims | $ 48,000.00 |
| 28014 | AMPARO ALVARADO, AMALIA | Pension/Retiree Claims | $ 8,464.67 |
| 28016 | SANTANA ORTIZ, CARMEN R. | Pension/Retiree Claims | $ 3,752.60 |
| 28021 | MASSA OLMEDA, VIMARIE | Pension/Retiree Claims | $ 45,571.70 |
| 28026 | GARCIA ROSARIO, ANDRES L. | Pension/Retiree Claims | $ 21,722.69 |
| 28058 | MOSSETY MORENO, MILAGROS | Pension/Retiree Claims | $ 20,198.65 |
| 28064 | PEREZ ARMENDARIZ, ALEXIS | Pension/Retiree Claims | $ - |
| 28178 | RAMOS IRIZARRY, JATXEL J. | Pension/Retiree Claims | $ 6,685.70 |
| 28187 | MANUEL RODRIQUEZ, RAYMOND | Pension/Retiree Claims | $ 20,880.94 |
| 28189 | REYES ORTIZ, CLARIBEL | Pension/Retiree Claims | $ 50,000.00 |
| 28230 | VEGA REYES, RUBEN LUIS | Pension/Retiree Claims | $ 10,822.36 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 28241 | APONTE BONILLA, ROSARIO | Pension/Retiree Claims | $ 21,136.74 |
| 28247 | COLON ROSADO, GLENDA L | Pension/Retiree Claims | $ 26,819.00 |
| 28251 | MIGUEL MARRERO SANTIAGO | Pension/Retiree Claims | $ - |
| 28271 | RODRIGUEZ LOPEZ, JULIA | Pension/Retiree Claims | $ 230.36 |
| 28287 | LOPEZ BLASINI, PATRICIA | Pension/Retiree Claims | $ 45,083.43 |
| 28293 | DOMINGUEZ SANTOS, YESENIA | Pension/Retiree Claims | $ - |
| 28294 | ROMAN ROLDAN, CARMEN | Pension/Retiree Claims | $ - |
| 28299 | FERNANDEZ ALAMO, NYDIA I | Pension/Retiree Claims | $ - |
| 28307 | ALAMO GARCIA, GLORIA | Pension/Retiree Claims | $ 26,173.53 |
| 28325 | VÁZQUEZ RODRÍGUEZ, VÍCTOR M. | Pension/Retiree Claims | $ 46,463.28 |
| 28328 | MORALES PASSAPERA, GLADYS | Pension/Retiree Claims | $ 38,866.53 |
| 28334 | ORTEGA DIAZ, BLANCA | Pension/Retiree Claims | $ 55.61 |
| 28361 | ORTIZ SANCHEZ, LILLIAN IVETTE | Pension/Retiree Claims | $ - |
| 28382 | RIVERA MENDEZ, LUIS | Pension/Retiree Claims | $ 6,693.00 |
| 28386 | VAZQUEZ RIVERA, NELSON O. | Pension/Retiree Claims | $ 8,258.46 |
| 28407 | ROSADO AYALA, DALIA G | Pension/Retiree Claims | $ 25,289.29 |
| 28431 | CANALES BAEZ, KIDANY | Pension/Retiree Claims | $ 9,508.81 |
| 28439 | RIVERA NEGRON, BENJAMIN | Pension/Retiree Claims | $ 30,000.00 |
| 28450 | ORTIZ RUIZ, JOSE R. | Pension/Retiree Claims | $ 47,509.70 |
| 28452 | ALICEA MARTINEZ, LIZ FRANCES | Pension/Retiree Claims | $ 50,832.63 |
| 28453 | PEREZ RODRIGUEZ, MARTIN | Pension/Retiree Claims | $ - |
| 28458 | CRUZ SERRANO, VANIA M | Pension/Retiree Claims | $ 7,080.11 |
| 28460 | MENDEZ RIVERA, GLORIA M | Pension/Retiree Claims | $ 24,918.27 |
| 28500 | MALAVE MARTINEZ, JULISSA | Pension/Retiree Claims | $ 38,474.87 |
| 28534 | FLORES RUIZ, BENEIDA | Pension/Retiree Claims | $ - |
| 28535 | ROSADO ALVARADO, LIMARY | Pension/Retiree Claims | $ 47,651.68 |
| 28568 | BERDECIA ALGARIN, ALEJANDRO | Pension/Retiree Claims | $ 36,338.59 |
| 28578 | IRIZARRY GONZALEZ, WILFREDO J | Pension/Retiree Claims | $ 13,943.25 |
| 28590 | RIVERA SOTO, LUIS R | Pension/Retiree Claims | $ 41,768.42 |
| 28595 | ALICEA GONZALEZ, AILEEN M. | Pension/Retiree Claims | $ 41,736.82 |
| 28611 | RODRIGUEZ VELEZ, MARCELO | Pension/Retiree Claims | $ 49,778.51 |
| 28616 | COLON AGOSTO, NATALIA | Pension/Retiree Claims | $ 92,189.52 |
| 28621 | MELENDEZ BENITEZ, CARMEN M | Pension/Retiree Claims | $ - |
| 28630 | MEDINA HERNANDEZ, DANIEL | Pension/Retiree Claims | $ - |
| 28632 | VALENTIN ARBELO, OMAR B | Pension/Retiree Claims | $ - |
| 28644 | ALMANZAR CAMACHO, PIER ANGELI | Pension/Retiree Claims | $ 17,917.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 28646 | RODRIGUEZ GONZALEZ, BLANCA Y | Pension/Retiree Claims | $ - |
| 28678 | CRUZ CONCEPCION, MARIO | Pension/Retiree Claims | $ - |
| 28701 | DIAZ GONZALEZ, HECTOR R | Pension/Retiree Claims | $ - |
| 28711 | SANTANA GRACIA, MARY C. | Pension/Retiree Claims | $ - |
| 28732 | NEGRON MALDONADO, DANIEL | Pension/Retiree Claims | $ - |
| 28750 | RAMOS SEPULVEDA, JULIO A. | Pension/Retiree Claims | $ - |
| 28758 | DILAN RODRIGUEZ, ERIKA | Pension/Retiree Claims | $ 47,909.75 |
| 28780 | FERNANDEZ BAEZ, AIDA E | Pension/Retiree Claims | $ 30,855.74 |
| 28801 | LOPEZ CASTRO, ELPIDIA | Pension/Retiree Claims | $ 22,916.88 |
| 28803 | DELGADO NIEVES, JUAN A | Pension/Retiree Claims | $ - |
| 28828 | GOMEZ, FEDERICO | Pension/Retiree Claims | $ 26,030.02 |
| 28847 | ALMODOVAR CRUZ, SANTOS R | Pension/Retiree Claims | $ 48,290.74 |
| 28850 | CRUZ FEBUS, ELIUD | Pension/Retiree Claims | $ 49,813.24 |
| 28853 | FIGUEROA RODRIGUEZ, LUZ A. | Pension/Retiree Claims | $ 39,723.87 |
| 28901 | VEGA PEREZ, HIRAM | Pension/Retiree Claims | $ 40,025.94 |
| 28908 | ROSAS RODRIGUEZ, ANTONIO | Pension/Retiree Claims | $ 7,000.00 |
| 28909 | RIVERA MALAVA, YOLANDA | Pension/Retiree Claims | $ 22,496.80 |
| 28939 | CAMILO NIEVES, YESENIA | Pension/Retiree Claims | $ 24,808.80 |
| 28958 | ROSA SOTO, NORMA | Pension/Retiree Claims | $ - |
| 28965 | RAMIREZ LOPERENA, ITAMARA | Pension/Retiree Claims | $ 21,924.90 |
| 28979 | FONT SANTIAGO, YELISA | Pension/Retiree Claims | $ 26,901.23 |
| 28981 | COLON TORRES, JOSE R. | Pension/Retiree Claims | $ 23,496.00 |
| 28987 | GARAYUA VIDRO, ESPERANZA | Pension/Retiree Claims | $ 44,390.29 |
| 28990 | FERNANDEZ, MARISABEL COLON | Pension/Retiree Claims | $ 36,120.00 |
| 29044 | RODRIGUEZ TORRES, GLORIA L | Pension/Retiree Claims | $ - |
| 29051 | RIOS PEREZ, LILLIAM | Pension/Retiree Claims | $ 38,615.04 |
| 29063 | TORRES MORALES, WANDA I. | Pension/Retiree Claims | $ 415.75 |
| 29098 | MARTINEZ BRITO, ADALBERTO | Pension/Retiree Claims | $ 46,469.34 |
| 29105 | VAZQUEZ RENTAS, EDWIN | Pension/Retiree Claims | $ 46,914.20 |
| 29113 | REYES OTERO, YANELLY | Pension/Retiree Claims | $ 40,777.60 |
| 29119 | RODRIGUEZ RODRIGUEZ, BRENDA | Pension/Retiree Claims | $ 47,789.60 |
| 29136 | COLON RIVERA, CESAR I. | Pension/Retiree Claims | $ - |
| 29173 | CRUZ LUGO, ANIBAL | Pension/Retiree Claims | $ 43,597.52 |
| 29177 | FIGUEROA FIGUEROA, ANGEL LUIS | Pension/Retiree Claims | $ 9,522.43 |
| 29187 | ROCHE DE JESUS, MADELINE | Pension/Retiree Claims | $ 39,920.81 |
| 29188 | MENDEZ RODRIGUEZ, JORGE LUIS | Pension/Retiree Claims | $ 7,425.99 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29206 | MORALES ESQUILIN, CORAN LI | Pension/Retiree Claims | $ 26,965.10 |
| 29239 | NIEVES FUENTES, MARILUZ | Pension/Retiree Claims | $ - |
| 29251 | CARMONA CLAUDIO, IRMA D. | Pension/Retiree Claims | $ 30,076.56 |
| 29267 | MORALES RENTAS, RAMON LUIS | Pension/Retiree Claims | $ 10,421.85 |
| 29270 | GONZALEZ MARTINEZ, ELBA L | Pension/Retiree Claims | $ 36,000.00 |
| 29297 | NEGRON LOPEZ, CYNTHIA | Pension/Retiree Claims | $ 28,717.14 |
| 29309 | VILLANUEVA SANTOS, NELSON J | Pension/Retiree Claims | $ - |
| 29356 | VIRELLA FERNANDEZ, CARMEN M | Pension/Retiree Claims | $ - |
| 29382 | NEGRON ORTIZ, MIGDALIA | Pension/Retiree Claims | $ - |
| 29386 | RODRIGUEZ ROSA, ANA LOURDES | Pension/Retiree Claims | $ 23,054.15 |
| 29388 | CAMARENO COLON, JOSE LUIS | Public Employee & Pension/Retiree Claims | $ 194,400.00 |
| 29397 | BORRERO WALKER, JUDITH | Pension/Retiree Claims | $ 22,000.00 |
| 29404 | PEREZ OYDA, MONICA M. | Pension/Retiree Claims | $ 4,099.27 |
| 29407 | BURGOS APONTE, ANA L | Pension/Retiree Claims | $ - |
| 29409 | AGOSTO VEGA, ARAMIS | Pension/Retiree Claims | $ - |
| 29415 | HERNANDEZ, NORMA M. | Pension/Retiree Claims | $ 50,723.46 |
| 29422 | LOZADA NIEVES, GLORIA E | Pension/Retiree Claims | $ 33,826.78 |
| 29433 | JEREMIAS VÉLEZ, JANET | Pension/Retiree Claims | $ - |
| 29439 | COLON DE JESUS, ANGEL  L. | Pension/Retiree Claims | $ 37,615.57 |
| 29447 | RIVERA SANTIAGO, CARMEN I | Pension/Retiree Claims | $ - |
| 29452 | ACOSTA OCASIO, JENNIFER | Pension/Retiree Claims | $ 2,189.45 |
| 29479 | RAMÍREZ NEGRÓN, ABDIEL A. | Pension/Retiree Claims | $ - |
| 29493 | ORTIZ NUNEZ, ELBA N | Pension/Retiree Claims | $ 21,502.02 |
| 29512 | MACHADO MONTANEZ, ORLANDO | Pension/Retiree Claims | $ 26,911.01 |
| 29514 | RODRIGUEZ RAMOS, MARIA L. | Pension/Retiree Claims | $ 40,376.73 |
| 29517 | RODRIGUEZ SANTIAGO, DANIEL | Pension/Retiree Claims | $ 34,627.35 |
| 29532 | COLON FLORES, LYDIA E. | Pension/Retiree Claims | $ - |
| 29552 | FIGUEROA RAMOS, CARMEN I. | Pension/Retiree Claims | $ 34,078.68 |
| 29554 | BLAS MORALES, GERMAN | Pension/Retiree Claims | $ 49,230.66 |
| 29592 | RODRIGUEZ COLON, INGRID G. | Pension/Retiree Claims | $ 3,377.48 |
| 29599 | DIAZ CHAPMAN, SANDRA I | Pension/Retiree Claims | $ 297.66 |
| 29600 | SANTANA GUADALUPE, MARYSOL | Pension/Retiree Claims | $ 37,464.87 |
| 29608 | CARATTINI ARROYO, IDINEY | Pension/Retiree Claims | $ 19,956.80 |
| 29611 | FRANCIS-AYALA, MARIA J | Pension/Retiree Claims | $ 18,966.35 |
| 29612 | PEREZ PICHARDO, JIMMY | Pension/Retiree Claims | $ 24,523.57 |
| 29630 | MERCED MULERO, MIGUEL A. | Pension/Retiree Claims | $ 29,831.33 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 29633 | AYALA, FRANCISCO | Pension/Retiree Claims | $ 41,080.62 |
| 29655 | URBINA ACEVEDO, JOSE R | Pension/Retiree Claims | $ 34,348.51 |
| 29705 | FIGUEROA VAZQUEZ, LUMARIE | Pension/Retiree Claims | $ - |
| 29722 | GONZALEZ VAZQUEZ, NORMA IRIS | Pension/Retiree Claims | $ 45,000.00 |
| 29729 | FELICIANO IBANEZ, JOAQUIN G | Pension/Retiree Claims | $ 2,703.54 |
| 29766 | OLMO TORRES, MERLLY | Pension/Retiree Claims | $ 18,727.48 |
| 29774 | CINTRON RODRIGUEZ, PABLO | Pension/Retiree Claims | $ 44,735.00 |
| 29781 | MARTINEZ SOTO, WILMAR | Pension/Retiree Claims | $ 44,000.00 |
| 29782 | HERNANDEZ FIGUEROA, DANIEL | Pension/Retiree Claims | $ 24,451.76 |
| 29790 | COLLAZO OTERO, MARIEL | Pension/Retiree Claims | $ 68,089.92 |
| 29809 | MILLÁN PASTRANA, KARLA M. | Pension/Retiree Claims | $ 42,033.58 |
| 29827 | GONZALEZ MENDOZA, JORGE LUIS | Pension/Retiree Claims | $ 25,046.50 |
| 29833 | ROMAN MALDONADO, BLANCA | Pension/Retiree Claims | $ 19,190.35 |
| 29837 | APONTE RAMOS, MARIA  E. | Pension/Retiree Claims | $ - |
| 29842 | DE JESUS CARRERA, JUAN R. | Pension/Retiree Claims | $ 44,286.00 |
| 29850 | MENDOZA GUZMAN, RAUL | Pension/Retiree Claims | $ 29,092.77 |
| 29851 | ROSA PEREZ, CARLOS | Pension/Retiree Claims | $ 20,684.92 |
| 29856 | VELAZQUEZ ROSADO, MIGDALIA | Pension/Retiree Claims | $ 47,000.00 |
| 29861 | FONTANEZ MOLINA, LUZ N | Pension/Retiree Claims | $ 40,068.24 |
| 29886 | FERNANDEZ RODRIGUEZ, MARIESLYN | Pension/Retiree Claims | $ - |
| 29903 | COLON COLON, BETZAIDA | Pension/Retiree Claims | $ - |
| 29912 | GUZMAN RODRIGUEZ, YOMARIS | Pension/Retiree Claims | $ 6,838.00 |
| 29921 | FUENTES VILLEGAS, ANGEL D. | Pension/Retiree Claims | $ 35,991.73 |
| 29969 | RAMOS FELICIANO, NOEMI | Pension/Retiree Claims | $ - |
| 29994 | BETANCOURT COLLAZO, ANA IVONNE | Pension/Retiree Claims | $ 33,898.32 |
| 30029 | RIVERA COLON, ENRIQUE | Pension/Retiree Claims | $ 45,500.00 |
| 30059 | ESPINOSA MARTINEZ, LUZ I | Pension/Retiree Claims | $ 34,983.56 |
| 30060 | NATALI TORRES, ENID M. | Pension/Retiree Claims | $ 47,364.01 |
| 30063 | AGUAYO CINTRON, ALFREDO | Pension/Retiree Claims | $ 45,479.14 |
| 30068 | DE JESUS RIVERA, GLORIA | Pension/Retiree Claims | $ 22,710.21 |
| 30077 | GUERRA SILVA, OLGA I | Pension/Retiree Claims | $ 27,000.00 |
| 30090 | GARCIA CINTRON, JAVIER J. | Pension/Retiree Claims | $ 15,894.93 |
| 30094 | HIDALGO FIGUEROA, NIXA  E. | Pension/Retiree Claims | $ 24,379.02 |
| 30140 | CARTAGENA-HERNANDEZ, INIABELLE | Pension/Retiree Claims | $ 20,718.02 |
| 30162 | RODRIGUEZ DIAZ, PEDRO J | Pension/Retiree Claims | $ - |
| 30223 | FRANCO RESTO, BRENDA I | Pension/Retiree Claims | $ 24,846.60 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 30241 | HERNANDEZ SANCHEZ, JUAN R | Pension/Retiree Claims | $ - |
| 30243 | MANON MANON, JOHANNA | Pension/Retiree Claims | $ 12,550.56 |
| 30248 | JIMENEZ DE JESUS, RICHARD | Pension/Retiree Claims | $ 36,973.58 |
| 30250 | VEGA GUZMAN, ERIC C | Pension/Retiree Claims | $ 44,908.02 |
| 30267 | PEREZ BUTLER, YANIRA | Pension/Retiree Claims | $ 11,317.78 |
| 30301 | OLIVERAS ORTIZ, NATIVIDAD | Pension/Retiree Claims | $ - |
| 30304 | RUIZ SANCHEZ, MARIA I | Pension/Retiree Claims | $ 40,104.91 |
| 30308 | DE JESUS ALEJANDRO, SANTA TERESA | Pension/Retiree Claims | $ 6,999.40 |
| 30310 | GONZALEZ PAGAN, HIPOLITO | Pension/Retiree Claims | $ 15,929.76 |
| 30325 | COLLAZO TORRES, EDUARDO | Pension/Retiree Claims | $ 13,341.17 |
| 30327 | SANCHEZ JR., DICKIE PEREZ | Pension/Retiree Claims | $ 14,358.87 |
| 30338 | PELLOT CRUZ, HECTOR | Pension/Retiree Claims | $ - |
| 30385 | JUAN A MORALES AGOSTO | Pension/Retiree Claims | $ - |
| 30387 | ROSARIO HERNANDEZ , YADIRA | Pension/Retiree Claims | $ - |
| 30395 | ALVAREZ QUINTANA, DAMARIS | Pension/Retiree Claims | $ - |
| 30400 | RIVERA CARABALLO, LUIS | Pension/Retiree Claims | $ - |
| 30407 | RIVERA COLON, XAVIER | Pension/Retiree Claims | $ - |
| 30432 | RIVERA TORRES, LUIS R | Pension/Retiree Claims | $ - |
| 30453 | CALDERIN GARCIA, MARIA | Public Employee Claims | $ - |
| 30465 | RIVERA TORRES, EILEEN  N. | Pension/Retiree Claims | $ - |
| 30472 | MONTANEZ AYALA, ELIZABETH | Pension/Retiree Claims | $ 45,214.17 |
| 30479 | JOANLY NIEVES FORTY | Pension/Retiree Claims | $ 41,564.06 |
| 30483 | VELAZQUEZ RIVERA, SONIA I | Pension/Retiree Claims | $ 12,790.00 |
| 30499 | FUENTES MENDEZ, EDGARDO  L | Pension/Retiree Claims | $ 50,371.48 |
| 30514 | ROSARIO RIVERA, VANESSA | Pension/Retiree Claims | $ 21,057.00 |
| 30523 | DELGADO ROMERO, ROBERTO | Pension/Retiree Claims | $ - |
| 30532 | RIVERA ROSADO, EDUARDO | Pension/Retiree Claims | $ 6,801.45 |
| 30537 | AGRONT MENDEZ, LILIA  M | Pension/Retiree Claims | $ 43,232.30 |
| 30548 | RIVERA ROSARIO, CARLOS JAVIER | Pension/Retiree Claims | $ 16,056.19 |
| 30566 | NEGRON MARTINEZ, EDNA L. | Pension/Retiree Claims | $ 26,008.53 |
| 30632 | HERNANDEZ LOPEZ, NOEL | Pension/Retiree Claims | $ - |
| 30637 | DE JESUS MATTA, MIRIAM | Pension/Retiree Claims | $ 21,674.73 |
| 30660 | MARTINEZ VAZQUEZ, OSVALDO | Pension/Retiree Claims | $ 46,844.36 |
| 30665 | CAMACHO FUENTES, ROSA M | Pension/Retiree Claims | $ 34,575.84 |
| 30666 | CORTIJO GOYENA, RAMON J. | Pension/Retiree Claims | $ 29,674.33 |
| 30692 | ALVARADO ORTIZ, SHAIRA  J. | Pension/Retiree Claims | $ 46,040.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 30699 | TORRES CARRASCO, MERCEDES | Pension/Retiree Claims | $ - |
| 30723 | MARTINEZ SANTANA, ANA | Pension/Retiree Claims | $ 9,732.67 |
| 30737 | MEDINA RODRIGUEZ, JORGE | Pension/Retiree Claims | $ 33,950.55 |
| 30749 | GUADALUPE MERCADO, NORMA I | Pension/Retiree Claims | $ 47,529.33 |
| 30751 | VIERA COUVERTIER, DELIA ESTHER | Pension/Retiree Claims | $ 28,894.66 |
| 30756 | SUAREZ MELENDEZ, NELSON X | Pension/Retiree Claims | $ 21,110.77 |
| 30761 | MARIN ROMAN, BETZAIDA | Pension/Retiree Claims | $ - |
| 30765 | MERCADO ROSARIO, NORMA L | Pension/Retiree Claims | $ 22,963.48 |
| 30766 | SANTIAGO COLON, WILLIAM M. | Pension/Retiree Claims | $ - |
| 30779 | COLON CORDERO, RAFAEL | Pension/Retiree Claims | $ - |
| 30806 | CLEMENTE RIVERA, SONIA | Pension/Retiree Claims | $ 37,203.43 |
| 30829 | ROUBERT GONZALEZ, MARIA L | Pension/Retiree Claims | $ 45,594.97 |
| 30833 | ROMERO TORRES, MITSI M. | Pension/Retiree Claims | $ 36,035.53 |
| 30846 | OYOLA RIVERA , VILMA | Pension/Retiree Claims | $ - |
| 30864 | GONZALEZ AYALA, NORA ENID | Pension/Retiree Claims | $ 26,342.07 |
| 30867 | TIRADO SANTOS, YAJAIRA | Pension/Retiree Claims | $ 41,649.56 |
| 30874 | QUINONEZ TORRES, BRADLY L. | Pension/Retiree Claims | $ 32,073.24 |
| 30876 | BARRERA RAMOS, LUIS D. | Pension/Retiree Claims | $ - |
| 30882 | MORALES ALVAREZ, ZAIDA L. | Pension/Retiree Claims | $ - |
| 30893 | MERCADO DE JESUS, JAVIER | Pension/Retiree Claims | $ 31,061.16 |
| 30901 | PEREZ GONZALEZ , MAXIMINA | Pension/Retiree Claims | $ 32,374.94 |
| 30915 | MENENDEZ HERNANDEZ, JULIO ANGEL | Pension/Retiree Claims | $ 33,335.24 |
| 30919 | DEL VALLE RIVERA, OLGA | Pension/Retiree Claims | $ - |
| 30927 | VELAZQUEZ VELAZQUEZ, NORBERTO | Pension/Retiree Claims | $ 50,000.00 |
| 30929 | REYES BONEFONT, RICARDO | Pension/Retiree Claims | $ - |
| 30931 | TORRES MARTINEZ, WILLIAM | Pension/Retiree Claims | $ 27,865.65 |
| 30959 | MARZAN GONZALEZ, WANDA | Pension/Retiree Claims | $ 19,669.60 |
| 31002 | CONCEPCION LOPEZ, KENDRA L. | Pension/Retiree Claims | $ - |
| 31014 | BULTRON AYALA, LUIS D. | Pension/Retiree Claims | $ - |
| 31044 | RIVERA RIVERA, BRENDA | Pension/Retiree Claims | $ 45,473.00 |
| 31071 | RAMOS VIERA, MARIA AMPORO | Pension/Retiree Claims | $ 55,522.71 |
| 31077 | ROBLES RAMOS, MARIA M | Pension/Retiree Claims | $ 37,285.69 |
| 31089 | LOPEZ BENITEZ, JANISSE | Pension/Retiree Claims | $ 33,019.61 |
| 31099 | CAMACHO ALBINO, ELIZABETH | Pension/Retiree Claims | $ - |
| 31117 | RUIZ QUINONES, MARIA A | Pension/Retiree Claims | $ 13,481.38 |
| 31123 | RAMOS NOA, MARIA E. | Pension/Retiree Claims | $ 39,719.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31135 | MENDEZ RAMIREZ, FRANCES M. | Pension/Retiree Claims | $ 45,204.51 |
| 31141 | DIAZ DIAZ, IRVIN | Pension/Retiree Claims | $ 33,000.00 |
| 31150 | ROSARIO ALFARO, LUIS A | Pension/Retiree Claims | $ 6,055.64 |
| 31153 | PADIN VARGAS, JOSE Z | Pension/Retiree Claims | $ 37,743.31 |
| 31154 | TOLLENS BAEZ, LILLIANA | Pension/Retiree Claims | $ 21,929.35 |
| 31183 | REYES ORTIZ, JUAN J. | Pension/Retiree Claims | $ 13,335.12 |
| 31191 | MARRERO RIVERA, JOSE E. | Pension/Retiree Claims | $ - |
| 31218 | SOTO PUJOLS, ALEXIS J. | Pension/Retiree Claims | $ 19,865.85 |
| 31223 | MARTINEZ MEDINA, DENNIS | Pension/Retiree Claims | $ 28,674.84 |
| 31279 | MARIA M ORTIZ RIVERA | Pension/Retiree Claims | $ 59,898.04 |
| 31284 | DIAZ VAZQUEZ, MARIA DEL C | Pension/Retiree Claims | $ - |
| 31330 | ORTIZ MORALES, JOANNY | Pension/Retiree Claims | $ 19,334.48 |
| 31335 | ROJAS ALVAREZ, WANDA I. | Pension/Retiree Claims | $ 18,048.82 |
| 31338 | RIVERA VAZQUEZ, GLADYS E. | Pension/Retiree Claims | $ 39,826.75 |
| 31347 | OCASIO DEL VALLE, GABRIEL RAUL | Pension/Retiree Claims | $ 42,776.88 |
| 31349 | ORTIZ SANTIAGO, WANDA I. | Pension/Retiree Claims | $ - |
| 31361 | CALDERON PERSAD, NYREE | Pension/Retiree Claims | $ 25,042.77 |
| 31370 | OJEDA DAVILA, MARIA DEL CARMEN | Pension/Retiree Claims | $ 48,326.73 |
| 31433 | TORRES ALICEA, ELSIE YADIRA | Pension/Retiree Claims | $ 5,600.19 |
| 31442 | GARCIA BRIONES, AMELIA Z | Pension/Retiree Claims | $ 42,000.00 |
| 31456 | LUGO MUNOZ, LUIS JAVER | Pension/Retiree Claims | $ 4,092.58 |
| 31492 | RUIZ, ROSAEL CASTRO | Pension/Retiree Claims | $ 42,231.95 |
| 31518 | OCASIO DEL VALLE, GABRIEL RAUL | Pension/Retiree Claims | $ 42,776.88 |
| 31519 | MORALES CASADO, EDWIN | Pension/Retiree Claims | $ 40,680.68 |
| 31532 | SANCHEZ ORTIZ, WANDA G. | Pension/Retiree Claims | $ - |
| 31539 | MARRERO PABON, LOURDES A. | Pension/Retiree Claims | $ 2,535.83 |
| 31546 | NATAL ESTELA, MELISSA | Pension/Retiree Claims | $ 7,856.71 |
| 31551 | DÍAZ VARGAS, DAMARIS | Pension/Retiree Claims | $ 7,636.37 |
| 31554 | DE JESUS DELGADO, BRENDA L. | Pension/Retiree Claims | $ 33,242.52 |
| 31562 | OCASIO DEL VALLE, GABRIEL RAUL | Pension/Retiree Claims | $ 42,776.88 |
| 31563 | RIVERA SANTOS, ROSANYELI | Pension/Retiree Claims | $ 9,732.67 |
| 31565 | YAZMIN CARABALLO GARCIA | Pension/Retiree Claims | $ 33,339.28 |
| 31568 | DIAZ CHAPMAN, SANDRA I | Pension/Retiree Claims | $ 50,461.67 |
| 31570 | HERNANDEZ VELAZQUEZ, JOHANNA | Pension/Retiree Claims | $ 26,254.43 |
| 31573 | DAVILA CRUZ, AIDA | Pension/Retiree Claims | $ 6,072.92 |
| 31576 | ORTIZ MEDINA, ESPERANZA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 31581 | BEARDSLEY LEON, FRANCISCO | Pension/Retiree Claims | $ 20,709.32 |
| 31582 | SANTOS RAMOS, ANABELLE | Pension/Retiree Claims | $ 15,570.45 |
| 31584 | LOPEZ DIAZ, JOHANNA | Pension/Retiree Claims | $ 10,054.14 |
| 31586 | DIAZ CHAPMAN, CARMEN J | Pension/Retiree Claims | $ 23,127.97 |
| 31603 | VELEZ ORTIZ, DEREKA L | Pension/Retiree Claims | $ 6,942.65 |
| 31606 | VILLEGAS GUZMAN, SOLIMAR | Pension/Retiree Claims | $ 13,937.81 |
| 31614 | SANTIAGO DIAZ, YADAIRA | Pension/Retiree Claims | $ - |
| 31623 | ALAMO QUINONES, IMEEC | Pension/Retiree Claims | $ 40,000.00 |
| 31629 | CRESPO BURGOS, LUISA E | Pension/Retiree Claims | $ 40,000.00 |
| 31637 | DIAZ REYES, EMANUEL | Pension/Retiree Claims | $ 14,110.13 |
| 31640 | VALENTIN SANTIAGO, MARIEL | Pension/Retiree Claims | $ 23,537.59 |
| 31656 | ABREU-VÁZQUEZ, EDUARDO | Pension/Retiree Claims | $ 45,000.00 |
| 31668 | PIZARRO GONZALEZ, CARMEN | Pension/Retiree Claims | $ 25,510.99 |
| 31684 | DIAZ-SALGADO, ELIZABETH | Pension/Retiree Claims | $ 20,178.74 |
| 31686 | MALAVE SANTIAGO, PRIMITIVO | Pension/Retiree Claims | $ 41,676.78 |
| 31692 | HERNANDEZ RODRIGUEZ, JOHANNA | Pension/Retiree Claims | $ 26,254.43 |
| 31698 | OCASIO MALDONADO, MIRIAM H | Pension/Retiree Claims | $ 20,012.16 |
| 31754 | VAZQUEZ TORRES, JUAN PABLO | Pension/Retiree Claims | $ 43,985.46 |
| 31760 | SOLIS RIVERA, SHAMARIE | Pension/Retiree Claims | $ 6,813.19 |
| 31802 | NEGRON MARTINEZ, EDNA | Pension/Retiree Claims | $ 26,008.53 |
| 31809 | DURAN HERNANDEZ, GLORIA | Pension/Retiree Claims | $ 6,000.00 |
| 31847 | TORRES ALSINA, JORGE A | Pension/Retiree Claims | $ - |
| 31850 | CANCEL BERRIOS, RAFAEL A. | Pension/Retiree Claims | $ 40,006.18 |
| 31861 | HERNANDEZ RIVERA, DIANA | Pension/Retiree Claims | $ - |
| 31866 | DEL C MONT VAZQUEZ, LOURDES | Pension/Retiree Claims | $ 29,872.20 |
| 31892 | LASONCEX LAGE, SUNAMI | Pension/Retiree Claims | $ 18,869.43 |
| 31933 | QUINTANA SERRANO, JESUS | Pension/Retiree Claims | $ 48,889.00 |
| 31951 | MIRANDA DIAZ, ANIBAL | Pension/Retiree Claims | $ - |
| 32014 | RUIZ ORTIZ, CARMEN BELEN | Pension/Retiree Claims | $ 49,086.14 |
| 32020 | RODRIGUEZ, JUAN RAMON | Pension/Retiree Claims | $ 3,735.34 |
| 32024 | CANDELARIA CANDELARIA, LUIS ERASTO | Pension/Retiree Claims | $ 38,891.59 |
| 32056 | MERCADO DAVILA, ZAIDA M. | Pension/Retiree Claims | $ 34,681.76 |
| 32077 | ROSARIO MEDINA, MILAGROS | Pension/Retiree Claims | $ 9,379.53 |
| 32156 | MANZANARES FLORES, VANESSA | Pension/Retiree Claims | $ 44,100.17 |
| 32197 | BAZAN PLAUD, ANDREE R. | Pension/Retiree Claims | $ 49,000.00 |
| 32261 | LOPEZ MORALES, LUENNY LORENA | Pension/Retiree Claims | $ 50,430.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 32264 | BONILLA CANDELARIA, JENNY | Pension/Retiree Claims | $ 37,900.05 |
| 32278 | BENITEZ PIZARRO, LEYDA | Pension/Retiree Claims | $ 38,522.42 |
| 32280 | SANTIAGO ORTIZ, SANTIAGO | Pension/Retiree Claims | $ 29,850.35 |
| 32296 | SERRANO HEREDIA, MARY SOPHY | Pension/Retiree Claims | $ 14,193.94 |
| 32310 | COSME MARQUEZ, CELIA  R. | Pension/Retiree Claims | $ - |
| 32321 | PADILLA RODRIGUEZ, SANDRA L | Pension/Retiree Claims | $ 42,055.38 |
| 32327 | DOMINGUEZ RUIZ, CARMEN | Pension/Retiree Claims | $ 8,873.71 |
| 32332 | BONILLA DIAZ, GLYSSELI | Pension/Retiree Claims | $ 39,090.68 |
| 32335 | MARIE TORRES, GLENISSE | Pension/Retiree Claims | $ 14,200.08 |
| 32337 | MORENO ISAAC, EMANUEL | Pension/Retiree Claims | $ 17,635.05 |
| 32339 | CRUZ RIVERA, RINA G. | Pension/Retiree Claims | $ 13,661.31 |
| 32340 | RODRIGUEZ GONZALEZ, DANIELIS | Pension/Retiree Claims | $ 39,921.03 |
| 32342 | RODRIGUEZ BONILLA, JOSE I. | Pension/Retiree Claims | $ 49,309.63 |
| 32375 | DIAZ LEON, JOSE A. | Pension/Retiree Claims | $ 18,016.41 |
| 32461 | PEREZ PEREZ, SONIA N. | Pension/Retiree Claims | $ 24,558.46 |
| 32485 | LOPEZ RAMIREZ, CANDIDA | Pension/Retiree Claims | $ 37,071.74 |
| 32526 | CANALES MORALES, OMAIRA | Pension/Retiree Claims | $ - |
| 32569 | BARREIRO MAYMI, MARIBEL | Pension/Retiree Claims | $ - |
| 32571 | DE JESUS MONTALVO, EVELYN | Pension/Retiree Claims | $ - |
| 32573 | RODRIGUEZ DE JESUS, ESTHER | Pension/Retiree Claims | $ 46,153.87 |
| 32581 | RIVERA TORRES, WALDEMAR | Pension/Retiree Claims | $ - |
| 32583 | LLANES HERNANDEZ, CHAYRINE | Pension/Retiree Claims | $ - |
| 32589 | ENCARNACION PIZARRO, NELSON | Pension/Retiree Claims | $ 48,691.61 |
| 32595 | GONZALEZ FUENTES, CARMEN | Pension/Retiree Claims | $ 54,764.00 |
| 32596 | FELICIANO SOTO, SINDYA I | Pension/Retiree Claims | $ - |
| 32606 | ADORNO GUZMAN , CARMEN I. | Pension/Retiree Claims | $ 42,718.85 |
| 32681 | MALDONADO MERCADO, SAMALYS | Pension/Retiree Claims | $ 12,527.13 |
| 32713 | PINERO RUIZ, IDA I | Pension/Retiree Claims | $ 44,474.22 |
| 32726 | ESTEVEZ ORTIZ, MARLENE | Pension/Retiree Claims | $ - |
| 32813 | BRITO NUNEZ, JANNETTE M | Pension/Retiree Claims | $ - |
| 32817 | SANTIAGO CAMACHO, ALEXIS | Pension/Retiree Claims | $ 39,276.21 |
| 32819 | JIMENEZ PADILLA, GRISEL | Pension/Retiree Claims | $ 8,732.82 |
| 32871 | ORTIZ, MILAGROS | Pension/Retiree Claims | $ 21,223.62 |
| 32881 | GONZALEZ CAMPOS, MARILYN | Pension/Retiree Claims | $ 30,308.44 |
| 32887 | SANCHEZ DE RODRIGUEZ, JULIA  M | Pension/Retiree Claims | $ - |
| 32896 | VILLAFANE CANDELAS, IVONNE | Pension/Retiree Claims | $ 41,738.82 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 32909 | RIVERA LEBRON, KEISHLA MARIE | Pension/Retiree Claims | $       11,878.58 |
| 32911 | ILUMINADA CRUZ CARDONA | Pension/Retiree Claims | $            - |
| 32912 | TORO MARRERO, CARMEN  LIDIA | Pension/Retiree Claims | $            - |
| 32927 | NIEVES SALGADO, MADELINE | Pension/Retiree Claims | $       12,677.44 |
| 32939 | ESTEVEZ ORTIZ, MARLENE | Pension/Retiree Claims | $            - |
| 32951 | RODRIGUEZ GONZALEZ, RUBEN E | Pension/Retiree Claims | $            - |
| 32968 | NIEVES FIGUEROA, JOSE | Pension/Retiree Claims | $        9,171.34 |
| 32974 | GUZMÁN RODRÍGUEZ, RAFAEL | Pension/Retiree Claims | $        4,998.59 |
| 32988 | MERCADO HERRERA, LAILA J | Pension/Retiree Claims | $       26,201.85 |
| 33010 | BAEZ MALAVE, RAUL | Pension/Retiree Claims | $       27,095.63 |
| 33024 | RIOS SANTIAGO, CARLOS ALBERTO | Pension/Retiree Claims | $        5,366.31 |
| 33052 | RAMOS-SANTANA, CARMEN N. | Pension/Retiree Claims | $       48,335.91 |
| 33056 | VILLALBA ROLÓN, ALBA | Pension/Retiree Claims | $       28,946.47 |
| 33060 | CARRASCO SANTOS, ANGELICA | Pension/Retiree Claims | $            - |
| 33062 | DIAZ LOPEZ, ANDRES | Pension/Retiree Claims | $       29,705.97 |
| 33095 | ESTEVEZ ORTIZ, MARLENE | Pension/Retiree Claims | $            - |
| 33125 | GONZALEZ RIVERA, LOURDES | Pension/Retiree Claims | $       22,911.18 |
| 33137 | LOPEZ TORRES, RAMON LUIS | Pension/Retiree Claims | $       50,657.73 |
| 33144 | ORTIZ VELEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $            - |
| 33152 | TORRES TORRES, JANET | Pension/Retiree Claims | $            - |
| 33180 | CRESPO MENDEZ, YOLANDA | Pension/Retiree Claims | $            - |
| 33181 | FLORES FLORES, YAHAIRA | Pension/Retiree Claims | $       35,668.27 |
| 33183 | TORRES LUGO, CARMEN M. | Pension/Retiree Claims | $            - |
| 33190 | PIZARRO TORRES, EPIFANIO | Pension/Retiree Claims | $            - |
| 33214 | GARCIA RIOS, MIRELLY | Pension/Retiree Claims | $       16,601.48 |
| 33245 | FERNANDEZ MONTANEZ, CARMEN  LYDIA | Pension/Retiree Claims | $            - |
| 33246 | DE JESUS ROSA , SANTY | Pension/Retiree Claims | $       46,000.00 |
| 33248 | RIVERA LUCIANO , WANDA  L | Pension/Retiree Claims | $            - |
| 33304 | PEREZ-CACERES, ALEXANDER | Pension/Retiree Claims | $       25,347.42 |
| 33307 | JUARBE RIVERA, MARÍA DE LOS A. | Pension/Retiree Claims | $       33,154.92 |
| 33308 | DE LA PAZ RAMOS, NELLMARIE | Pension/Retiree Claims | $       12,749.50 |
| 33333 | BRITO NUNEZ, JANNETTE | Pension/Retiree Claims | $            - |
| 33343 | JIMENEZ BAEZ, JOANNA | Pension/Retiree Claims | $       34,695.05 |
| 33357 | HERNANDEZ ROSADO, EDWIN J. | Pension/Retiree Claims | $       40,258.07 |
| 33376 | RIVERA, LUIS G. | Pension/Retiree Claims | $       34,628.24 |
| 33379 | FELTON AYALA, NORMA | Pension/Retiree Claims | $       43,278.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 33393 | RODRIGUEZ ALICEA, SYLKIA  D | Pension/Retiree Claims | $ 25,510.19 |
| 33396 | PEREZ ORTIZ, BLANCA R | Pension/Retiree Claims | $ 27,311.43 |
| 33398 | NEGRON QUINONEZ, MARITZA | Pension/Retiree Claims | $ 50,427.81 |
| 33438 | ROSA RAMOS, LESLIE A | Pension/Retiree Claims | $ 38,655.78 |
| 33442 | GARCED PEREZ, MIRTA I | Pension/Retiree Claims | $ 45,828.32 |
| 33444 | FIGUEROA GARCIA , EDMEÉ M. | Pension/Retiree Claims | $ 19,946.17 |
| 33445 | TRINIDAD VAZQUEZ, LUIS A | Pension/Retiree Claims | $ 46,864.78 |
| 33454 | HERNANDEZ RIVERA, DIANA | Pension/Retiree Claims | $ - |
| 33456 | SANTIAGO OQUENDO, CARMEN | Pension/Retiree Claims | $ 33,975.35 |
| 33491 | ASTOR VILLANUEVA, ARTURO | Pension/Retiree Claims | $ 20,435.05 |
| 33496 | SANTANA VAZQUEZ, CARMEN L. | Pension/Retiree Claims | $ 14,400.36 |
| 33519 | BURGOS RIVERA, ZULMA D. | Pension/Retiree Claims | $ 48,012.14 |
| 33525 | RIVERA QUINONES, ELISA | Pension/Retiree Claims | $ 6,000.00 |
| 33537 | RIVERA TORRES, WALDEMAR | Pension/Retiree Claims | $ - |
| 33557 | BONET ROJAS, ELIZABETH | Pension/Retiree Claims | $ 28,000.00 |
| 33615 | YURET VERA, LORRAINE | Pension/Retiree Claims | $ 12,909.52 |
| 33621 | RUIZ VELEZ, JAIME | Pension/Retiree Claims | $ 42,308.67 |
| 33627 | SANTOS COSME, ZULMA I | Pension/Retiree Claims | $ 8,000.00 |
| 33639 | RIOS FEBRES, SATURNINO | Pension/Retiree Claims | $ 42,851.01 |
| 33653 | ROSARIO TORRES, OLGA N | Pension/Retiree Claims | $ - |
| 33664 | GARCIA NEGRON, SONIA M | Pension/Retiree Claims | $ 50,000.00 |
| 33695 | ROSA DE LEON, CARLEEN | Pension/Retiree Claims | $ 25,086.63 |
| 33743 | RODRIGUEZ COLLAZO, MAGALY | Pension/Retiree Claims | $ 27,087.00 |
| 33752 | DIAZ RIVERA, ARLEEN J. | Pension/Retiree Claims | $ 47,119.86 |
| 33766 | CARRASQUILLO CORREA, ARELIS | Pension/Retiree Claims | $ 14,859.48 |
| 33784 | ALMODOVAR TORRES, GLORIMAR | Pension/Retiree Claims | $ - |
| 33795 | CRUZ ARROYO, LIDIA M | Pension/Retiree Claims | $ 24,768.00 |
| 33804 | RAMIREZ CADENA, MELBA E. | Pension/Retiree Claims | $ 38,840.80 |
| 33822 | CANDELARIO GALARZA, EVELYN | Pension/Retiree Claims | $ - |
| 33870 | CRUET GONZALEZ, LIONEL | Pension/Retiree Claims | $ - |
| 33900 | FLECHA DIAZ, SAMUEL | Pension/Retiree Claims | $ 31,039.65 |
| 33921 | BORGOS DIAZ, MYRNA L | Pension/Retiree Claims | $ - |
| 33923 | RIVERA SERRANO, RICARDO | Pension/Retiree Claims | $ - |
| 34044 | RIVERA CENTENO, WILFREDO | Pension/Retiree Claims | $ - |
| 34046 | SERRANO ESQUILIN, JESSICA | Pension/Retiree Claims | $ 4,662.00 |
| 34062 | COLON MELENDEZ, ROSALINA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34076 | RIVERA GARCIA, DORIS E | Pension/Retiree Claims | $ - |
| 34079 | FLECHA ROMAN, MARIA A. | Pension/Retiree Claims | $ - |
| 34080 | RIVERA TORRES, LYSBIA M. | Pension/Retiree Claims | $ 27,930.00 |
| 34083 | GARCIA, JEISHA L | Pension/Retiree Claims | $ 943.20 |
| 34087 | O'NEIL NIEDO, GISELLE | Pension/Retiree Claims | $ 7,034.95 |
| 34096 | RODRIGUEZ LOPEZ, LILLIAM | Pension/Retiree Claims | $ - |
| 34121 | QUILES RIVERA, ERNESTO | Pension/Retiree Claims | $ 10,750.00 |
| 34123 | ALVAREZ TORRES, LUZ Z. | Pension/Retiree Claims | $ 14,413.12 |
| 34135 | RESTO RIVERA, HEIDY LIZ | Pension/Retiree Claims | $ 7,005.62 |
| 34140 | LOZADA BAEZ, NICOLLE | Pension/Retiree Claims | $ 33,559.78 |
| 34144 | RAMOS CRUZ, ARTURO | Pension/Retiree Claims | $ 44,755.63 |
| 34149 | RIVERA RAMOS, LESLIE | Pension/Retiree Claims | $ 23,121.51 |
| 34156 | SANJURJO PEREZ, ROBERTO L | Pension/Retiree Claims | $ 47,776.62 |
| 34226 | BAEZ URBINA, ANGEL M. | Pension/Retiree Claims | $ 34,293.13 |
| 34238 | MALDONADO ESCOBAR, REINALDO | Pension/Retiree Claims | $ 34,633.51 |
| 34258 | MOUX NIEVES, SANDRA | Pension/Retiree Claims | $ 30,430.75 |
| 34278 | GROSS, RAMON | Pension/Retiree Claims | $ 39,558.69 |
| 34291 | RIVERA CANCEL, FRANCISCA | Pension/Retiree Claims | $ - |
| 34316 | RIVERA TORRES, WALDEMAR | Pension/Retiree Claims | $ - |
| 34331 | MERCADO SANTIAGO, CYNTHIA | Pension/Retiree Claims | $ 13,082.32 |
| 34353 | TORRES TRAVERSO, JOSE E | Pension/Retiree Claims | $ - |
| 34407 | COTTO COLON, MARIA L | Pension/Retiree Claims | $ 38,537.88 |
| 34417 | GONZALEZ OLIVERAS, LUISA O | Pension/Retiree Claims | $ - |
| 34443 | ROMAN ROSARIO, LISANDRA | Pension/Retiree Claims | $ 42,973.20 |
| 34453 | RAMOS CARRASQUILLO, JOSE O | Pension/Retiree Claims | $ 44,589.40 |
| 34531 | CALDERO FUENTES, EDUARD | Pension/Retiree Claims | $ 11,007.07 |
| 34554 | AYALA, JESSIEL RIVERA | Pension/Retiree Claims | $ 15,513.73 |
| 34577 | RIVERA BOCANEGRA, AIMEE J | Pension/Retiree Claims | $ 15,520.00 |
| 34590 | TORRES RIVERA, ALEXIS | Pension/Retiree Claims | $ 37,000.00 |
| 34593 | CASTILLO CASILLAS, CYNTHIA | Pension/Retiree Claims | $ - |
| 34613 | GARCIA CRUZ, MARIBEL | Pension/Retiree Claims | $ 47,176.94 |
| 34649 | MORALES MARTINEZ , ANA  H. | Pension/Retiree Claims | $ 28,431.56 |
| 34689 | DEL VALLE GONZALEZ, CARMEN S. | Pension/Retiree Claims | $ - |
| 34749 | ARROBA BELMONTE, ELIZABETH | Pension/Retiree Claims | $ 6,217.92 |
| 34795 | COLON ARROYO, ABIMAEL J | Pension/Retiree Claims | $ 43,777.08 |
| 34813 | RIVERA, JULIO C. | Pension/Retiree Claims | $ 17,946.26 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 34819 | PANETO ACOSTA, SYLVIA | Pension/Retiree Claims | $ - |
| 34845 | ADAMES MUNIZ, NILDA I | Pension/Retiree Claims | $ 43,068.89 |
| 34884 | MIRANDA RIVERA, MARNIE H | Pension/Retiree Claims | $ - |
| 34895 | RIVERA TORRES, CARMEN D. | Pension/Retiree Claims | $ - |
| 34911 | TORRES SANTIAGO, LISETTE M | Pension/Retiree Claims | $ - |
| 34955 | MARTELL ROMAN, OSVALDO | Pension/Retiree Claims | $ - |
| 34978 | RODRIGUEZ VARGAS, JACQUELI | Pension/Retiree Claims | $ 50,281.19 |
| 34980 | LOPEZ MARTINEZ, JORGE | Pension/Retiree Claims | $ 41,646.99 |
| 35007 | CANCIO GONZALEZ, JOSE R. | Pension/Retiree Claims | $ 40,346.13 |
| 35014 | LUCCIONI COLLAZO, CARLOS A | Pension/Retiree Claims | $ 13,057.15 |
| 35121 | BARREIRO MAYMI, MARIBEL | Pension/Retiree Claims | $ - |
| 35151 | DIAZ ALICEA, VICTOR M | Pension/Retiree Claims | $ - |
| 35245 | TIRADO-COLON, ALNERIS | Pension/Retiree Claims | $ 19,936.62 |
| 35251 | CONCHA MORALES, SACHA L | Pension/Retiree Claims | $ 49,865.34 |
| 35260 | CASTRO, OMAYRA MIRANDA | Pension/Retiree Claims | $ 9,033.95 |
| 35294 | FLORES MARTÍNEZ, RICHARD R. | Pension/Retiree Claims | $ - |
| 35303 | LUGARDO NEGRON, BEATRIZ M | Pension/Retiree Claims | $ 33,077.03 |
| 35318 | SANTIAGO RIVERA, JULIO ANGEL | Pension/Retiree Claims | $ 7,425.99 |
| 35326 | RIVERA RIVERA, MIGUEL A. | Pension/Retiree Claims | $ 27,507.89 |
| 35344 | PAGAN VELAZQUEZ, RAMONA | Pension/Retiree Claims | $ 32,720.31 |
| 35400 | TORRES PEREZ, ANA B | Pension/Retiree Claims | $ 32,896.77 |
| 35418 | RIVERA OLIVERA, MARIAN E. | Pension/Retiree Claims | $ 5,738.43 |
| 35426 | ACEVEDO RIOS, LOIDA | Pension/Retiree Claims | $ 1,000.00 |
| 35459 | VALLEJO LOPEZ, JOSUE | Pension/Retiree Claims | $ 7,000.00 |
| 35471 | MARTINEZ SHERMAN, GLENDALYS E | Pension/Retiree Claims | $ 5,067.72 |
| 35481 | RODRIGUEZ CARO, DAISY | Pension/Retiree Claims | $ 45,000.00 |
| 35483 | FUENTES LOPEZ, MIGUEL  A. | Pension/Retiree Claims | $ 37,924.28 |
| 35508 | ORTIZ CARRASQUILLO, AMARILIS | Pension/Retiree Claims | $ - |
| 35527 | RODRIGUEZ OTERO, ELBA | Pension/Retiree Claims | $ 38,024.64 |
| 35597 | MURILLO MATOS, CARMEN I. | Pension/Retiree Claims | $ 41,124.18 |
| 35598 | OTERO CENTENO, IDALIZ | Pension/Retiree Claims | $ 15,222.28 |
| 35641 | GONZALEZ, GABRIEL OJEDA | Pension/Retiree Claims | $ 37,565.54 |
| 35661 | RIVERA VEGA, FELICITA M | Pension/Retiree Claims | $ - |
| 35665 | CARTAGENA RIVERA, MARIBEL | Pension/Retiree Claims | $ 46,767.83 |
| 35666 | VAZQUEZ ARROYO, JORGE | Pension/Retiree Claims | $ - |
| 35673 | VELAZQUEZ, MERCEDES | Pension/Retiree Claims | $ 6,801.45 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 35692 | VAZQUEZ BAEZ, LUIS D | Pension/Retiree Claims | $ 19,550.26 |
| 35718 | NARVAEZ RIVERA, KAREN M | Pension/Retiree Claims | $ - |
| 35734 | MIRANDA ALBINO, REINALDO | Pension/Retiree Claims | $ 26,590.38 |
| 35736 | ROSADO PELLOT, MARIA I. | Pension/Retiree Claims | $ 34,064.24 |
| 35776 | TORRES ORTIZ, NINFA MARGARITA | Pension/Retiree Claims | $ 7,077.79 |
| 35782 | CASTRO VALENCIA, CARLOS M | Pension/Retiree Claims | $ 44,543.13 |
| 35792 | LOPEZ, PEDRO HERNANDEZ | Pension/Retiree Claims | $ 10,000.00 |
| 35811 | ACEVEDO COLON, MARIA V | Pension/Retiree Claims | $ 46,801.93 |
| 35814 | ERAZO CRUZ, WILNELIA | Pension/Retiree Claims | $ - |
| 35852 | CASTRO CRUZ, FRANCISCO | Pension/Retiree Claims | $ - |
| 35869 | TORRES - VARGAS, BIENVENIDA | Pension/Retiree Claims | $ - |
| 35875 | ROSARIO TORRES, EDNA | Pension/Retiree Claims | $ - |
| 35876 | ORTIZ REYES, ANGELICA C | Pension/Retiree Claims | $ - |
| 35883 | COLON RUIZ, LOURDES | Pension/Retiree Claims | $ - |
| 35898 | VELEZ ALICEA, NANCY | Pension/Retiree Claims | $ 42,792.56 |
| 35943 | RIVERA RAMOS, LESLIE | Pension/Retiree Claims | $ 23,121.51 |
| 35949 | HERNANDEZ MIRANDA, ANGELA | Pension/Retiree Claims | $ - |
| 35959 | CANAL CENTENO, JOSE R. | Pension/Retiree Claims | $ 21,044.60 |
| 36027 | COLON VELEZ, YETZENIA | Pension/Retiree Claims | $ 25,441.03 |
| 36031 | CARVAJAL ROSA, JAIME | Pension/Retiree Claims | $ 50,000.00 |
| 36040 | FIGUEROA ESQUILIN , WILFREDO | Pension/Retiree Claims | $ 48,389.75 |
| 36048 | LOPES MURIENTE, YAMILLE | Pension/Retiree Claims | $ 583.24 |
| 36060 | LEBRON ROMAN, DANIEL | Pension/Retiree Claims | $ 35,069.37 |
| 36096 | ESTRADA AYALA, JARIER | Pension/Retiree Claims | $ 40,107.84 |
| 36137 | PEREZ DIAZ, JOSE L. | Pension/Retiree Claims | $ - |
| 36220 | MARTA M ORTIZ LOPEZ | Pension/Retiree Claims | $ 23,653.92 |
| 36226 | PONS CINTRON, GASPAR | Pension/Retiree Claims | $ - |
| 36262 | ORTIZ MERCED, YADIRA | Pension/Retiree Claims | $ 26,983.00 |
| 36268 | MOLINA VELAZQUEZ, MATILDE | Pension/Retiree Claims | $ - |
| 36292 | RIOS MUNIZ, SONIA | Pension/Retiree Claims | $ 44,144.00 |
| 36317 | GARCIA PAGAN, SYLVIA J | Pension/Retiree Claims | $ - |
| 36437 | DIAZ ALICEA, ANA D | Pension/Retiree Claims | $ - |
| 36450 | QUINTANA CARRERO, WILLIAM | Pension/Retiree Claims | $ 46,298.41 |
| 36565 | RIVERA CABRERA, AGNES | Pension/Retiree Claims | $ 15,160.00 |
| 36575 | ESTRADA BERDECIA, SORAYA | Pension/Retiree Claims | $ 37,189.19 |
| 36585 | MELENDEZ RAMOS, SANTA I | Pension/Retiree Claims | $ 45,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 36604 | RODRIGUEZ AVILES, RAFAEL | Pension/Retiree Claims | $ 22,675.21 |
| 36612 | OCASIO DIAZ, IVETTE | Pension/Retiree Claims | $ 42,261.12 |
| 36616 | RAMIREZ ARROYO, WILMARIE | Pension/Retiree Claims | $ 20,962.81 |
| 36649 | CORCINO MEDINA, GERLYMAR | Pension/Retiree Claims | $ - |
| 36700 | GONZALEZ TARDI, ISABEL | Pension/Retiree Claims | $ - |
| 36701 | ALVARADO LUNA, SONIA R. | Pension/Retiree Claims | $ 44,782.35 |
| 36716 | AGUILAR MORALES, RAMONITA | Pension/Retiree Claims | $ - |
| 36718 | ORTIZ LOPEZ, NERIDA O | Pension/Retiree Claims | $ 30,475.98 |
| 36754 | BURGOS CRUZ, CARMEN A | Pension/Retiree Claims | $ 48,941.85 |
| 36759 | TORRES PEREZ, MONICA I | Pension/Retiree Claims | $ - |
| 36830 | VELEZ CALDERON, JANET | Pension/Retiree Claims | $ 34,570.60 |
| 36840 | SOTO SUAREZ, RICARDO | Pension/Retiree Claims | $ - |
| 36841 | NEGRON ROSADO, NILDA R. | Pension/Retiree Claims | $ 28,275.04 |
| 36862 | SANTOS RODRIGUEZ, ARLENE | Pension/Retiree Claims | $ 48,125.64 |
| 36868 | MARTINEZ FIGUEROA, DAMARIS | Pension/Retiree Claims | $ 36,114.52 |
| 36879 | RODRIGUEZ MERCADO, DAMARIS | Pension/Retiree Claims | $ - |
| 36888 | HERNANDEZ ORTIZ, EDUARDO | Pension/Retiree Claims | $ - |
| 36890 | DIAZ FIGUEROA, CARMEN | Pension/Retiree Claims | $ 33,493.44 |
| 36899 | FHERNANDEZ LUGO, OSCAR | Pension/Retiree Claims | $ 15,391.17 |
| 36903 | ORTIZ-COMAS, MYRA N | Pension/Retiree Claims | $ - |
| 36909 | FORTY CASILLAS, BRENDA LEE | Pension/Retiree Claims | $ 44,490.06 |
| 36943 | GARCIA-RODRIGUEZ, YADIRA | Pension/Retiree Claims | $ 12,346.99 |
| 36956 | CALDERIN GARCIA, MARIA M. | Public Employee Claims | $ - |
| 36968 | RODRIGUEZ BURGOS, IVETTE | Pension/Retiree Claims | $ 25,000.00 |
| 36992 | CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | Pension/Retiree Claims | $ 30,226.81 |
| 37089 | ORTIZ VALENTIN, SARA | Pension/Retiree Claims | $ 41,896.27 |
| 37108 | PEREZ SANCHEZ, CARLOS J | Pension/Retiree Claims | $ 30,564.09 |
| 37134 | AYALA CRUZ, BEATRIZ | Pension/Retiree Claims | $ 15,519.45 |
| 37299 | ALVARADO RIVERA, MAGGIE | Pension/Retiree Claims | $ 30,000.00 |
| 37318 | GUADALUPE MERCADO, NORMA I | Pension/Retiree Claims | $ 47,529.33 |
| 37344 | MALDONADO PAGAN, MARIA DE L. | Pension/Retiree Claims | $ 13,846.87 |
| 37345 | ROSARIO GOMEZ, DAMARYS | Pension/Retiree Claims | $ 50,195.56 |
| 37350 | SANCHEZ CARRASQUILLO, ANA C | Pension/Retiree Claims | $ 30,749.18 |
| 37352 | SUÁREZ MORALES, GLENDA LEE | Pension/Retiree Claims | $ 32,967.64 |
| 37359 | GARCIA MARTINEZ, SARIBETH | Pension/Retiree Claims | $ 32,761.99 |
| 37371 | REYES AMARO, IVETTE | Pension/Retiree Claims | $ 33,503.61 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 37389 | SANJURJO CEPEDA, ROSA | Pension/Retiree Claims | $ 37,012.48 |
| 37413 | MORALES RODRIGUEZ, MARIA R | Pension/Retiree Claims | $ 49,787.77 |
| 37424 | RESTO VILLEGAS, CALIXTA | Pension/Retiree Claims | $ 11,000.00 |
| 37446 | LEBRON BERRIOS, AMARILIS | Pension/Retiree Claims | $ 15,858.21 |
| 37468 | REDONDO DIAZ, MILAGROS | Pension/Retiree Claims | $ - |
| 37471 | DIAZ CACERES, JUANITA | Pension/Retiree Claims | $ 26,148.13 |
| 37542 | NEGRON DECLET, ROBERTO | Pension/Retiree Claims | $ 46,523.61 |
| 37616 | BROWN OQUENDO, GLANY | Pension/Retiree Claims | $ 31,623.60 |
| 37626 | VAZQUEZ OCASIO, JEOVANY | Pension/Retiree Claims | $ 15,688.53 |
| 37628 | ORTIZ ROSA, ALEJANDRO | Pension/Retiree Claims | $ 40,899.09 |
| 37631 | VARGAS ESTRADA, MADELINE | Pension/Retiree Claims | $ 49,255.29 |
| 37654 | RIVERA OLIVERA, EUGENIO | Pension/Retiree Claims | $ 11,928.34 |
| 37716 | NEGRON MARTINEZ, EDNA  L | Pension/Retiree Claims | $ 26,008.53 |
| 37725 | FIGUEROA MEDINA, JOSELITO | Pension/Retiree Claims | $ - |
| 37731 | ORTIZ SIERRA, JANET | Pension/Retiree Claims | $ - |
| 37745 | GARCIA MARTINEZ, JORGE  J | Pension/Retiree Claims | $ 32,158.00 |
| 37765 | HERNANDEZ IGLESIAS, IVETTE | Pension/Retiree Claims | $ 24,695.41 |
| 37787 | CALDERIN GARCIA, MARIA M. | Public Employee Claims | $ - |
| 37791 | FERNANDEZ MARIN, ANA M. | Pension/Retiree Claims | $ 150,000.00 |
| 37803 | CONCEPCION LOZADA, GLORIA E. | Pension/Retiree Claims | $ 30,478.28 |
| 37815 | BENITEZ RODRIGUEZ, GERARDO | Pension/Retiree Claims | $ 42,731.49 |
| 37823 | BRITO VELAZQUEZ, SERGIO A | Pension/Retiree Claims | $ - |
| 37826 | RIVERA PEREZ, ISMAEL | Pension/Retiree Claims | $ 41,491.59 |
| 37849 | CARMONA RODRIGUEZ, JOSE H | Pension/Retiree Claims | $ 40,000.00 |
| 37881 | NEGRON MOJICA, SAUL | Pension/Retiree Claims | $ - |
| 37883 | FERNANDEZ VELEZ, ARMANDO L. | Pension/Retiree Claims | $ 39,201.02 |
| 37887 | AGOSTO, MARISOL VAZQUEZ | Pension/Retiree Claims | $ - |
| 37892 | CASTRO HIRALDO, IVELISSE | Pension/Retiree Claims | $ 46,184.88 |
| 37923 | SERRANO COLON, MARICELIS | Pension/Retiree Claims | $ - |
| 37956 | FLORES GONZALEZ, ANA R | Pension/Retiree Claims | $ 4,860.12 |
| 37979 | CASTRO COLON, MARIA A | Pension/Retiree Claims | $ 37,984.13 |
| 37984 | LOPEZ VEGA, ELDRY | Pension/Retiree Claims | $ - |
| 38021 | GOMEZ PORTELA, JUAN RAUL | Pension/Retiree Claims | $ 47,579.62 |
| 38086 | OCASIO DEL VALLE, GABRIEL RAUL | Pension/Retiree Claims | $ 42,776.88 |
| 38093 | QUINONES ACOSTA, WANDA J. | Pension/Retiree Claims | $ - |
| 38094 | BENITEZ SANTIAGO, LISAMARIE | Pension/Retiree Claims | $ 36,599.43 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 38106 | VELAZQUEZ MONTALVO, SHEILA | Pension/Retiree Claims | $ - |
| 38108 | CAMACHO MELÉNDEZ, ALEXANDRA | Pension/Retiree Claims | $ 13,608.65 |
| 38131 | ORTIZ AMADOR, ALBERTO | Pension/Retiree Claims | $ 22,716.95 |
| 38132 | ORTA CEDENO, NOEMI O | Pension/Retiree Claims | $ 13,280.80 |
| 38157 | HERNANDEZ MARTINEZ, ELIZABETH | Pension/Retiree Claims | $ 29,854.61 |
| 38204 | ROMÁN GÓMEZ, ANGÉLICA | Pension/Retiree Claims | $ 23,626.89 |
| 38214 | CINTRON MARCANO, MARITZA | Pension/Retiree Claims | $ - |
| 38222 | ABREU SANCHEZ, TED | Pension/Retiree Claims | $ 132,084.39 |
| 38233 | ACEVEDO ROSA, GEANOEL | Pension/Retiree Claims | $ 50,000.00 |
| 38241 | PEREZ FIGUEROA, JAVIER | Pension/Retiree Claims | $ 21,565.59 |
| 38250 | SEMIDEY SANTIAGO, JAVIER | Pension/Retiree Claims | $ 14,631.44 |
| 38282 | BATISTA TEJEDA, MASSIEL | Pension/Retiree Claims | $ 16,778.00 |
| 38288 | ERAZO TORRES, JESSICA | Pension/Retiree Claims | $ 40,381.84 |
| 38332 | RIVERA, HECTOR D | Pension/Retiree Claims | $ 33,158.15 |
| 38335 | MENDEZ, VICINTE CORDERO | Pension/Retiree Claims | $ - |
| 38358 | CABAN CORTES, GLORIA | Pension/Retiree Claims | $ 3,081.32 |
| 38365 | BETANCOURT PAGAN, EVA A | Pension/Retiree Claims | $ 17,600.22 |
| 38374 | TORRES, JEANNETTE MORALES | Pension/Retiree Claims | $ 26,125.59 |
| 38379 | MARRERO SANCHEZ, MIKE S | Pension/Retiree Claims | $ 27,257.35 |
| 38390 | VÉLEZ LARACUENTE, JERRY | Pension/Retiree Claims | $ 5,652.44 |
| 38440 | SANTOS DE JESUS, ANA E | Pension/Retiree Claims | $ - |
| 38453 | NIEVES ROSADO, TAMARA | Pension/Retiree Claims | $ 26,528.52 |
| 38455 | QUINONES GARCIA, FERMARYLISE  Y. | Pension/Retiree Claims | $ 44,925.73 |
| 38483 | PIBERNUS ORTIZ, JORGE | Pension/Retiree Claims | $ 12,795.21 |
| 38505 | HUERTAS LABOY, CARMEN | Pension/Retiree Claims | $ - |
| 38506 | RODRIGUEZ DE LEON, YVETTE | Pension/Retiree Claims | $ 38,395.94 |
| 38508 | MANGUAL FUENTES, YOLANDA | Pension/Retiree Claims | $ - |
| 38524 | SANTIAGO MEJIAS, MARIAM | Pension/Retiree Claims | $ 49,000.00 |
| 38575 | SOTO SOLIS, EDGARDO | Pension/Retiree Claims | $ 35,266.19 |
| 38580 | RIEFKOHL MOLINA, GRETCHEN | Pension/Retiree Claims | $ 15,585.42 |
| 38581 | GONZÁLEZ NIEVES, JOYCE M. | Pension/Retiree Claims | $ 5,289.18 |
| 38676 | RIVERA DIEZ, IRMA | Pension/Retiree Claims | $ - |
| 38692 | RIVERA DIAZ, FLOR | Pension/Retiree Claims | $ 44,516.65 |
| 38694 | FRANCESCHINI RODRIGUEZ, AIDA | Pension/Retiree Claims | $ 1,587.60 |
| 38695 | CHEVERE SANTOS, JOEL | Public Employee & Pension/Retiree Claims | $ - |
| 38733 | TORRES CASUL, JESSICA | Pension/Retiree Claims | $ 50,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 38738 | NOBLE CAEZ, DIMARY | Pension/Retiree Claims | $ 30,410.77 |
| 38748 | SANCHEZ, JUAN C. | Pension/Retiree Claims | $ 47,951.04 |
| 38749 | ACEVEDO RIVERA, ELIGIO | Pension/Retiree Claims | $ 23,488.56 |
| 38757 | TORRES LOPEZ, TAMARA  L. | Pension/Retiree Claims | $ 20,274.44 |
| 38763 | OCASIO HERRERA, ISAMAR | Pension/Retiree Claims | $ 25,478.95 |
| 38772 | OLIVERAS-GONZALEZ, SONIA MARIA | Pension/Retiree Claims | $ - |
| 38790 | VALLELLANES BELTRAN, MAYRA | Pension/Retiree Claims | $ 5,906.53 |
| 38816 | MENDEZ CANCEL, MARITZA | Pension/Retiree Claims | $ 15,303.38 |
| 38823 | BENITEZ SANTIAGO, LISAMARIE | Pension/Retiree Claims | $ 241.93 |
| 38856 | SANCHEZ NAZARIO, ARMANDO | Pension/Retiree Claims | $ 44,703.89 |
| 38861 | ORTIZ VEGA, IVELISSE | Pension/Retiree Claims | $ 40,000.00 |
| 38868 | PEREZ SANTIAGO, HECTOR  L. | Pension/Retiree Claims | $ 16,123.24 |
| 38918 | JIMENEZ MERCEDES, ANDREA | Pension/Retiree Claims | $ 8,003.37 |
| 38941 | ORTIZ ROSA, VALERY | Pension/Retiree Claims | $ 37,135.51 |
| 38979 | PEREZ MULERO, JAVIER | Pension/Retiree Claims | $ 16,296.62 |
| 38996 | DE JESUS RAMOS, CARLOS A. | Pension/Retiree Claims | $ 31,852.05 |
| 39010 | CRUZ VALLE, BLANCA I. | Pension/Retiree Claims | $ 43,120.78 |
| 39026 | APONTE TORRES, FERMIN | Pension/Retiree Claims | $ 31,219.31 |
| 39031 | GARCIA SANCHEZ, MARITZA | Pension/Retiree Claims | $ 43,480.30 |
| 39032 | CARRASQUILLO AGOSTO, LYNNETTE | Pension/Retiree Claims | $ 33,479.00 |
| 39043 | LOPEZ CRUZ , SUSAN H. | Pension/Retiree Claims | $ 12,217.76 |
| 39053 | SANTIAGO GARCIA, YESIANA Y. | Pension/Retiree Claims | $ 47,292.22 |
| 39054 | CASILLAS BONANO, EVELYN | Pension/Retiree Claims | $ 39,863.39 |
| 39090 | VILLANUEVA CENTENO, MARIELYS | Pension/Retiree Claims | $ 12,547.52 |
| 39117 | RIVERA ACEVEDO, ADRIAN | Pension/Retiree Claims | $ 27,472.18 |
| 39118 | ABREU RAMOS, ARACELIS | Pension/Retiree Claims | $ 42,984.09 |
| 39122 | VAZQUEZ JUAN, RUTH J. | Pension/Retiree Claims | $ 33,946.48 |
| 39131 | SANTOS GALARZA, YIMARZARETTE | Pension/Retiree Claims | $ 31,877.92 |
| 39154 | BARRETO CINTRON, DALILA M. | Pension/Retiree Claims | $ 7,951.37 |
| 39162 | RODRIGUEZ CINTRON, HECTOR O. | Pension/Retiree Claims | $ 6,911.35 |
| 39174 | JIMENEZ-CRUZ, JANICE J | Pension/Retiree Claims | $ 42,192.81 |
| 39195 | MARRERO RIVERA, RAFAEL | Pension/Retiree Claims | $ 50,677.39 |
| 39197 | PENA PEREZ, SIRI  V. | Pension/Retiree Claims | $ 7,064.87 |
| 39199 | COLON MARRERO, INDIRA | Pension/Retiree Claims | $ 29,937.09 |
| 39206 | ALMODOVAR CABRERA, MARTHA I. | Pension/Retiree Claims | $ 32,783.37 |
| 39213 | CARTER EDMONDS, CAROL | Pension/Retiree Claims | $ 1,785.38 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39214 | RIOS CARDONA, NILDA M | Pension/Retiree Claims | $ 34,068.88 |
| 39224 | RIVERA QUINTANA, GISELLE | Pension/Retiree Claims | $ 45,000.00 |
| 39225 | DE JESUS GONZALEZ, LAURA | Pension/Retiree Claims | $ - |
| 39235 | TORRES ROMAN, MIGUEL A. | Pension/Retiree Claims | $ 8,000.00 |
| 39241 | COLON RIVAS, ZUHEIL | Pension/Retiree Claims | $ - |
| 39257 | MERCADO DE JESUS, OMAYRA | Pension/Retiree Claims | $ 6,999.40 |
| 39259 | CONCEPCION FUENTES, NIDIA | Pension/Retiree Claims | $ 18,313.80 |
| 39285 | KRANWINKEL BURGOS, OSVALDO | Pension/Retiree Claims | $ 40,191.76 |
| 39300 | ORTIZ SOTO, MARIA I | Pension/Retiree Claims | $ 41,440.36 |
| 39303 | MARTINEZ SERRANO, SHEILA I. | Pension/Retiree Claims | $ 32,059.29 |
| 39314 | FERRER CATALA, ADA L | Pension/Retiree Claims | $ 29,354.40 |
| 39325 | NIEVES ROSADO, CARMEN | Pension/Retiree Claims | $ 43,608.68 |
| 39327 | CHRISTIAN GERENA, SANDRA LEE | Pension/Retiree Claims | $ - |
| 39344 | SANTIAGO BERDECIA, YANIRA | Pension/Retiree Claims | $ 38,000.00 |
| 39360 | GONZALEZ SUAREZ, ALEIDA | Pension/Retiree Claims | $ - |
| 39364 | GOMEZ MULERO, JULIO | Pension/Retiree Claims | $ - |
| 39377 | BAEZ OCASIO, ROSALINA | Pension/Retiree Claims | $ 23,847.64 |
| 39423 | VELAZQUEZ BRIGNONI, NORMA | Pension/Retiree Claims | $ - |
| 39433 | BAEZ PADILLA, MODESTO | Pension/Retiree Claims | $ 4,385.17 |
| 39434 | BURGOS MORALES, SHEILA  I | Pension/Retiree Claims | $ 45,345.49 |
| 39447 | CINTRON ORTIZ, LUZ D | Pension/Retiree Claims | $ 48,186.65 |
| 39457 | DIAZ RIOS, ENID | Pension/Retiree Claims | $ 43,995.22 |
| 39464 | GUTIERREZ RUIZ, MARIA MONSERRAT E | Pension/Retiree Claims | $ 7,005.62 |
| 39465 | SOLANO ACOSTA, BETZAIDA | Pension/Retiree Claims | $ 50,000.00 |
| 39490 | ZAYAS CRUZ, EVELYN | Pension/Retiree Claims | $ 34,079.70 |
| 39521 | HERNANDEZ GONZALEZ, CARLOS J. | Pension/Retiree Claims | $ 35,000.00 |
| 39525 | RIVERA DE LEON, GRACIELA | Pension/Retiree Claims | $ 210,000.00 |
| 39526 | DE JESUS DEJESUS, RAFAEL | Pension/Retiree Claims | $ 22,468.68 |
| 39530 | BENITEZ COLON, ZINDIA I | Pension/Retiree Claims | $ 31,322.84 |
| 39563 | LOPEZ GUZMAN, ENID | Pension/Retiree Claims | $ 47,581.78 |
| 39570 | FIGUEROA MONSERRATE, ANGEL R | Pension/Retiree Claims | $ 23,754.87 |
| 39572 | MARRERO BRAÑA, GISELA  I. | Pension/Retiree Claims | $ 37,856.31 |
| 39575 | TORRES RIVERA, WILLIAM | Pension/Retiree Claims | $ 7,937.98 |
| 39593 | LOPEZ MUNOZ, ROSIE | Pension/Retiree Claims | $ 27,316.45 |
| 39622 | MARIEL CASTRO ENCARNACION | Pension/Retiree Claims | $ - |
| 39635 | SANCHEZ RODRIGUEZ, ALEXIS  A. | Pension/Retiree Claims | $ 16,484.68 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 39639 | ALICEA JIMENEZ, SAINETT | Pension/Retiree Claims | $ 27,737.85 |
| 39648 | QUINONES OSORIO, ICELA | Pension/Retiree Claims | $ - |
| 39656 | RODRIGUEZ RIVERA, ANA CELIA | Pension/Retiree Claims | $ 45,992.52 |
| 39665 | SANCHEZ WILLIAMS, ELIZABETH | Pension/Retiree Claims | $ - |
| 39698 | DE ALBA RODRGUEZ, ALEXIS | Pension/Retiree Claims | $ - |
| 39706 | SUAREZ DIAZ, VILMA I. | Pension/Retiree Claims | $ - |
| 39761 | IRIZARRY DE JESUS, NOEL A. | Pension/Retiree Claims | $ 37,948.37 |
| 39768 | CORDERO MORALES, CARMEN I. | Pension/Retiree Claims | $ - |
| 39813 | RODRIGUEZ, ADNER  A. | Pension/Retiree Claims | $ 35,849.21 |
| 39818 | TORO ARROYO, HETZER O. | Pension/Retiree Claims | $ 30,299.07 |
| 39879 | LINARES PLAZA, RAFAEL | Pension/Retiree Claims | $ 20,892.17 |
| 39893 | CASTILLO QUINONES, JAVIER | Pension/Retiree Claims | $ 50,007.16 |
| 39905 | REYES ROSARIO, EDWIN | Pension/Retiree Claims | $ 7,005.62 |
| 39907 | RIVERA REYES, RUTH Y. | Pension/Retiree Claims | $ - |
| 39950 | VERA SAAVEDRA, JUAN J. | Pension/Retiree Claims | $ - |
| 40017 | PAGAN ROBLES, IVONNE | Pension/Retiree Claims | $ 38,823.29 |
| 40038 | DAVILA FRADES, ARLEEN | Pension/Retiree Claims | $ - |
| 40094 | PRIETO SALCEDO, LUIS R. | Pension/Retiree Claims | $ - |
| 40104 | CONCEPCION-RIVERA, MIGDALIA | Pension/Retiree Claims | $ 40,000.00 |
| 40110 | DE JESUS RAMOS, JULIO | Pension/Retiree Claims | $ 27,047.31 |
| 40115 | SOLER MENDEZ, MARIA E | Pension/Retiree Claims | $ 41,393.76 |
| 40134 | BERRIOS MERCADO, LYMAIRA | Pension/Retiree Claims | $ 40,847.64 |
| 40143 | NIEVES HERNANDEZ, NILDA | Pension/Retiree Claims | $ 24,966.92 |
| 40191 | MARTINEZ TORRES, JOEL | Pension/Retiree Claims | $ 42,000.00 |
| 40200 | MEJIAS NAVARRO, MAYRA L | Pension/Retiree Claims | $ - |
| 40229 | MEDINA DIAZ, MARIA DE LOS A. | Pension/Retiree Claims | $ 24,212.58 |
| 40241 | AHORRIO, ANDY ROMAN | Pension/Retiree Claims | $ 23,053.73 |
| 40252 | ALICEA GUZMAN, NYDIA  M | Pension/Retiree Claims | $ - |
| 40254 | RAMOS-SAEZ, MARLENE | Pension/Retiree Claims | $ 19,925.91 |
| 40321 | MALDONADO GALARZA, LILLIAN A | Pension/Retiree Claims | $ - |
| 40325 | HERNANDEZ VAZQUEZ, IDA M. | Pension/Retiree Claims | $ 40,200.00 |
| 40340 | CABALLERO VELAZQUEZ, ANGEL M. | Pension/Retiree Claims | $ 30,597.52 |
| 40392 | GUZMAN DE JESUS, ANGELINA | Pension/Retiree Claims | $ 24,201.73 |
| 40401 | CUEVAS RAMOS, PABLO A. | Pension/Retiree Claims | $ - |
| 40402 | GONZALEZ CHINEA, FRANCISCO J. | Pension/Retiree Claims | $ 34,857.72 |
| 40413 | LONGTIC, AGATHE | Pension/Retiree Claims | $ 20,811.94 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40442 | RODRIGUEZ RIVERA, JEANNIE D. | Pension/Retiree Claims | $ 21,251.91 |
| 40444 | DE LA ROSA GARCIA, CARMEN JAHANNA | Pension/Retiree Claims | $ 30,716.36 |
| 40451 | RIVERA SANTIAGO, MARIA DEL A | Pension/Retiree Claims | $ - |
| 40463 | RIVERA PEREZ, CARMEN I. | Pension/Retiree Claims | $ - |
| 40483 | GONZALEZ VILLEGAS, ALVIN | Pension/Retiree Claims | $ 37,584.59 |
| 40488 | COREANO TORRES, GLORANDA | Pension/Retiree Claims | $ 36,346.35 |
| 40490 | RIVERA IRIZARRY, ENRIQUE | Pension/Retiree Claims | $ 39,636.61 |
| 40513 | MIRANDA QUINONES, NITZA J | Pension/Retiree Claims | $ 43,508.25 |
| 40552 | ANDUJAR ADORNO, JOSE | Pension/Retiree Claims | $ 7,939.44 |
| 40599 | GUZMAN BONILLA, LIZMARIE | Pension/Retiree Claims | $ 7,060.31 |
| 40612 | PELLOT TIRADO, VANESSA | Pension/Retiree Claims | $ - |
| 40638 | SANTIAGO ORTIZ, ILIANA M | Pension/Retiree Claims | $ 33,929.77 |
| 40640 | REYES AVILES, ANA M. | Pension/Retiree Claims | $ 29,230.42 |
| 40649 | VARGAS MALDONADO, EXEL | Pension/Retiree Claims | $ 20,186.24 |
| 40653 | RODRIGUEZ OQUENDO, CARMEN LUZ | Pension/Retiree Claims | $ - |
| 40681 | ORTIZ MORALES, MARIA M. | Pension/Retiree Claims | $ 30,999.36 |
| 40686 | PÉREZ SÁNCHEZ, MIRIAM | Pension/Retiree Claims | $ 50,064.47 |
| 40708 | HERNANDEZ RAMOS, JANET | Pension/Retiree Claims | $ 38,315.89 |
| 40710 | MULERO GARCIA, LUZ S. | Pension/Retiree Claims | $ - |
| 40711 | VEGA MARTINEZ, NILSA | Pension/Retiree Claims | $ 48,341.31 |
| 40743 | FARIAS OSTOLAZA, ORLANDO | Pension/Retiree Claims | $ - |
| 40752 | GONZALEZ SANTIAGO, YARISMAR | Pension/Retiree Claims | $ 21,711.09 |
| 40753 | NEGRON, ROXANNA RIVERA | Pension/Retiree Claims | $ 46,495.45 |
| 40758 | CRUZ CLAUDIO, DORIS | Pension/Retiree Claims | $ 15,133.98 |
| 40766 | VELAZQUEZ NATAL, ARMANDO L | Pension/Retiree Claims | $ 48,585.45 |
| 40804 | SANTIAGO LOPEZ, JOSE A. | Pension/Retiree Claims | $ 18,000.00 |
| 40812 | MERCADO NIEVES, CARMEN R | Pension/Retiree Claims | $ 28,456.10 |
| 40841 | BELTRAN LOPEZ, ANA | Pension/Retiree Claims | $ 38,727.93 |
| 40859 | CAEZ DE JESUS, GLORIA I. | Pension/Retiree Claims | $ 50,007.71 |
| 40865 | LOPEZ GERENA, IVELISSE | Pension/Retiree Claims | $ 44,787.67 |
| 40883 | ROBLES APONTE, JOSE C | Pension/Retiree Claims | $ 43,188.30 |
| 40884 | LUNA FLORES, PORFIRIO | Pension/Retiree Claims | $ 35,809.22 |
| 40889 | HUERTAS-CHEVERE, WILLIAM | Pension/Retiree Claims | $ 14,272.40 |
| 40896 | FRANCIS ALVARADO, JOSEPHINE | Pension/Retiree Claims | $ - |
| 40907 | BORRES OTERO, FLORENTINA | Pension/Retiree Claims | $ - |
| 40916 | BORGOS LEON, LAURA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 40921 | ALONSO BARCELÓ, NILSA E. | Pension/Retiree Claims | $ 34,976.83 |
| 40933 | SANTANA ALEJANDRO, KENNETH | Pension/Retiree Claims | $ 3,231.77 |
| 40943 | ARROYO DE JESUS, JAMIE C | Pension/Retiree Claims | $ 12,151.25 |
| 40957 | CINTRON VELAZQUEZ, LUIS I | Pension/Retiree Claims | $ - |
| 40967 | MAYSONET SANCHEZ, JOSE A | Pension/Retiree Claims | $ 23,712.36 |
| 40968 | RIVERA BONAFE, GLORISEL | Pension/Retiree Claims | $ 43,399.83 |
| 41004 | REYES NIEVES, SANDRA I. | Pension/Retiree Claims | $ 24,737.14 |
| 41005 | SERRANO VÉLEZ, ROBERT | Pension/Retiree Claims | $ 36,703.46 |
| 41007 | RIVERA MELENDEZ, ABDIEL J. | Pension/Retiree Claims | $ 3,933.28 |
| 41009 | LOZADA AYALA, ANA M. | Pension/Retiree Claims | $ 43,640.77 |
| 41022 | SANTIAGO PAGAN, MARGARITA | Pension/Retiree Claims | $ 40,718.92 |
| 41059 | SOTO CARDONA, JANICE L | Pension/Retiree Claims | $ 29,105.40 |
| 41068 | CALDERON LOPEZ, JENNIFER | Pension/Retiree Claims | $ 32,791.54 |
| 41090 | GONZÁLEZ FIGUEROA, ÁNGEL R. | Pension/Retiree Claims | $ 25,496.11 |
| 41095 | LEBRON, EVELYN MARTINEZ | Pension/Retiree Claims | $ 14,464.18 |
| 41097 | VARGAS ALICEA, JORGE | Pension/Retiree Claims | $ - |
| 41101 | CEPEDA PIZARRO, MIGUEL A. | Pension/Retiree Claims | $ 47,681.64 |
| 41153 | DAMARIS ONEILL MORALES | Pension/Retiree Claims | $ - |
| 41156 | IRIZARRY VIENTOS, JOSE A. | Pension/Retiree Claims | $ 15,800.00 |
| 41184 | ROMERO ORTIZ, RAUL | Pension/Retiree Claims | $ 7,005.62 |
| 41185 | MONGE AMADOR, GLADYS | Pension/Retiree Claims | $ 24,157.26 |
| 41218 | ROBLES NIEVES, CARMEN S. | Pension/Retiree Claims | $ 43,830.33 |
| 41229 | CORDERO, LUIS RAMOS | Pension/Retiree Claims | $ - |
| 41235 | VILLEGAS CARDONA, FRANCISO | Pension/Retiree Claims | $ 20,373.87 |
| 41303 | SOSA MENDEZ, MADELINE | Pension/Retiree Claims | $ 44,204.75 |
| 41313 | AMPUDIA ALEJANDRO, MARILYN | Pension/Retiree Claims | $ 50,408.42 |
| 41321 | MONTES PRADO, MAINE | Pension/Retiree Claims | $ - |
| 41335 | SANTIAGO ANTONY, DAGMAR | Pension/Retiree Claims | $ 0.03 |
| 41362 | MARTINEZ DEDOS, MARIA DEL C. | Pension/Retiree Claims | $ 40,000.00 |
| 41371 | RIVERA MALDONADO, CARMEN E. | Pension/Retiree Claims | $ - |
| 41399 | BERRIOS JOCK, BRENDA E. | Pension/Retiree Claims | $ 36,349.40 |
| 41405 | CÁDIZ ROJAS, EDNA MARÍA | Pension/Retiree Claims | $ - |
| 41423 | SANTANA HUERTAS , BARBARA | Pension/Retiree Claims | $ 15,850.66 |
| 41436 | TRINIDAD GARCIA, CARLOS | Pension/Retiree Claims | $ 21,487.49 |
| 41456 | REYES MILLER, MYRNALIZ | Pension/Retiree Claims | $ 24,117.89 |
| 41458 | RIVERA LEBRON, LUZ M. | Pension/Retiree Claims | $ 44,211.94 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 41483 | GUERRERO CARDONA, LUIS D. | Pension/Retiree Claims | $ 31,155.63 |
| 41507 | JIMENEZ VELEZ, GLENDALEE | Pension/Retiree Claims | $ 37,566.50 |
| 41518 | ESCOBAR MACHICOTE, CARMEN I. | Pension/Retiree Claims | $ 908.59 |
| 41527 | RIVERA RUIZ, ANGEL DAVID | Pension/Retiree Claims | $ 30,297.46 |
| 41540 | RIVERA SUAREZ, MARTIN JOEL | Pension/Retiree Claims | $ 7,005.62 |
| 41553 | CASIANO ACEVEDO, CLARA L | Pension/Retiree Claims | $ - |
| 41577 | MONTALVO SOTO, LYGIA I. | Pension/Retiree Claims | $ 32,498.23 |
| 41579 | MONCLOVA LEBRON, IDALIA | Pension/Retiree Claims | $ 43,189.87 |
| 41581 | ALICEA FERNANDEZ, LUIS | Pension/Retiree Claims | $ - |
| 41589 | GONZALEZ AYALA, GLORIMAR | Pension/Retiree Claims | $ 8,698.59 |
| 41603 | CRISTOBAL CASTILLO, ANA M. | Pension/Retiree Claims | $ - |
| 41607 | QUIÑONES PAGAN, ANGELA M. | Pension/Retiree Claims | $ 32,798.36 |
| 41610 | CUADRADO RIVERA, REINALDO | Pension/Retiree Claims | $ 27,202.91 |
| 41631 | VILLARONGA SWEET, MARIA V. | Pension/Retiree Claims | $ 44,985.87 |
| 41648 | SANTIAGO JOVET, ROSELIA | Pension/Retiree Claims | $ 37,999.79 |
| 41650 | RIVERA SERRARRO, ANITZA | Pension/Retiree Claims | $ 7,343.52 |
| 41654 | SANTIAGO RIVERA, NOEL | Pension/Retiree Claims | $ 3,824.44 |
| 41658 | TORRES VEGA, WALESKA I. | Pension/Retiree Claims | $ - |
| 41716 | CALEFC RAMIREZ RAMIREZ | Pension/Retiree Claims | $ 28,413.14 |
| 41732 | CASIANO ACEVEDO, CLARA L. | Pension/Retiree Claims | $ - |
| 41733 | COLON PEREZ, VICTOR  F | Pension/Retiree Claims | $ 45,715.75 |
| 41746 | ROMAN RIVERA, YORDIANA | Pension/Retiree Claims | $ 41,982.44 |
| 41751 | PACHECO ORTIZ, YANDERIS | Pension/Retiree Claims | $ 7,683.85 |
| 41752 | RIVERA COLÓN, FELIPE | Pension/Retiree Claims | $ - |
| 41833 | GARCIA RODRIGUEZ, LYDIA M | Pension/Retiree Claims | $ - |
| 41846 | MONTANEZ LOPEZ, NEYSA N | Pension/Retiree Claims | $ 50.00 |
| 41866 | FIGUEROA MALDONADO, MAYRA IVETTE | Pension/Retiree Claims | $ - |
| 41874 | HIRALDO MATIAS, JESUS | Pension/Retiree Claims | $ 30,647.47 |
| 41884 | CABELLO SANTIAGO, LUIS M. | Pension/Retiree Claims | $ 20,622.60 |
| 41908 | RIVERA SERRANO, GUILLERMO | Pension/Retiree Claims | $ 33,030.54 |
| 41915 | GARCIA CUEBAS, LOURDES DEL C | Pension/Retiree Claims | $ 23,638.74 |
| 41942 | MERCADO SANTIAGO, EVELYN | Pension/Retiree Claims | $ - |
| 41943 | MARTINEZ BETANCOURT, DIANA | Pension/Retiree Claims | $ 35,684.98 |
| 41965 | ASIA DEJESUS, MARIA E | Pension/Retiree Claims | $ 0.78 |
| 41971 | MAYMI MOLINA, LUISA I | Pension/Retiree Claims | $ 18,654.92 |
| 41975 | CALDERON-NEVAREZ, FELIX | Pension/Retiree Claims | $ 15,130.95 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 41982 | PEREZ MORALES, ELSON | Pension/Retiree Claims | $ 1,481.91 |
| 41984 | ORTIZ OXIO, GIRALD J. | Pension/Retiree Claims | $ 26,186.81 |
| 42019 | GONZALEZ RIVERA, YALISIE | Pension/Retiree Claims | $ - |
| 42039 | LOPEZ CARRION, MIRAIDA R | Pension/Retiree Claims | $ 45,144.14 |
| 42043 | SANTIAGO PAGAN, WANDA I. | Pension/Retiree Claims | $ 32,415.44 |
| 42045 | TALAVERA MARTINEZ, CARLOS R. | Pension/Retiree Claims | $ - |
| 42054 | RODRIGUEZ BONILLA, ZAIRA | Pension/Retiree Claims | $ 34,854.91 |
| 42058 | RODRIGUEZ MENDEZ, JOSE | Pension/Retiree Claims | $ 35,312.69 |
| 42067 | COLLAZO DAVILA, REINALDO | Pension/Retiree Claims | $ - |
| 42073 | SANTIAGO GUZMAN, AIDA | Pension/Retiree Claims | $ 48,853.44 |
| 42076 | CANALES PURRILLA, JESUS M | Pension/Retiree Claims | $ 15,989.00 |
| 42094 | MORALES MORALES, LUDY | Pension/Retiree Claims | $ - |
| 42118 | ANDINO LAGO, ANGELES D | Pension/Retiree Claims | $ - |
| 42131 | CARDONA CORTES, LAURA E | Pension/Retiree Claims | $ 36,596.94 |
| 42180 | ESPADA SANDOVAL, LUIS R. | Pension/Retiree Claims | $ 45,595.34 |
| 42191 | BARJAM ALEMAR, FRANCHESCA | Pension/Retiree Claims | $ 8,542.01 |
| 42205 | RODRIGUEZ LUGO, NEPHTALI | Pension/Retiree Claims | $ - |
| 42206 | ORTIZ LOZADA, BEATRIZ | Pension/Retiree Claims | $ 45,178.77 |
| 42207 | DE JESUS GONZALEZ, JESUS M. | Pension/Retiree Claims | $ 37,229.94 |
| 42209 | VELEZ COSME, ZORAIDA | Pension/Retiree Claims | $ 50,000.00 |
| 42210 | ESCARTIN SANTANA, JAVIER A | Pension/Retiree Claims | $ 58,027.57 |
| 42222 | DELGADO DELGADO, MANUEL | Pension/Retiree Claims | $ 41,489.99 |
| 42225 | DUMONT GUZMAN, LINDA N | Pension/Retiree Claims | $ 49,347.96 |
| 42285 | MONTOYA LOPEZ, DARNELLY | Pension/Retiree Claims | $ 41,716.49 |
| 42290 | MORENO SANTIAGO, MARLJONE | Pension/Retiree Claims | $ 37,263.37 |
| 42291 | RIVERA JIMENEZ, IRIS M | Pension/Retiree Claims | $ 23,227.27 |
| 42325 | CANCEL TIRADO, ELENA | Pension/Retiree Claims | $ 50,000.00 |
| 42353 | PIZARRO CORREA, DAISY | Pension/Retiree Claims | $ 27,000.00 |
| 42358 | MARTINEZ-COTTO, LOURDES | Pension/Retiree Claims | $ 42,922.24 |
| 42363 | IZQUIERDO VARGAS, WILFREDO | Pension/Retiree Claims | $ - |
| 42430 | SANTIAGO RIVERA, IDELMARI | Pension/Retiree Claims | $ 44,951.40 |
| 42434 | IRIZARRY RIOS, FRANCISCO JOSE | Pension/Retiree Claims | $ 9,900.62 |
| 42474 | LUGO MATTEI, ZAIDA M. | Pension/Retiree Claims | $ 6,520.61 |
| 42550 | PRATTS COLLAZO, EVELYN | Pension/Retiree Claims | $ 43,377.68 |
| 42567 | BURGOS BONILLA, ROSA | Pension/Retiree Claims | $ 15,022.80 |
| 42575 | ACOSTA DAVILA, SAMUEL | Pension/Retiree Claims | $ 6,586.13 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 42579 | RIVERA CASTRO, NELITZA O. | Pension/Retiree Claims | $ 21,751.17 |
| 42592 | BAEZ DIAZ, LEYLANIE | Pension/Retiree Claims | $ - |
| 42597 | ALOMAR APONTE, ANA I. | Pension/Retiree Claims | $ 40,520.77 |
| 42602 | VEGA MONSERRAT, LUZ M. | Pension/Retiree Claims | $ 40,271.26 |
| 42674 | OCASIO SERRANO, ASHLEY | Pension/Retiree Claims | $ 35,596.25 |
| 42694 | CONDE BURGOS, JOSE L | Pension/Retiree Claims | $ 44,376.40 |
| 42695 | GONZALEZ CRUZ, SANDY E. | Pension/Retiree Claims | $ 20,090.26 |
| 42702 | FELICIANO RIVERA, IVELISSE | Pension/Retiree Claims | $ 48,870.24 |
| 42704 | RAMIREZ DESCARTES, ROBERTO R | Pension/Retiree Claims | $ - |
| 42736 | LOPEZ RIVERA, JAVIER | Pension/Retiree Claims | $ 44,597.72 |
| 42744 | HERNANDEZ-ALICEA, CARMEN M. | Pension/Retiree Claims | $ 44,339.25 |
| 42782 | ORTIZ BURGOS, LEONIDES | Pension/Retiree Claims | $ 44,829.08 |
| 42786 | COLON CABRERA, SONIA M. | Pension/Retiree Claims | $ 10,507.67 |
| 42801 | PADIN BASABE, IRIS E | Pension/Retiree Claims | $ 24,023.76 |
| 42804 | LOPEZ NIEVES, ALEXANDER | Pension/Retiree Claims | $ 21,926.55 |
| 42811 | PADILLA RUIZ, CINTHIA E | Pension/Retiree Claims | $ 17,175.68 |
| 42826 | ALMANZAR MERCECEDS, ONEIDA A | Pension/Retiree Claims | $ 27,047.18 |
| 42879 | SERRANO AVILA, MARIA D | Pension/Retiree Claims | $ 522.80 |
| 42931 | MORALES PEREZ, SARAH E | Pension/Retiree Claims | $ 45,902.99 |
| 42939 | VAZQUEZ BAEZ, MINERVA | Pension/Retiree Claims | $ 41,079.68 |
| 42954 | ESCOBALES TORRES, JOMAYRA | Pension/Retiree Claims | $ - |
| 42981 | PASTOR RAMOS, HARVEY K | Pension/Retiree Claims | $ - |
| 42989 | COLON GONZALEZ, BLANCA I | Pension/Retiree Claims | $ - |
| 43006 | COLON PEREZ, VICTOR F | Pension/Retiree Claims | $ 45,715.75 |
| 43014 | FREYTES ANDINO, AIXA | Pension/Retiree Claims | $ - |
| 43017 | RODRIGUEZ, MARISOL CONCEPCION | Pension/Retiree Claims | $ 10,869.56 |
| 43018 | MORALES RUIZ, SANTOS | Pension/Retiree Claims | $ 10,734.40 |
| 43022 | LUGO CRESPO, EDSON O. | Pension/Retiree Claims | $ 18,681.68 |
| 43026 | GARCIA VALDES, CARLOS F | Pension/Retiree Claims | $ 9,522.43 |
| 43065 | HERNANDEZ TORO, EVELYN | Pension/Retiree Claims | $ 39,253.54 |
| 43077 | SANTIAGO SANTIAGO, AIDA L | Pension/Retiree Claims | $ 12,346.99 |
| 43086 | RODRIGUEZ VERA, CLARIBEL | Pension/Retiree Claims | $ 115,235.36 |
| 43093 | CARLO SOTO , ELSIE | Pension/Retiree Claims | $ - |
| 43123 | RIVERA VEREDEJO, LUZ M | Pension/Retiree Claims | $ 50,355.00 |
| 43130 | DIAZ MARQUEZ, HERMINIO | Pension/Retiree Claims | $ 24,800.64 |
| 43139 | PEREZ HERRERA, MYRNA L. | Pension/Retiree Claims | $ 49,736.18 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 43140 | RODRIGUEZ ALICEA, MARGARITA | Pension/Retiree Claims | $ 38,132.05 |
| 43147 | ROSADO CRESPO, BEATRIZ | Pension/Retiree Claims | $ 48,344.06 |
| 43151 | AMARO CRUZ, IVELISSE | Pension/Retiree Claims | $ - |
| 43164 | TORRES GUZMAN, MARIA | Pension/Retiree Claims | $ 13,000.00 |
| 43170 | MALDONADO VELEZ , REBECA | Pension/Retiree Claims | $ - |
| 43177 | GONZALEZ PEREZ, MIGUEL | Pension/Retiree Claims | $ 49,890.35 |
| 43207 | MARRERO GARCIA, PILAR | Pension/Retiree Claims | $ 47,129.68 |
| 43214 | SANTANA MALDONADO, HARVEY | Pension/Retiree Claims | $ - |
| 43288 | CABALLERO PEREZ , MARILUZ | Pension/Retiree Claims | $ - |
| 43290 | JENNIFER CRUZ GUZMAN | Pension/Retiree Claims | $ - |
| 43299 | PEREZ RODRIGUEZ, RAMON | Pension/Retiree Claims | $ 9,568.76 |
| 43311 | BURGOS PIZARRO, MELVIN | Pension/Retiree Claims | $ 37,428.17 |
| 43358 | ROSARIO CANCEL, GUADALUPE | Pension/Retiree Claims | $ 44,626.95 |
| 43377 | FLORES, NEXIDA | Pension/Retiree Claims | $ - |
| 43383 | GONZALEZ RODRIGUEZ, ANGELA R | Pension/Retiree Claims | $ - |
| 43390 | SILVA TORRES, LUZ A | Pension/Retiree Claims | $ - |
| 43408 | SANTIAGO, ANGEL L. | Pension/Retiree Claims | $ 47,594.85 |
| 43409 | OCASIO PIZARRO, KEYSA  L | Pension/Retiree Claims | $ - |
| 43420 | SIERRA ORTIZ, MAYRA LUZ | Pension/Retiree Claims | $ 24,074.49 |
| 43421 | NIEVES LOPEZ, GLORIA | Pension/Retiree Claims | $ - |
| 43430 | MORALES ESPINOSA, NOEMI | Pension/Retiree Claims | $ - |
| 43468 | JULIO RIVERA, ROSALINA | Pension/Retiree Claims | $ - |
| 43470 | HERNANDEZ REYES, MARILYN | Pension/Retiree Claims | $ 6,795.23 |
| 43477 | MENDEZ DELGADO, RICARDO | Pension/Retiree Claims | $ 32,072.15 |
| 43489 | AGOSTO SANTANA, ALEXIE | Pension/Retiree Claims | $ 20,913.93 |
| 43492 | SOTOMAYOR NEGRON, IRIS N. | Pension/Retiree Claims | $ 19,568.21 |
| 43499 | GUZMAN RAMOS, IVELISSE | Pension/Retiree Claims | $ - |
| 43500 | DIAZ DELGADO, LISANDRA | Pension/Retiree Claims | $ - |
| 43502 | AMADOR VEGA, JOSE | Pension/Retiree Claims | $ 14,237.40 |
| 43513 | LUQUIS ALVAREZ, MERLY Y | Pension/Retiree Claims | $ 3,198.86 |
| 43518 | ORTIZ GARCIA, BETZAIDA | Pension/Retiree Claims | $ 24,851.07 |
| 43538 | GUZMAN RIVERA, RAFAEL | Pension/Retiree Claims | $ 13,317.29 |
| 43551 | FUENTES BAEZ, MIGDALIA | Pension/Retiree Claims | $ 44,929.82 |
| 43555 | BERRIOS MEDINA, SOAMI | Pension/Retiree Claims | $ 48,344.40 |
| 43569 | RIVERA LOPEZ, MARIA J | Pension/Retiree Claims | $ 44,683.36 |
| 43597 | FALCON, JOANET MATOS | Pension/Retiree Claims | $ 38,505.47 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 43633 | FERRER FIGUEROA, KATHIA | Pension/Retiree Claims | $ 21,000.00 |
| 43636 | CRUZ MANGUAL, PROVIDENCIA | Pension/Retiree Claims | $ 21,509.66 |
| 43644 | LOPEZ ALVERIO, MARIANNE | Pension/Retiree Claims | $ 12,371.80 |
| 43677 | GUZMAN LEON, PEDRO J. | Pension/Retiree Claims | $ 7,883.62 |
| 43681 | GOMEZ GUADALUPE, CARLOS | Pension/Retiree Claims | $ 500.00 |
| 43690 | GONZALEZ GONZALEZ, JOSE IVAN | Pension/Retiree Claims | $ - |
| 43708 | NAVARRO RIVERA, CARMEN | Pension/Retiree Claims | $ 31,810.98 |
| 43724 | MATOS ROSARIO, CARMEN D | Pension/Retiree Claims | $ 23,229.05 |
| 43727 | LOPEZ CRUZ, LYNDIA Z. | Pension/Retiree Claims | $ 37,646.00 |
| 43749 | SANCHEZ MARCHAND, JOSE D. | Pension/Retiree Claims | $ 42,219.67 |
| 43753 | MARQUEZ MALDONADO, ALMA IRENE | Pension/Retiree Claims | $ - |
| 43755 | VIDAL PACHECO, MARIA L | Pension/Retiree Claims | $ 22,569.24 |
| 43792 | ORTIZ, NATIVIDAD  OLIVERAS | Pension/Retiree Claims | $ - |
| 43812 | QUINONES TORRES, CARMEN I | Pension/Retiree Claims | $ 46,827.67 |
| 43818 | ORTIZ LOPEZ, MIGUEL E. | Pension/Retiree Claims | $ 36,734.91 |
| 43824 | COTTO, ROSARITO MONTAÑEZ | Pension/Retiree Claims | $ 26,589.19 |
| 43825 | CRUZ ALVAREZ, BELINDA | Pension/Retiree Claims | $ - |
| 43834 | JORGE RIVERA, MAYRA L. | Pension/Retiree Claims | $ 37,214.21 |
| 43843 | APONTE COLON, LUIS ANTONIO | Pension/Retiree Claims | $ - |
| 43872 | SANTIAGO MARTORAL, JANET | Pension/Retiree Claims | $ - |
| 43887 | ROBLES MATTA, LILLIANA | Pension/Retiree Claims | $ - |
| 43904 | RIVERA ROSARIO, MIGUEL A | Pension/Retiree Claims | $ - |
| 43917 | CASTRO SERRANO, CARMEN  J | Pension/Retiree Claims | $ - |
| 43940 | VARGAS VARGAS, MARISOL | Pension/Retiree Claims | $ - |
| 43943 | FIGUEROA MIRANDA, CARLOS  J | Pension/Retiree Claims | $ - |
| 43975 | MIRANDA RIVERA, MARNIE H. | Pension/Retiree Claims | $ - |
| 43991 | RIVERA AYALA, WANDA | Pension/Retiree Claims | $ 82.34 |
| 44005 | TORRES ORTEGA, CARMEN | Pension/Retiree Claims | $ 46,432.34 |
| 44013 | NIEVES GONZALEZ, DIANNE | Pension/Retiree Claims | $ - |
| 44019 | GARCIA ROMAN, RAFAEL | Pension/Retiree Claims | $ 2,362.16 |
| 44020 | VIZCARRONDO PADIN, JUAN A | Pension/Retiree Claims | $ - |
| 44026 | DIAZ CABEZUDO, ROSA A | Pension/Retiree Claims | $ 23,302.57 |
| 44043 | RODRIGUEZ FIGUEROA, JEANETTE E. | Pension/Retiree Claims | $ - |
| 44047 | MELENDEZ DIAZ, MARIO E. | Pension/Retiree Claims | $ - |
| 44066 | ONEILL GOMEZ, ELIZABETH | Pension/Retiree Claims | $ 48,530.62 |
| 44127 | HERNANDEZ SANTIAGO, MARIA S | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 44143 | TORRES DAVILA, EMMANUEL | Pension/Retiree Claims | $ 14,478.54 |
| 44176 | COLON TORRES, XIOMARY | Pension/Retiree Claims | $ 10,730.44 |
| 44181 | MIRANDA TORRES, GIOMARIE | Pension/Retiree Claims | $ - |
| 44211 | SIERRA GARCIA , ALEXANDER | Pension/Retiree Claims | $ 8,934.86 |
| 44214 | SAEZ APONTE, YIOMARIE | Pension/Retiree Claims | $ 14,426.38 |
| 44217 | SANCHEZ CARABALLO, MABEL | Pension/Retiree Claims | $ 41,758.44 |
| 44223 | VARGAS ARROYO, FERNANDO | Pension/Retiree Claims | $ 25,820.01 |
| 44237 | FONTANEZ PEREZ, GABRIELLE M. | Pension/Retiree Claims | $ 26,066.16 |
| 44250 | CONDE GONZALEZ, EDWIN | Pension/Retiree Claims | $ - |
| 44252 | SANTIAGO OQUENDO, JOSE M. | Pension/Retiree Claims | $ - |
| 44301 | TORRES REYES, DAHIMAR | Pension/Retiree Claims | $ 26,880.83 |
| 44333 | ECHEVARRIA GONZALEZ, JOSE M | Pension/Retiree Claims | $ - |
| 44337 | OJEDA CANALES, MILADY M | Pension/Retiree Claims | $ 15,000.00 |
| 44339 | SANDIN ORTEGA, HECTOR M. | Pension/Retiree Claims | $ 17,358.44 |
| 44347 | COLON TORRES, XIOMARY | Pension/Retiree Claims | $ 67.05 |
| 44354 | ROSARIO SANTANA, WALTER | Pension/Retiree Claims | $ 33,025.25 |
| 44385 | PIZARRO FLORES, HECTOR R | Pension/Retiree Claims | $ 17,858.79 |
| 44396 | SEPÚLVEDA ORTIZ, JUANITA E. | Pension/Retiree Claims | $ 33,310.13 |
| 44401 | TORRES CRUZ, ELIZABETH | Pension/Retiree Claims | $ 46,193.00 |
| 44411 | CARMONA GUADALUPE, CARLOS H. | Pension/Retiree Claims | $ 46,649.58 |
| 44414 | RODRIGUEZ JACKSON, IOMARIE | Pension/Retiree Claims | $ 44,565.05 |
| 44432 | POU RIVERA, SANDRA I. | Pension/Retiree Claims | $ 40,015.14 |
| 44440 | MIRANDA TORRES, GIOMARIE | Pension/Retiree Claims | $ 10,560.21 |
| 44449 | TORRES MELENDEZ, JOHANNA L. | Pension/Retiree Claims | $ 39,708.00 |
| 44452 | PABON PANTOJAS, LUIS C. | Pension/Retiree Claims | $ - |
| 44464 | SALVA VELEZ, GLENDA E. | Pension/Retiree Claims | $ 48,243.85 |
| 44471 | DAVILA GONZALEZ, HERMINIA | Pension/Retiree Claims | $ 50,392.70 |
| 44480 | PADILLA PÉREZ, ELY JAVIER | Pension/Retiree Claims | $ 50,567.27 |
| 44488 | VELEZ RIVERA, AYMETTE MARIE | Pension/Retiree Claims | $ 14,168.45 |
| 44517 | MIRANDA LOPEZ, HUGO ANTONIO | Pension/Retiree Claims | $ 50,000.00 |
| 44599 | OLIVERAS GARCIA, MIGUEL F | Pension/Retiree Claims | $ 12,000.00 |
| 44601 | RODRIGUEZ CRUZ, GRISELLE A | Pension/Retiree Claims | $ 45,272.42 |
| 44624 | RUBIO ARROYO, CHRISTINA | Pension/Retiree Claims | $ 21,158.39 |
| 44635 | CANDELARIO DIAZ, ROBERTO | Pension/Retiree Claims | $ 33,478.92 |
| 44655 | RIVERA LOPEZ, MARIA V. | Pension/Retiree Claims | $ 46,000.00 |
| 44663 | SOTO MERCED, PEDRO | Pension/Retiree Claims | $ 43,596.27 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 44685 | GARCIA-FERRER, CARMEN E. | Pension/Retiree Claims | $ 48,025.71 |
| 44702 | GOMEZ HUERTAS, OMAYRA | Pension/Retiree Claims | $ 48.36 |
| 44714 | CLAUDIO JIMENEZ, JOSE J. | Public Employee Claims | $ - |
| 44752 | MAISONET RUIZ, SONIA I | Pension/Retiree Claims | $ 47,401.96 |
| 44781 | SERRANO RIVERA, SANDRA S | Pension/Retiree Claims | $ 45,911.65 |
| 44788 | CRUZ NIEVES, ROSA E | Pension/Retiree Claims | $ - |
| 44827 | RIVERA REYES, LUZ E | Pension/Retiree Claims | $ 4,546.72 |
| 44829 | SOTO-APONTE, BEATRIZ | Pension/Retiree Claims | $ 35,701.22 |
| 44831 | BORRERO HEREDIA, JOSE A. | Pension/Retiree Claims | $ 36,114.57 |
| 44851 | MAYSONET MORALES, OSVALDO | Pension/Retiree Claims | $ 36,936.65 |
| 44867 | DEL VALLE, KEMUEL P. | Pension/Retiree Claims | $ - |
| 44881 | LUGO DÍAZ, KARLA M | Pension/Retiree Claims | $ 41,662.05 |
| 44884 | LOZADA RIVERA, FRANCISCO O | Pension/Retiree Claims | $ 25,637.74 |
| 44886 | HERNANDEZ RUIZ, GISELA | Pension/Retiree Claims | $ - |
| 44891 | SAN MIGUEL BONILLA, ELBA H. | Pension/Retiree Claims | $ 45,916.00 |
| 44931 | DONES GALDON, MARTA | Pension/Retiree Claims | $ 47,236.75 |
| 44943 | GOMEZ AGOSTO, MIGUEL ANGEL | Pension/Retiree Claims | $ 13,652.06 |
| 44947 | TORRES, IRIS NEREIDA | Pension/Retiree Claims | $ 13,318.12 |
| 44954 | LAMELA SOTO, WALTER R | Pension/Retiree Claims | $ - |
| 44979 | RODRIGUEZ NIEVES, JAMILETTE | Pension/Retiree Claims | $ 14,316.75 |
| 45003 | SOLLA SERRANO, ADA A | Pension/Retiree Claims | $ 27,047.91 |
| 45009 | BEAUCHAMP MENDEZ, NORA E | Pension/Retiree Claims | $ 22,652.25 |
| 45044 | SOTO MALAVE, ISRAEL | Pension/Retiree Claims | $ 8,922.64 |
| 45066 | ALBALADEJO DEL VALLE, FRANCISCO | Pension/Retiree Claims | $ 37,070.81 |
| 45091 | PIZARRO CLEMENTE, MARISOL | Pension/Retiree Claims | $ 7,471.55 |
| 45095 | VELEZ PAGAN, BELITZA D | Pension/Retiree Claims | $ 24,155.77 |
| 45103 | MARTINEZ SOJO, MELCA S | Pension/Retiree Claims | $ 48,796.46 |
| 45128 | VÁZQUEZ PASTRANA, MARIVETTE | Pension/Retiree Claims | $ 44,579.69 |
| 45132 | RAMIREZ-RUIZ, SHEILA Y | Pension/Retiree Claims | $ 31,125.46 |
| 45136 | DIAZ BELTRAN, BLANCA I | Pension/Retiree Claims | $ - |
| 45158 | ALBALADEJO TORRES, ENID | Pension/Retiree Claims | $ - |
| 45159 | RIVERA ENCARNACION, DORIS | Pension/Retiree Claims | $ 46,485.98 |
| 45181 | MALDONADO GARCIA , JORGE  LUIS | Pension/Retiree Claims | $ 24,318.50 |
| 45187 | REYES BONILLA, IODELIS | Pension/Retiree Claims | $ - |
| 45193 | RODRIGUEZ DIAZ, MINERVA | Pension/Retiree Claims | $ 45,000.00 |
| 45217 | RODRIGUEZ SOTO, JANICE | Pension/Retiree Claims | $ 30,025.16 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45237 | VEGA BENITEZ, DAVID F | Pension/Retiree Claims | $ 27,723.77 |
| 45248 | NUNEZ RODRIGUEZ, ALEYDA | Pension/Retiree Claims | $ 8,048.75 |
| 45250 | SANCHEZ CASTRO, CARLOS | Pension/Retiree Claims | $ 24,152.94 |
| 45279 | TORRES MOYA, MARILYN | Pension/Retiree Claims | $ 6,849.25 |
| 45297 | COLON RODRIGUEZ, MARIA I. | Pension/Retiree Claims | $ 19,452.07 |
| 45334 | BENITEZ RODRIQUEZ, WANDA G | Pension/Retiree Claims | $ 36,489.35 |
| 45336 | ROSARIO PAGAN, JUAN | Pension/Retiree Claims | $ - |
| 45359 | MADERA RENTAS, FELISA | Pension/Retiree Claims | $ 41,658.61 |
| 45370 | PARIS MELENDEZ, AIDA J. | Pension/Retiree Claims | $ 45,671.76 |
| 45420 | DE SANTIAGO ARNAU, JUAN C. | Pension/Retiree Claims | $ 30,000.00 |
| 45421 | ORTIZ GARCIA, NITZA LUZ | Pension/Retiree Claims | $ 4,434.02 |
| 45429 | GARAY CAMACHO, DAMARIS | Pension/Retiree Claims | $ 30,500.70 |
| 45436 | SOTO FELICIANO, YALITZA M | Pension/Retiree Claims | $ 24,277.37 |
| 45462 | SOTO VAZQUEZ, SANTOS S | Pension/Retiree Claims | $ - |
| 45468 | TORO RIOS, MARIA | Pension/Retiree Claims | $ 20,258.81 |
| 45470 | ROSARIO APONTE, GRISELLE | Pension/Retiree Claims | $ 50,000.00 |
| 45471 | RAMOS SILVA, ELIZABETH | Pension/Retiree Claims | $ 11,730.07 |
| 45474 | REYES DIEPPA, CARMEN A | Pension/Retiree Claims | $ 20,859.85 |
| 45475 | FIGUEROA RIVERA, MAGALLY | Pension/Retiree Claims | $ 23,327.49 |
| 45483 | PLAGUEZ DIAZ, GABRIEL | Pension/Retiree Claims | $ 13,569.17 |
| 45497 | TORRES ANAYA, CARLOS RAMON | Pension/Retiree Claims | $ - |
| 45498 | RIVERA ECHEVARRIA, JULISSA M. | Pension/Retiree Claims | $ 46,000.00 |
| 45548 | RAMOS DIAZ, FIDEL | Pension/Retiree Claims | $ 13,318.12 |
| 45549 | FRANCO AVILES, JOEL | Pension/Retiree Claims | $ 13,318.12 |
| 45569 | TORRES TORRES, CARLOS M | Pension/Retiree Claims | $ - |
| 45573 | AYALA LAMBERTY, LINA G | Pension/Retiree Claims | $ - |
| 45599 | BATISTA RODRIGUEZ, JEANNETTE | Pension/Retiree Claims | $ 15,584.20 |
| 45600 | CRUZ GARCIA, ALBERTO | Pension/Retiree Claims | $ 39,572.00 |
| 45610 | VEGA GUZMAN, CARMEN M. | Pension/Retiree Claims | $ - |
| 45611 | LAGUNA PEREZ, JOSE | Pension/Retiree Claims | $ 40,153.21 |
| 45632 | ALICEA TRINIDAD, BRENDA M. | Pension/Retiree Claims | $ 15,368.31 |
| 45646 | NUNEZ VALENTIN, ILEANA | Pension/Retiree Claims | $ 40,008.00 |
| 45708 | DE F. RIVERA NEGRON, MARIA | Pension/Retiree Claims | $ 42,868.75 |
| 45722 | CRESPO ARROYO, MARINELLIE | Pension/Retiree Claims | $ 20,547.01 |
| 45730 | RIVERA MARRERO, LUIS | Pension/Retiree Claims | $ 37,964.56 |
| 45746 | COTTO HUERTAS, LUIS A. | Pension/Retiree Claims | $ 46,307.11 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 45761 | ORTIZ ORTIZ, MARIA | Pension/Retiree Claims | $ 22,401.12 |
| 45767 | GONZALEZ ROMAN , LUZ | Pension/Retiree Claims | $ 3,529.68 |
| 45807 | CHRISTIAN FLORES, CORALYS J | Pension/Retiree Claims | $ 4,534.47 |
| 45817 | AGOSTO ORTIZ, ROSA H. | Pension/Retiree Claims | $ 17,131.19 |
| 45863 | BLAS RIVERA, GYNNA  M. | Pension/Retiree Claims | $ 48,234.16 |
| 45870 | RODRIGUEZ RODRIGUEZ, GERARDO | Pension/Retiree Claims | $ 38,530.87 |
| 45906 | SALVA RIVERA, LILLIAM | Pension/Retiree Claims | $ 41,672.72 |
| 45911 | BONILLA DAVILA, JUAN C | Pension/Retiree Claims | $ 28,477.62 |
| 45942 | NAVARRO COTTO, ANGEL LUIS | Pension/Retiree Claims | $ 13,615.09 |
| 45946 | RESTO PEREZ, MAXIMO | Pension/Retiree Claims | $ 7,005.62 |
| 45954 | MONTALVO RIOS, MARIBEL | Pension/Retiree Claims | $ 27,417.26 |
| 45959 | COLON NIEVES , TERESA | Pension/Retiree Claims | $ 39,482.22 |
| 45978 | RODRIGUEZ PEREZ, JOSE R. | Pension/Retiree Claims | $ 35,660.81 |
| 46005 | RIVERA VILLANUEVA, WILLIAM | Pension/Retiree Claims | $ - |
| 46016 | CAMACHO CABEZUDO, GRETCHEN M. | Pension/Retiree Claims | $ 30,756.70 |
| 46018 | ROSADO ROSADO, JORGE | Pension/Retiree Claims | $ - |
| 46022 | GUAL CARINO, MARIBEL | Pension/Retiree Claims | $ 36,987.47 |
| 46047 | QUINONES CARRASQUILLO, YADIRA | Pension/Retiree Claims | $ 42,641.48 |
| 46049 | MERCADO BLANCO, JOHANNA | Pension/Retiree Claims | $ 28,947.98 |
| 46066 | LOPEZ VALENTIN, SARA | Pension/Retiree Claims | $ 1,600.00 |
| 46076 | MALDONADO ORTIZ, EMMA | Pension/Retiree Claims | $ - |
| 46084 | FUENTES RONDON, JULIO | Pension/Retiree Claims | $ 4,602.46 |
| 46085 | ROSA MERCADO, ELIZABETH | Pension/Retiree Claims | $ - |
| 46112 | BAEZ SILVA, HECTOR | Pension/Retiree Claims | $ 20,688.37 |
| 46122 | CENTENO ROSARIO, ANIBAL | Pension/Retiree Claims | $ 23,059.58 |
| 46128 | OLIVERAS ORTIZ, NATIVIDAD | Pension/Retiree Claims | $ - |
| 46130 | PENA RIVERA, NICOLE M. | Pension/Retiree Claims | $ 9,408.37 |
| 46157 | TORRES IRIZARRY, LOYDA | Pension/Retiree Claims | $ 6,940.84 |
| 46177 | ORTIZ CARRASQUILLO, MARIA DEL CARMEN | Pension/Retiree Claims | $ - |
| 46179 | MORALES MOJICA, ANGEL LUIS | Pension/Retiree Claims | $ 33,459.92 |
| 46186 | FELICIANO MORALES, ANDRES | Pension/Retiree Claims | $ - |
| 46201 | ROBLES MATHEWS, IVELISSE | Pension/Retiree Claims | $ - |
| 46206 | CALZADA CANALES, ONELLIE | Pension/Retiree Claims | $ 31,555.31 |
| 46207 | VERA NIEVES, ELVIN | Pension/Retiree Claims | $ 10,044.12 |
| 46218 | QUINTANA CARRERO, WILLIAM | Pension/Retiree Claims | $ 48,000.00 |
| 46219 | IBARRONDO ESPINOZA, JUANITA | Pension/Retiree Claims | $ 49,845.77 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 46232 | ORTIZ TORRES, CARMEN S | Pension/Retiree Claims | $ 39,119.87 |
| 46243 | ALVAREZ ORTIZ, LILLIAM | Pension/Retiree Claims | $ 76,521.04 |
| 46247 | HERNANDEZ SUAREZ, JOSE R | Pension/Retiree Claims | $ - |
| 46254 | VIVES RUIZ, JOSE L | Pension/Retiree Claims | $ - |
| 46272 | CARRILLO GUZMAN , MARIA E. | Pension/Retiree Claims | $ 19,190.34 |
| 46290 | DELESTRE REYES, SONIA M. | Pension/Retiree Claims | $ 48,807.88 |
| 46308 | CATALA RIVERA, LUIS A. | Pension/Retiree Claims | $ 19,192.57 |
| 46311 | GONZALEZ, YEHSUS | Pension/Retiree Claims | $ 35,016.26 |
| 46316 | DAVILA RODRIGUEZ, JULIO L | Pension/Retiree Claims | $ - |
| 46323 | ARROYO CARBALLO, LUZ E. | Pension/Retiree Claims | $ 13,129.90 |
| 46326 | ALVELO QUINONES, LUIS A. | Pension/Retiree Claims | $ 15,000.00 |
| 46342 | GARCIA DIAZ, GLENDALI | Pension/Retiree Claims | $ 43,000.00 |
| 46344 | GARCIA MALPICA, JULIA M | Pension/Retiree Claims | $ - |
| 46349 | CASTRO SEPULVEDA, CARLOS M. | Pension/Retiree Claims | $ 50,179.23 |
| 46358 | OSORIO PIZARRO, JOSSIEBEL | Pension/Retiree Claims | $ 7,992.64 |
| 46361 | GARCIA ESMURRIA, MELVIN J. | Pension/Retiree Claims | $ 49,172.29 |
| 46380 | COLLAZO MORINGLANE, WILLIAM O. | Public Employee Claims | $ - |
| 46384 | PAGAN BAEZ, ANGELICA | Pension/Retiree Claims | $ 26,121.72 |
| 46389 | FABIAN-GONZALEZ, CARLA | Pension/Retiree Claims | $ 8,951.59 |
| 46395 | FIGUEROA QUINONES, MILAGROS | Pension/Retiree Claims | $ 16,830.23 |
| 46411 | MALDONADO DEL VALLE, SANDRA L. | Pension/Retiree Claims | $ 47,734.81 |
| 46412 | LOPEZ PAGAN, ISABEL | Pension/Retiree Claims | $ - |
| 46424 | PEREZ MORALES, HILDA M. | Pension/Retiree Claims | $ 28,319.74 |
| 46441 | HERNANDEZ RESTO, MIGDALIA | Pension/Retiree Claims | $ 48,441.00 |
| 46454 | ROSARIO VEGA, VERONICA | Pension/Retiree Claims | $ 46,539.66 |
| 46456 | NIEVES GARCIA, LISANDRA | Pension/Retiree Claims | $ 11,612.01 |
| 46465 | MORALES FUENTES, MIRIAN E | Pension/Retiree Claims | $ 32,987.39 |
| 46470 | DIAZ RODRIGUEZ, ANA MARIA | Pension/Retiree Claims | $ 37,637.00 |
| 46474 | PEREIRA SALAZAR, ANA L | Pension/Retiree Claims | $ 23,895.41 |
| 46476 | BURGOS GONZALEZ, JOSE E | Pension/Retiree Claims | $ 8,274.04 |
| 46482 | SOTO COLON, BRENDA | Pension/Retiree Claims | $ 13,220.40 |
| 46488 | ACEVEDO IRIZARRY, DAVID C. | Pension/Retiree Claims | $ 24,132.56 |
| 46492 | OCASIO MENDEZ, SANDRA G | Pension/Retiree Claims | $ 29,616.93 |
| 46497 | FRANQUI RIVERA, CARMEN T | Pension/Retiree Claims | $ - |
| 46504 | MALDONADO ORTIZ, ROSA M | Pension/Retiree Claims | $ 111.30 |
| 46538 | RIVERA NEGRON, BELISA | Pension/Retiree Claims | $ 44,597.48 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 46572 | RODRIGUEZ RIVERA, ROBERTO | Pension/Retiree Claims | $ 26,659.50 |
| 46583 | FELICIANO, NOELIS  CRUZ | Pension/Retiree Claims | $ 45,481.41 |
| 46615 | MOLL MARTINEZ, GRISELDA | Pension/Retiree Claims | $ 29,721.64 |
| 46622 | MERCADO LOPEZ, OVIDIO R. | Pension/Retiree Claims | $ 27,485.58 |
| 46624 | SANTANA TORRES, MIGUEL ANGEL | Pension/Retiree Claims | $ 6,304.08 |
| 46632 | COLON GONZALEZ, JUAN I | Pension/Retiree Claims | $ 22,970.65 |
| 46651 | FELICIANO COLLAZO, ANNETTE | Pension/Retiree Claims | $ 36,093.08 |
| 46669 | PEREZ RENTAS, MIGUEL A | Pension/Retiree Claims | $ - |
| 46670 | GONZALEZ MONTALVO, GERARDO | Pension/Retiree Claims | $ - |
| 46680 | ROSARIO TORRES, GABRIEL | Pension/Retiree Claims | $ 34,641.00 |
| 46690 | APONTE GOMEZ, JOSE J. | Pension/Retiree Claims | $ 41,556.17 |
| 46691 | CUEVAS CORREA, YADIRA LIZ | Pension/Retiree Claims | $ 16,000.00 |
| 46701 | CARTAGENA FUENTES, EDGARDO | Pension/Retiree Claims | $ 45,439.54 |
| 46740 | MARRERO FERRER, VICMARIS | Pension/Retiree Claims | $ 30,240.37 |
| 46790 | CARDONA QUILES, ARELIS | Pension/Retiree Claims | $ 26,471.89 |
| 46807 | RODRIGUEZ MERCADO, ZOLIO | Pension/Retiree Claims | $ 22,750.20 |
| 46810 | RIVERA GONZALEZ, LESLIE A | Pension/Retiree Claims | $ 38,789.36 |
| 46813 | GUZMAN MARTINEZ, MYRNA | Pension/Retiree Claims | $ 41,319.65 |
| 46818 | TORRES SANTANA, EMANUEL | Pension/Retiree Claims | $ 36,658.65 |
| 46855 | ERAZO ORTEGA, IRAIDA | Pension/Retiree Claims | $ - |
| 46866 | MALDONADO OTERO, ENRIQUE | Pension/Retiree Claims | $ 47,623.65 |
| 46902 | MONSERRATE DE LEON, GILBERTO C | Pension/Retiree Claims | $ 44,705.43 |
| 46949 | MEJIAS GARCIA, ANGELA M. | Pension/Retiree Claims | $ 18,322.62 |
| 46973 | CAMILLO RAMIREZ, KAREM CAMILLIE | Pension/Retiree Claims | $ - |
| 46989 | RIVERA MENDEZ, NORMA Y. | Pension/Retiree Claims | $ 42,827.89 |
| 47000 | ARIAS HERNANDEZ, SUSANA | Pension/Retiree Claims | $ 50,000.00 |
| 47008 | DELGADO GONZALEZ, ELIZABETH | Pension/Retiree Claims | $ - |
| 47026 | COLON RIVERA, CYNTHIA C. | Pension/Retiree Claims | $ 40,000.00 |
| 47043 | CHAPMAN SANCHEZ, IDALIA | Pension/Retiree Claims | $ 46,900.08 |
| 47052 | LOZADA MEDINA, ANGELA M. | Pension/Retiree Claims | $ 11,346.76 |
| 47085 | MELENDEZ ROSA, ARNALDO | Pension/Retiree Claims | $ - |
| 47126 | VEGA RODRIGUEZ, WIGBERTO | Pension/Retiree Claims | $ - |
| 47134 | ORTIZ CONCEPCION, SANDRA | Pension/Retiree Claims | $ - |
| 47135 | TORRES LOURIDO, WILMA M | Pension/Retiree Claims | $ - |
| 47141 | CARRERO GALLOZA, IDELISA | Pension/Retiree Claims | $ 22,748.52 |
| 47180 | MIRANDA GONZALEZ, BRENDA  L | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47182 | AGUAYO ALAMO, ZAIDA | Pension/Retiree Claims | $                - |
| 47202 | MOLINA ELICIER, DIANA  I. | Pension/Retiree Claims | $        41,069.70 |
| 47203 | GARCIA MELIA, JUAN R. | Pension/Retiree Claims | $                - |
| 47233 | RODRIGUEZ CUEVAS, JOSE S. | Pension/Retiree Claims | $        31,016.83 |
| 47235 | MORALES ALVAREZ, LUZ GRISSEL | Pension/Retiree Claims | $                - |
| 47241 | IGLESIAS MALDONADO, YANITZA | Pension/Retiree Claims | $        23,000.00 |
| 47244 | PERNES RIVERA, LUIS | Pension/Retiree Claims | $        21,673.63 |
| 47245 | AMELIA ORTIZ, LUISA | Pension/Retiree Claims | $        47,707.08 |
| 47260 | CRUZ, FRANCES | Pension/Retiree Claims | $        21,418.48 |
| 47262 | QUINONES RIOS, LUZ E. | Pension/Retiree Claims | $        33,156.00 |
| 47289 | CANALES FLORES, ALISSETTE | Pension/Retiree Claims | $        22,115.66 |
| 47320 | SOTO ROMAN, YAHAIRA | Pension/Retiree Claims | $        16,582.56 |
| 47334 | ORTEGA RIVERA, SACHALIS D. | Pension/Retiree Claims | $        22,417.35 |
| 47348 | ALICEA ALVARADO, FRANCISCO O. | Pension/Retiree Claims | $        25,986.56 |
| 47381 | BURGOS NIEVES, MIGUEL A. | Pension/Retiree Claims | $                - |
| 47394 | MALDONADO VELAZQUEZ, CARLOS | Pension/Retiree Claims | $        26,041.00 |
| 47410 | GONZALEZ BERRIOS, JELYSSA | Pension/Retiree Claims | $         8,323.94 |
| 47414 | AVILES VILLEGAS, IDANNYS | Pension/Retiree Claims | $        49,338.84 |
| 47436 | RESTO GUZMAN, LISANDRA | Pension/Retiree Claims | $         8,239.44 |
| 47439 | TROCHE MERCADO, SANDRA  L | Pension/Retiree Claims | $        30,000.00 |
| 47443 | RIVERA, NORMA | Pension/Retiree Claims | $        44,705.00 |
| 47461 | ESTHER ROMAN, ANA | Pension/Retiree Claims | $        20,156.15 |
| 47475 | CARRASQUILLO VAZQUEZ, ZENAIDA | Pension/Retiree Claims | $        46,571.07 |
| 47489 | ROSARIO, SARA RESTO | Pension/Retiree Claims | $         7,937.98 |
| 47491 | MARTINEZ GUILLEN, LUZ O. | Pension/Retiree Claims | $        40,653.14 |
| 47494 | MANSO ESCOBAR, YANIS | Pension/Retiree Claims | $        38,255.40 |
| 47496 | GUIVAS BORDOY, MARIEL | Pension/Retiree Claims | $        24,745.21 |
| 47502 | RODRIGUEZ INFANZON, LUISA M | Pension/Retiree Claims | $        48,987.21 |
| 47536 | GRACIANI CURET, WANDA I | Pension/Retiree Claims | $        32,035.57 |
| 47538 | RODRIGUEZ, MARIELA  GIL | Pension/Retiree Claims | $        34,038.00 |
| 47552 | MORALES VILLANUEVA, AIDA L. | Pension/Retiree Claims | $        18,681.53 |
| 47567 | AQUAYO LOPEZ, VILMA E | Pension/Retiree Claims | $        45,281.14 |
| 47595 | LOPEZ SANTIAGO, AMARYLIZ | Pension/Retiree Claims | $                - |
| 47605 | MIRABAL, ARACELIS | Pension/Retiree Claims | $                - |
| 47617 | MERCADO FELIX, NELDY R. | Pension/Retiree Claims | $                - |
| 47651 | RIVERA GONZALEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $        27,516.83 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47667 | RODRIGUEZ MILLAN, DALILA | Pension/Retiree Claims | $ 30,000.00 |
| 47668 | RIVERA CABRERA, LUIS R. | Pension/Retiree Claims | $ 33,102.16 |
| 47672 | LOPEZ SANTIAGO, GREGORIO | Pension/Retiree Claims | $ 21,819.70 |
| 47686 | RIVERA MELIA, FRANCISCO J | Pension/Retiree Claims | $ - |
| 47694 | ROJAS CRUZ, MARIA  DEL C. | Pension/Retiree Claims | $ 39,710.00 |
| 47698 | ZAYAS, JASMINE CASADO | Pension/Retiree Claims | $ 42,071.17 |
| 47699 | TIRADO LORENZO, GLORIA E. | Pension/Retiree Claims | $ - |
| 47710 | ESCUTE CEBALLO, YARISIS | Pension/Retiree Claims | $ 41,804.36 |
| 47712 | DIAZ CHAPMAN, CARMEN | Pension/Retiree Claims | $ 144.38 |
| 47734 | LEON, ZORAIDA MOCTEZUMA | Pension/Retiree Claims | $ 46,922.37 |
| 47756 | DIAZ CONDE, AURIELEE | Pension/Retiree Claims | $ 25,763.39 |
| 47775 | RODRIGUEZ RODRIGUEZ, MIRTA G | Pension/Retiree Claims | $ 47,954.12 |
| 47790 | OYOLA RODRIGUEZ, CLARIBEL | Pension/Retiree Claims | $ 36,969.66 |
| 47798 | GARCIA MONTES, CARMEN M | Pension/Retiree Claims | $ 22,865.73 |
| 47808 | VILLANUEVA MARTINEZ, ISANGELY | Pension/Retiree Claims | $ 9,766.76 |
| 47812 | MATOS GALARZA, NORMA I | Pension/Retiree Claims | $ 40,213.22 |
| 47822 | LOPEZ DIAZ, ZULMILED M. | Pension/Retiree Claims | $ 9,552.69 |
| 47830 | DIAZ DIAZ, NEIDO | Pension/Retiree Claims | $ 16,766.89 |
| 47836 | RAMOS COLON, VENUS N. | Pension/Retiree Claims | $ 14,159.81 |
| 47851 | GUZMAN MEDINA, MARIA E | Pension/Retiree Claims | $ 11,946.88 |
| 47854 | RIVERA PAGAN, LIMARYS | Pension/Retiree Claims | $ 20,683.97 |
| 47858 | OCASIO OSORIO, VANESSA | Pension/Retiree Claims | $ 43,652.27 |
| 47859 | RAMIREZ RAMIREZ, MILDRED | Pension/Retiree Claims | $ 49,571.09 |
| 47863 | BURGOS OCASIO, MARIA G | Pension/Retiree Claims | $ 29,509.08 |
| 47864 | RODRIGUEZ LANDIN, JILL | Pension/Retiree Claims | $ 35,146.00 |
| 47868 | RIVERA FALCON, MELBA G. | Pension/Retiree Claims | $ 7,819.56 |
| 47889 | RODRIGUEZ ORDONEZ , HECTOR | Pension/Retiree Claims | $ - |
| 47892 | PEREZ VARGAS, VICTOR | Pension/Retiree Claims | $ 34,219.25 |
| 47949 | ORTIZ RODRIGUEZ, JESSIE | Pension/Retiree Claims | $ 9,722.00 |
| 47950 | RODRÍGUEZ MALDONADO, NILSA M | Pension/Retiree Claims | $ 42,411.00 |
| 47958 | MOJICA MONTAÑEZ, CARMEN M. | Pension/Retiree Claims | $ 40,070.80 |
| 47962 | DIAZ, MINERVA  ORTIZ | Pension/Retiree Claims | $ 24,281.98 |
| 47963 | ALBERTY VELEZ, VICTORIA L | Pension/Retiree Claims | $ 17,472.19 |
| 47967 | ROSARIO BASSATT, DAISY | Pension/Retiree Claims | $ - |
| 47978 | NEGRON ROSADO, WILDA | Pension/Retiree Claims | $ 23,644.12 |
| 47979 | TORRES, WILFREDO GARAY | Pension/Retiree Claims | $ 41,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 47991 | BAEZ HERNANDEZ , SANDRA  I | Pension/Retiree Claims | $ 19,232.00 |
| 47993 | TORRES FERNANDEZ, ANICIA | Pension/Retiree Claims | $ 37,102.28 |
| 47999 | RODRIGUEZ ALMODOVAR, LIZETTE | Pension/Retiree Claims | $ 39,804.86 |
| 48017 | ORTIZ ARIGOITIA, LOURDES | Pension/Retiree Claims | $ 39,788.84 |
| 48028 | CARTAGENA DIAZ, RICHARD | Pension/Retiree Claims | $ - |
| 48040 | MARIANI MIRANDA, JANET | Pension/Retiree Claims | $ 6,501.80 |
| 48044 | MORALES VILLANUEVA, AIDA L | Pension/Retiree Claims | $ 18,681.53 |
| 48051 | DAVILA VIERA, LUIS  O | Pension/Retiree Claims | $ 9,262.22 |
| 48052 | FRONTANES HEREDIA, MARY ANN | Pension/Retiree Claims | $ 43,389.65 |
| 48058 | OCASIO ORTEGA, NELIDA | Pension/Retiree Claims | $ 14,058.13 |
| 48062 | AYALA ROMERO, LUISA M. | Pension/Retiree Claims | $ 45,311.85 |
| 48075 | BURGOS GARCIA, SHEILA M | Pension/Retiree Claims | $ 7,720.19 |
| 48080 | CALDERON, WILNELIA ESCALERA | Pension/Retiree Claims | $ 41,133.00 |
| 48109 | DIAZ RIVERA, LUIS R. | Pension/Retiree Claims | $ 20,197.28 |
| 48142 | MENDEZ ORTIZ, RAQUEL | Pension/Retiree Claims | $ 40,031.51 |
| 48151 | BURGOS NIEVES, MIGUEL A | Pension/Retiree Claims | $ - |
| 48156 | VELAZQUEZ SANTIAGO, WANDA E. | Pension/Retiree Claims | $ 40,796.54 |
| 48166 | QUINONES VAZQUEZ, MIGUEL A | Pension/Retiree Claims | $ 41,903.97 |
| 48167 | ABREW AYALA, IVETTE | Pension/Retiree Claims | $ 38,566.09 |
| 48186 | TORRES DAVILA, JEINCY M. | Pension/Retiree Claims | $ 15,503.06 |
| 48190 | DEL VALLE MELENDEZ, PEDRO | Pension/Retiree Claims | $ 40,838.75 |
| 48192 | PENA CORTES, LUIS A | Pension/Retiree Claims | $ 42,825.04 |
| 48231 | POLANCO ROSADO, MARISOL | Pension/Retiree Claims | $ 36,822.07 |
| 48232 | ROMAN ESTEVEZ, MINEVA | Pension/Retiree Claims | $ 47,346.48 |
| 48235 | MALDONADO CAMACHO, YOLANDA | Pension/Retiree Claims | $ 22,860.60 |
| 48246 | ESTRADA SILVA, RAUL J | Pension/Retiree Claims | $ 44,002.68 |
| 48265 | FONSECA RIVERA, LIZ A. | Pension/Retiree Claims | $ 16,352.32 |
| 48270 | CAUTINO ANTONGIORGI, BEATRICE | Pension/Retiree Claims | $ 31,850.04 |
| 48288 | PEREZ MENDEZ, JOSE A | Pension/Retiree Claims | $ - |
| 48289 | CRESPO OCASIO, JANETTE | Pension/Retiree Claims | $ - |
| 48296 | MARQUEZ, MARISOL NAZARIO | Pension/Retiree Claims | $ 48,945.30 |
| 48305 | GONZALEZ FIGUEROA, CARMEN E | Pension/Retiree Claims | $ 15,671.30 |
| 48312 | APONTE ORTIZ, DENNIS | Pension/Retiree Claims | $ 41,216.32 |
| 48316 | RAMOS CORDERO, LORELEY | Pension/Retiree Claims | $ 47,093.46 |
| 48324 | COLON MARTINEZ, YANIRA | Pension/Retiree Claims | $ - |
| 48333 | MARRERO PÉREZ, AIDA L | Pension/Retiree Claims | $ 45,759.71 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48344 | ORTIZ GUERRA, ENRIQUE | Pension/Retiree Claims | $ - |
| 48348 | VELAZQUEZ FLORES, VICTOR | Pension/Retiree Claims | $ 48,491.95 |
| 48371 | DIPINI, LYMARI JIMENEZ | Pension/Retiree Claims | $ 39,910.11 |
| 48383 | TORRES YORDAN, NELSON E | Pension/Retiree Claims | $ 37,550.08 |
| 48394 | ALVAREZ GONZALEZ, VIMARIS | Pension/Retiree Claims | $ 9,256.17 |
| 48407 | SEVILLA VIANA, IRIS N | Pension/Retiree Claims | $ 60.71 |
| 48438 | BURGOS OCANA, MYRIAM  L | Pension/Retiree Claims | $ 32.39 |
| 48454 | ALEJANDRO, CARLA MICHELLE | Pension/Retiree Claims | $ 14,952.32 |
| 48462 | CRUZ ALICEA, ANGEL M | Pension/Retiree Claims | $ 32,790.36 |
| 48499 | SANJURJO MELENDEZ, ENID  A | Pension/Retiree Claims | $ 35,874.30 |
| 48523 | ROLON PICOT, CARMEN | Pension/Retiree Claims | $ 30,910.31 |
| 48528 | MENDEZ GONZALEZ, JORGE L | Pension/Retiree Claims | $ 24,885.12 |
| 48529 | MEDERO SOTO, MARIBEL | Pension/Retiree Claims | $ 19,000.00 |
| 48530 | ORTIZ TORRES, MARIA | Pension/Retiree Claims | $ 39,620.44 |
| 48537 | APONTE ORTIZ, JOSE A | Pension/Retiree Claims | $ 36,859.67 |
| 48544 | TORRES RIVERA, EVELYN | Pension/Retiree Claims | $ 35,102.12 |
| 48545 | RIVERA TOLEDO, ARLEEN | Pension/Retiree Claims | $ 35,436.45 |
| 48556 | MENDEZ FIGUEROA, LESBIA | Pension/Retiree Claims | $ 22,651.96 |
| 48558 | MELENDEZ DELGADO, MARIA DEL C. | Pension/Retiree Claims | $ 39,686.76 |
| 48574 | TORRES ACOSTA, ZORALIS | Pension/Retiree Claims | $ 32,493.95 |
| 48583 | SANTOS LOPEZ, ELIZABETH | Pension/Retiree Claims | $ 21,225.90 |
| 48585 | REYES LUCIANO, LUSMARIE | Pension/Retiree Claims | $ 8,345.03 |
| 48587 | RAMOS CORTES, JOSE R. | Pension/Retiree Claims | $ 45,366.42 |
| 48599 | HERNANDEZ NIEVES, ABIGAIL | Pension/Retiree Claims | $ 17,316.59 |
| 48613 | RODRIGUEZ SANCHEZ, JOSE IVAN | Pension/Retiree Claims | $ 22,789.99 |
| 48624 | MORALES QUILES, NORBERTO | Pension/Retiree Claims | $ 19,802.02 |
| 48626 | COLÓN-ZAYAS, SANDRA B. | Pension/Retiree Claims | $ 8,855.22 |
| 48630 | MOURE TORRES, MICHELLE M. | Pension/Retiree Claims | $ 16,239.95 |
| 48659 | URBINA, FELICITA  MARTINEZ | Pension/Retiree Claims | $ 18,930.27 |
| 48660 | CALERO ZAVALA, ZULEIKA | Pension/Retiree Claims | $ 34,196.50 |
| 48665 | GUZMAN MOORE, ANA HILDA | Pension/Retiree Claims | $ 31,473.25 |
| 48668 | CRUZ SANTIAGO, AMBROCIO | Pension/Retiree Claims | $ 27,447.88 |
| 48686 | OPIO, CARMEN SALGADO | Pension/Retiree Claims | $ 18,930.27 |
| 48687 | YAMBO NEGRON, SILVETTE | Pension/Retiree Claims | $ 45,998.29 |
| 48694 | TORRES MELENDEZ, ROSA M. | Pension/Retiree Claims | $ 50,672.16 |
| 48695 | VIRELLA OCASIO, FELIX | Pension/Retiree Claims | $ 27,404.44 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 48702 | REYES TORRES, MICHELINE | Pension/Retiree Claims | $ 21,017.94 |
| 48725 | DIAZ SEIJO, MIGUEL A | Pension/Retiree Claims | $ - |
| 48731 | ENCARNACION RODRIGUEZ, LUZ B B | Pension/Retiree Claims | $ 109.78 |
| 48735 | REYES LOPEZ, REBECCA | Pension/Retiree Claims | $ 26,661.53 |
| 48738 | CRUZ SERRANO, ROSA E | Pension/Retiree Claims | $ 27,309.81 |
| 48740 | RODRIGUEZ LEON, LOURDES V | Pension/Retiree Claims | $ 50,000.00 |
| 48742 | BAEZ AGOSTO, NELIDA | Pension/Retiree Claims | $ 19,478.58 |
| 48751 | MELENDEZ GARCIA, LENIN | Pension/Retiree Claims | $ 98.22 |
| 48757 | JIMENEZ DIPINI, LYMARI | Pension/Retiree Claims | $ 39,910.11 |
| 48778 | CRUZ MONTALVO, LUIS | Pension/Retiree Claims | $ 1,630.00 |
| 48779 | CRUZ SANTONI, JOSE RAUL | Pension/Retiree Claims | $ 44,343.75 |
| 48789 | QUINONES TORRES, JOSE  A | Pension/Retiree Claims | $ 25,783.25 |
| 48793 | GLADYS LARRACUENTE, MYRIAM | Pension/Retiree Claims | $ 29,155.10 |
| 48797 | MONTES RIBOT, NAIDA M | Pension/Retiree Claims | $ 41,378.36 |
| 48802 | CIRINO ROSARIO, BARBARA | Pension/Retiree Claims | $ 16,773.72 |
| 48803 | SEIN ALVAREZ, AUREA  I. | Pension/Retiree Claims | $ 44,336.00 |
| 48811 | MORALES PABON, GISELA | Pension/Retiree Claims | $ 50,221.64 |
| 48866 | AYALA PIZARRO, GLORIBEL | Pension/Retiree Claims | $ 4,157.80 |
| 48871 | PINEIRO SANCHEZ, JOHANNA | Pension/Retiree Claims | $ 19,802.97 |
| 48898 | ESCOBAR TORRES, JOSE ALBERTO | Pension/Retiree Claims | $ 25,781.44 |
| 48904 | SANCHEZ, VIRGINIA RODRIGUEZ | Pension/Retiree Claims | $ 20,153.80 |
| 48928 | RIVERA AYALA, AIMEE | Pension/Retiree Claims | $ 16,324.79 |
| 48931 | MELENDEZ GARCIA, LENIN | Pension/Retiree Claims | $ 44,204.88 |
| 48954 | RIVERA VEGA , ZULMA  I. | Pension/Retiree Claims | $ 18,524.97 |
| 48966 | QUINONES SANCHEZ, MARIA M. | Pension/Retiree Claims | $ 36,641.00 |
| 48968 | COLLAZO MORINGLANE, WILLIAM O | Public Employee Claims | $ - |
| 48969 | ORTIZ JIMENEZ, DARWIN ARIEL | Pension/Retiree Claims | $ 16,748.23 |
| 48979 | ESCOBAR ALEJANDRO, AIXA | Pension/Retiree Claims | $ 33,988.44 |
| 48980 | ORTIZ RAMOS, XAVIER | Pension/Retiree Claims | $ 38,500.00 |
| 48986 | RODRIGUEZ BERRIOS, JOSE O | Pension/Retiree Claims | $ 21,861.79 |
| 49002 | GARCIA ROSADO, REILYN | Pension/Retiree Claims | $ 21,377.28 |
| 49005 | NIEVES RODRIGUEZ, OLVILLE | Pension/Retiree Claims | $ 19,774.57 |
| 49006 | VAZQUEZ PANEL, VINCENTA | Pension/Retiree Claims | $ - |
| 49020 | CARABALLO ORTIZ, NELLY | Pension/Retiree Claims | $ 37,625.24 |
| 49021 | SOLANO REYES, JUANITA | Pension/Retiree Claims | $ 19,957.85 |
| 49033 | LEBRON ALVAREZ, GLORIA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49050 | HERNANDEZ MENDEZ, BRUNILDA | Pension/Retiree Claims | $ 50,000.00 |
| 49066 | TORRES PARRA, KARIN | Pension/Retiree Claims | $ 36,026.11 |
| 49077 | SANTANA AVILES, ORLANDO | Pension/Retiree Claims | $ 25,240.78 |
| 49086 | DITREN ACOSTA, ANA | Pension/Retiree Claims | $ 28,541.58 |
| 49104 | MOLINELLI GONZALEZ, MARIA | Pension/Retiree Claims | $ 18,826.38 |
| 49107 | VELAZQUEZ RIVERA, ROBERTO C. | Pension/Retiree Claims | $ 11,046.66 |
| 49109 | BILLOCH COLON, DAMARIS I. | Pension/Retiree Claims | $ 14,548.75 |
| 49110 | CORREA BAEZ, ANGEL LUIS | Pension/Retiree Claims | $ 26,573.00 |
| 49113 | NARVAEZ, MARIA ADORNO | Pension/Retiree Claims | $ 7,720.19 |
| 49119 | OROZCO RAMOS, LYNETTE A. | Pension/Retiree Claims | $ 10,604.70 |
| 49122 | ESTEVES LUCIANO, PASTORA | Pension/Retiree Claims | $ - |
| 49123 | RIVERA LARACUENTE, YAMARIE | Pension/Retiree Claims | $ 20,005.95 |
| 49125 | RENOVALES ZABALA, YOLANDA | Pension/Retiree Claims | $ - |
| 49127 | TORRES HERNANDEZ, LUZ ESTHER | Pension/Retiree Claims | $ 27,733.63 |
| 49137 | CRUZ FIGUEROA, MARIA ESTHER | Pension/Retiree Claims | $ 13,730.72 |
| 49174 | NIEVES RODRIGUEZ, HIGINIO | Pension/Retiree Claims | $ 24,000.00 |
| 49177 | LUNA ROIG, YAHIRA | Pension/Retiree Claims | $ 28,882.21 |
| 49180 | DEL VALLE QUINONES, JANETTE SOFIA | Pension/Retiree Claims | $ 48,662.08 |
| 49186 | RAMIREZ DIAZ, GLORIA | Pension/Retiree Claims | $ 35,148.15 |
| 49189 | CAMACHO MELENDEZ, MARILUZ | Pension/Retiree Claims | $ 27,169.14 |
| 49212 | RAMOS ROLON, OFELIA | Pension/Retiree Claims | $ 4,800.00 |
| 49229 | PAGAN MALAVE, ARLEEN | Pension/Retiree Claims | $ 27,942.79 |
| 49249 | ROSARIO TORRES, EDGAR E | Pension/Retiree Claims | $ - |
| 49252 | FEBRES MORALES, MAGDA | Pension/Retiree Claims | $ 17,008.21 |
| 49258 | CRUZ RIVERA, ANGEL DAVID | Pension/Retiree Claims | $ 33,488.89 |
| 49259 | HERNANDEZ ESQUILIN, NELSON | Pension/Retiree Claims | $ 15,060.67 |
| 49279 | SANTOS TORRES, ROBERTO | Pension/Retiree Claims | $ 16,766.89 |
| 49290 | PEREZ RODRIGUEZ, EZEQUIEL | Pension/Retiree Claims | $ 19,144.00 |
| 49309 | BAEZ BAEZ, ENEKATH | Pension/Retiree Claims | $ 6,761.63 |
| 49310 | NEGRON MARTINEZ, IVIS W | Pension/Retiree Claims | $ 4,428.05 |
| 49326 | ARIAS RIOS, ELSA D. | Pension/Retiree Claims | $ - |
| 49352 | SANTIAGO LOPEZ, EDWIN | Pension/Retiree Claims | $ 23,848.11 |
| 49363 | WALKER AYALA, LUZ | Pension/Retiree Claims | $ 17,438.99 |
| 49382 | VALENTIN NIEVES, LUIS O. | Pension/Retiree Claims | $ 48,506.39 |
| 49402 | BURGOS NIEVES, WILFREDO | Pension/Retiree Claims | $ 25,493.26 |
| 49404 | LOPEZ RODRIGUEZ, JUAN P. | Pension/Retiree Claims | $ 6,165.79 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49414 | AYALA LABOY, ANGEL L | Pension/Retiree Claims | $ 40,670.82 |
| 49433 | VEGA LAMANDO, JANE E | Pension/Retiree Claims | $ - |
| 49443 | MACHADO MONTANEZ, EMMANUEL | Pension/Retiree Claims | $ 16,017.70 |
| 49448 | DE LA ROSA ANDUJAR, GIANINA | Pension/Retiree Claims | $ 18,355.31 |
| 49458 | PEREZ CRUZ, RUTH Z. | Pension/Retiree Claims | $ 38,741.73 |
| 49461 | CIRILO CASTRO, GISELA | Pension/Retiree Claims | $ 43,419.00 |
| 49478 | CUADRADO BURGOS, MIGUEL | Pension/Retiree Claims | $ 4,885.76 |
| 49484 | TORRES SANTANA, ANTONIA J | Pension/Retiree Claims | $ 40,000.00 |
| 49497 | DE JESUS CASILLAS, JAVIER | Pension/Retiree Claims | $ 25,451.25 |
| 49506 | MEDINA LOPEZ, ABIGAIL | Pension/Retiree Claims | $ 22,898.03 |
| 49507 | FEBRES MORALES, MAGDA I. | Pension/Retiree Claims | $ 17,008.21 |
| 49516 | MORALES PANTOJA, MARIELA | Pension/Retiree Claims | $ 268.76 |
| 49522 | HERNANDEZ, MARTHA MARQUEZ | Pension/Retiree Claims | $ 47,403.17 |
| 49535 | LOZADA ORTIZ, NILDA | Pension/Retiree Claims | $ 14,214.00 |
| 49551 | DIAZ REYES, WILLIAM | Pension/Retiree Claims | $ 11,505.41 |
| 49554 | FEBRES MORALES, MAGDA I | Pension/Retiree Claims | $ 17,008.21 |
| 49558 | VALERIO ALGARRA, PATRICIA MARIA | Pension/Retiree Claims | $ 15,472.84 |
| 49568 | MOTA LORENZO, ANGELA | Pension/Retiree Claims | $ 21,791.04 |
| 49569 | FRANQUI MURIEL, JUANITA | Pension/Retiree Claims | $ 46,716.61 |
| 49602 | RODRIGUEZ CARRASQUILLO, LUCYMAR | Pension/Retiree Claims | $ 42,246.26 |
| 49616 | MIRANDA HERNY, TORRES | Pension/Retiree Claims | $ 7,760.90 |
| 49626 | HERNANDEZ SANTANA, ALEXIS | Pension/Retiree Claims | $ 2,143.04 |
| 49635 | RODRIGUEZ DIAZ, WENSECLAO | Pension/Retiree Claims | $ - |
| 49661 | CENTENO ROMAN, YAMILLE | Pension/Retiree Claims | $ 46,000.00 |
| 49665 | BENITEZ DE JESUS, ESTHER | Pension/Retiree Claims | $ 21,090.33 |
| 49704 | DEL VALLE DIAZ, VIRGEN Y | Pension/Retiree Claims | $ 28,464.76 |
| 49708 | FONTANEZ MORALES , TERESA | Pension/Retiree Claims | $ 21,694.56 |
| 49723 | SANCHEZ ROSADO, MARLYN | Pension/Retiree Claims | $ - |
| 49792 | DE JESUS CASILLAS, JAVIER | Pension/Retiree Claims | $ 3,539.00 |
| 49807 | RODRIGUEZ DE LOPEZ, NANCY | Pension/Retiree Claims | $ 16,918.32 |
| 49817 | RIVERA HERNANDEZ, MONICA | Pension/Retiree Claims | $ 5,323.50 |
| 49823 | GOMEZ SANTANA, ROSA | Pension/Retiree Claims | $ 34,094.96 |
| 49824 | CARLOS JOHAN MARTINEZ SAEZ | Pension/Retiree Claims | $ 48,578.96 |
| 49843 | SANTANA MARRERO , EFRAIN | Pension/Retiree Claims | $ 31,425.00 |
| 49848 | MENDEZ GARCIA, GLADYS E | Pension/Retiree Claims | $ 15,129.01 |
| 49877 | DIAZ GUZMAN, ROBERTO | Pension/Retiree Claims | $ 13,768.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 49886 | MERCED RODRIGUEZ, ROSA | Pension/Retiree Claims | $ 4,312.68 |
| 49893 | VEGA SANABIRA, GERTRUDIS | Pension/Retiree Claims | $ 23,674.55 |
| 49901 | NEGRON CRUZ, JOSE L. | Pension/Retiree Claims | $ 13,768.04 |
| 49907 | SANABRIA RIOS, EDGARDO | Pension/Retiree Claims | $ 39,216.64 |
| 49911 | RIVERA SEVILLA, JOSE M. | Pension/Retiree Claims | $ 7,311.21 |
| 49917 | LOPEZ RIVERA, HENRY | Pension/Retiree Claims | $ 40,000.00 |
| 49923 | CATALA BENITEZ, RAVIEL | Pension/Retiree Claims | $ 39,129.22 |
| 49927 | JUSTINIANO RIVERA, MABEL | Pension/Retiree Claims | $ 44,924.56 |
| 49931 | CASANOVA TOLEDO, MIRIAM I | Pension/Retiree Claims | $ 50,739.93 |
| 49942 | CAMACHO ANDUJAR, CARMEN T. | Pension/Retiree Claims | $ - |
| 49944 | MORALES ORTIZ, YAJAIRA B. | Pension/Retiree Claims | $ 49,911.03 |
| 49955 | BURGOS CRUZ, JORGE DAVID | Pension/Retiree Claims | $ 13,768.04 |
| 49966 | REYES FERNANDEZ, JUAN ANTONIO | Pension/Retiree Claims | $ 15,428.11 |
| 49968 | RODRIGUEZ SILVA, MYRTA I | Pension/Retiree Claims | $ - |
| 49981 | ORTIZ DALGADO, AGUSTIN | Pension/Retiree Claims | $ 31,513.51 |
| 49987 | RIVERA TORRES, IRMARIS E | Pension/Retiree Claims | $ 11,089.87 |
| 50001 | ARROYO RAMOS, AMARILYS | Pension/Retiree Claims | $ 17,273.50 |
| 50020 | RIVERA RIVERA, MARIA | Pension/Retiree Claims | $ 31,555.51 |
| 50022 | ALCOVER QUILES, IVELISSE | Pension/Retiree Claims | $ - |
| 50048 | FIGUEROA SANTIAGO, DAMARIS | Pension/Retiree Claims | $ - |
| 50052 | DE LEON ORTIZ, MARIBEL | Pension/Retiree Claims | $ - |
| 50064 | PABON RIVERA, ROSALIA | Pension/Retiree Claims | $ 6,937.44 |
| 50073 | FIGUEROA RIVERA, NELSON | Pension/Retiree Claims | $ 45,269.40 |
| 50080 | LEBRON RIVERA, CARLOS JAVIER | Pension/Retiree Claims | $ 16,000.00 |
| 50087 | MARTINEZ PEREZ, AMERICO | Pension/Retiree Claims | $ 50,382.17 |
| 50088 | SANTANA CRUZ, NORMA I. | Pension/Retiree Claims | $ 48,314.79 |
| 50092 | NIEVES PAGAN, FAVIAN | Pension/Retiree Claims | $ 15,781.80 |
| 50096 | ROMERO, ORLANDO RIVERA | Pension/Retiree Claims | $ - |
| 50110 | DEL VALLE ROSARIO, ELIEZER | Pension/Retiree Claims | $ 5,235.20 |
| 50111 | RODRIGUEZ CAMACHO, MARIA M | Pension/Retiree Claims | $ 8,899.11 |
| 50116 | OTERO RIVERA, FERNANDO | Pension/Retiree Claims | $ 13,280.79 |
| 50118 | GARCIA MENDEZ, WANDA | Pension/Retiree Claims | $ 26,914.08 |
| 50138 | O'NEILL REYES, VIDAL | Pension/Retiree Claims | $ 43,935.16 |
| 50154 | PEÑA MELENDEZ, CARMEN N. | Pension/Retiree Claims | $ 45,832.28 |
| 50156 | FIGUEROA RONDON, VENTURA | Pension/Retiree Claims | $ 7,005.62 |
| 50161 | WHARTON GARCIA, NELLIE E | Pension/Retiree Claims | $ 25,878.82 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50171 | CRUZ DIAZ, CARLOS  M | Pension/Retiree Claims | $        45,864.06 |
| 50176 | CINTRON PEREZ, CARMEN | Pension/Retiree Claims | $        45,446.99 |
| 50183 | SANTIAGO DIAZ, DANIEL | Pension/Retiree Claims | $        20,620.42 |
| 50189 | SUAREZ DELGADO, AZALEA D. | Pension/Retiree Claims | $        18,807.83 |
| 50203 | RIVERA MARTINEZ, MARTA I. | Pension/Retiree Claims | $        19,121.90 |
| 50211 | ALVARADO RIVERA, JOSE G | Pension/Retiree Claims | $        45,610.06 |
| 50215 | ROMAN RODRIGUEZ, JUDITH | Pension/Retiree Claims | $                -   |
| 50219 | RIVERA LABOY, GLORIA E. | Pension/Retiree Claims | $        32,474.28 |
| 50238 | RAMOS MEDINA, MAYRAM  E. | Pension/Retiree Claims | $        48,173.85 |
| 50241 | RODRIGUEZ ROSADO, CYNTHIA | Pension/Retiree Claims | $        31,227.61 |
| 50246 | DELGADO, VIRGINIA FLORES | Pension/Retiree Claims | $        28,658.24 |
| 50264 | RIVERA PEREZ, JEAMALY | Pension/Retiree Claims | $        34,642.09 |
| 50269 | JIMENEZ DIAZ, MARIA G | Pension/Retiree Claims | $        37,472.82 |
| 50270 | ANTONGIORGI BUCHHOLZ, NOEL | Pension/Retiree Claims | $        50,660.00 |
| 50278 | LOPEZ RIVERA, INGRID | Pension/Retiree Claims | $        14,127.25 |
| 50286 | ALVARADO COLÓN, CAROLINE | Pension/Retiree Claims | $        39,777.39 |
| 50289 | SANTIAGO RIVERA, LISANDRA | Pension/Retiree Claims | $                -   |
| 50290 | PEREZ MONROUZEAU, CARLOS F | Pension/Retiree Claims | $        48,588.55 |
| 50311 | HERNÁNDEZ HERNÁNDEZ, SOFÍA | Pension/Retiree Claims | $        34,209.26 |
| 50318 | MONTES ROSARIO, MAYRA L. | Pension/Retiree Claims | $        39,379.94 |
| 50319 | ROMERO PIZARRO, MARIA H. | Pension/Retiree Claims | $        45,768.10 |
| 50324 | NAVARVO RIVERA, RAQUEL | Pension/Retiree Claims | $                -   |
| 50328 | ESCALERA FELICIANO, HILDA E. | Pension/Retiree Claims | $                -   |
| 50330 | CUEVAS SANTIAGO, MIRIAM ELIZABETH | Pension/Retiree Claims | $        45,896.00 |
| 50332 | APONTE RIVERA, YOVANNA | Pension/Retiree Claims | $        49,746.78 |
| 50351 | GONZALEZ REYES, ROSA MARIA | Pension/Retiree Claims | $        27,303.50 |
| 50372 | MARTINEZ GUZMAN, ELIZABETH | Pension/Retiree Claims | $        17,091.17 |
| 50376 | BLANC COLON, ELMAVELIZ | Pension/Retiree Claims | $        19,492.32 |
| 50380 | MEDINA TORRES, MARICRUZ | Pension/Retiree Claims | $        22,639.53 |
| 50394 | ROMERO VELEZ, CYNTHIA | Pension/Retiree Claims | $        21,773.99 |
| 50395 | NEGRON CORPS, WILLIAM | Pension/Retiree Claims | $        43,729.97 |
| 50400 | VALLES SUAZO, JOSE ELAY | Pension/Retiree Claims | $          7,005.62 |
| 50402 | CORREA COTTO, LILLIAM  N | Pension/Retiree Claims | $        46,914.72 |
| 50410 | SEGARRA ROMAN, ANA IRIS | Pension/Retiree Claims | $                -   |
| 50422 | PAGAN MORALES, MARALIZ | Pension/Retiree Claims | $        39,781.69 |
| 50427 | LAMBOY SANTIAGO, IVIS Y. | Pension/Retiree Claims | $        20,198.65 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50436 | ACOSTA FELICIANO , EDUARDO | Pension/Retiree Claims | $ 50,365.98 |
| 50440 | CAMACHO SANCHEZ, ANA M. | Pension/Retiree Claims | $ 47,030.92 |
| 50445 | ROMAN FELICIANO, ANGELICA | Pension/Retiree Claims | $ 6,000.00 |
| 50461 | ACEVEDO COLON, MILAGROS | Pension/Retiree Claims | $ 50,520.00 |
| 50498 | LUGO DELGADO, EVELIS | Pension/Retiree Claims | $ 43,202.59 |
| 50510 | AVILES ARROYO, EDWIN | Pension/Retiree Claims | $ 6,021.32 |
| 50518 | GOMEZ GONZALEZ, ANGEL L. | Pension/Retiree Claims | $ 25,591.21 |
| 50532 | NOGUERAS RAMOS, WANDA I | Pension/Retiree Claims | $ 39,164.44 |
| 50560 | MALDONADO GONZALEZ, YAMAIRA | Pension/Retiree Claims | $ 35,290.64 |
| 50571 | OTERO GUZMAN, ADA I | Pension/Retiree Claims | $ 7,005.62 |
| 50573 | FIGUEROA BAEZ , DINORAH | Pension/Retiree Claims | $ 29,097.22 |
| 50574 | OSORIO, IVAN ALEJANDRINO | Pension/Retiree Claims | $ 39,804.78 |
| 50581 | CAPPAS VEGA, JOSE A | Pension/Retiree Claims | $ 57.26 |
| 50588 | SANTIAGO SANTOS, MARITZA | Pension/Retiree Claims | $ 6,793.23 |
| 50597 | CARRASQUILLO HERNANDEZ, WANDA I | Pension/Retiree Claims | $ - |
| 50599 | VALLEJO GORDIAN, MARIA  ENID | Pension/Retiree Claims | $ 48,429.90 |
| 50614 | GALINDO ALEJANDRINO, CARMEN N. | Pension/Retiree Claims | $ 5,819.25 |
| 50618 | MONTALVO NIEVES, ADA R | Pension/Retiree Claims | $ 50,000.00 |
| 50647 | GONZALES GANDIA, LUIS ANGEL | Pension/Retiree Claims | $ 12,054.72 |
| 50675 | VAZQUEZ, JAHAIRA L. | Pension/Retiree Claims | $ 19,247.93 |
| 50682 | RAMOS BAEZ, ADA I | Pension/Retiree Claims | $ 19,707.22 |
| 50684 | GARCIA PONCE, CARMEN I. | Pension/Retiree Claims | $ 41,626.26 |
| 50685 | TRUJILLO ORTEGA, JUAN | Pension/Retiree Claims | $ - |
| 50691 | DAVIS RODRÍGUEZ, WANDA | Pension/Retiree Claims | $ 20,406.81 |
| 50706 | MELENDEZ QUINTANA, NOELIA | Pension/Retiree Claims | $ 50,000.00 |
| 50721 | VARGAS PAGAN , OSCAR | Pension/Retiree Claims | $ 19,253.94 |
| 50723 | SOTO PERELES, MANUEL | Pension/Retiree Claims | $ 13,318.12 |
| 50737 | BRANA DAVILA, MILDRED | Pension/Retiree Claims | $ 21,431.90 |
| 50738 | SANTO DOMINGO VELEZ, JOSE G. | Pension/Retiree Claims | $ 8,937.95 |
| 50768 | PEREZ TORRES, CLARA  M | Pension/Retiree Claims | $ - |
| 50774 | FIGUEROA ZAYAS, MARVIN G | Pension/Retiree Claims | $ 17,773.00 |
| 50779 | DELGADO, JUAN  R | Pension/Retiree Claims | $ - |
| 50791 | LOPEZ SANTIAGO, WILNERI | Pension/Retiree Claims | $ 49,654.82 |
| 50792 | FEBRES RODRIGUEZ, YOMARIS | Pension/Retiree Claims | $ 39,655.67 |
| 50811 | SANTIAGO RIVERA, IVONNE M. | Pension/Retiree Claims | $ 35,063.18 |
| 50827 | RODRIGUEZ AROCHO, MIGUEL  A | Pension/Retiree Claims | $ 41,378.36 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 50868 | AVECEDO PEREZ, HILDA | Pension/Retiree Claims | $ - |
| 50876 | FIGUEROA LOPEZ, WANDA I | Pension/Retiree Claims | $ 30,460.23 |
| 50880 | DE JESUS GOMEZ, IVETTE | Pension/Retiree Claims | $ - |
| 50889 | LORA CORDERO, MIGUEL | Pension/Retiree Claims | $ 27,483.43 |
| 50895 | FREIRE BURGOS, NIVIA DIANE | Pension/Retiree Claims | $ 25,208.30 |
| 50902 | RIVAS ANDINO, NELSON DAMIAN | Pension/Retiree Claims | $ 19,986.56 |
| 50906 | TORRES SERRANO, LIZAHILY | Pension/Retiree Claims | $ 27,957.71 |
| 50911 | MARQUEZ ROSARIO, DIXIE L | Pension/Retiree Claims | $ 23,079.95 |
| 50942 | PAGAN FERNANDEZ, ANGEL RAFAEL | Pension/Retiree Claims | $ 48,415.14 |
| 50945 | PAGAN GONZALEZ, NORMA I. | Pension/Retiree Claims | $ 45,074.95 |
| 50946 | HERNANDEZ MELECIO, GLADYS M. | Pension/Retiree Claims | $ - |
| 50951 | CASTRO HERNANDEZ, MAGALI | Pension/Retiree Claims | $ 31,333.40 |
| 50976 | CARDONA BARRIOS, NESTOR G. | Pension/Retiree Claims | $ 6,401.13 |
| 50978 | RODRIGUEZ, IRIS M. | Pension/Retiree Claims | $ - |
| 50982 | ORTIZ CRUZ , JENNITH | Pension/Retiree Claims | $ 42,934.70 |
| 51002 | VARGAS, MILDRED MARRERO | Pension/Retiree Claims | $ - |
| 51016 | HERNANDEZ GARCIA, MIRIAM | Pension/Retiree Claims | $ 25,304.09 |
| 51019 | VAZQUEZ SANTIAGO, ALEX | Pension/Retiree Claims | $ 16,766.89 |
| 51022 | CARDOZA SEDA, EVER | Pension/Retiree Claims | $ 45,916.08 |
| 51030 | DE JESUS CASTRO, NICOLAS | Pension/Retiree Claims | $ - |
| 51033 | LARACUENTE FONTANEZ, MARGARITA | Pension/Retiree Claims | $ 7,244.66 |
| 51034 | GARCIA RIVERA, LINETTE | Pension/Retiree Claims | $ 40,135.55 |
| 51037 | LOPEZ JIMENEZ, DAMARIS | Pension/Retiree Claims | $ 6,840.78 |
| 51046 | MORALES, TERESA HERNANDEZ | Pension/Retiree Claims | $ - |
| 51047 | CANCEL RIVERA, SYLVIA | Pension/Retiree Claims | $ - |
| 51055 | LOPEZ ALCARAZ, GERSON H | Pension/Retiree Claims | $ 42,177.88 |
| 51056 | ALDAHONDO, MARCIANO BORRERO | Pension/Retiree Claims | $ 28,790.80 |
| 51064 | ALVARADO JIMENEZ, JOHANNA | Pension/Retiree Claims | $ 39,080.05 |
| 51072 | RODRIGUEZ, SAIME FIGUEROA | Pension/Retiree Claims | $ 45,762.55 |
| 51083 | CRESPO RODRIGUEZ, ORLANDO | Pension/Retiree Claims | $ 18,190.39 |
| 51096 | SILVA FIGUEROA , NANCY | Pension/Retiree Claims | $ - |
| 51097 | HERNANDEZ PAGAN, ROSA B. | Pension/Retiree Claims | $ 37,673.15 |
| 51106 | SANTOS CRESPO, JUAN A | Pension/Retiree Claims | $ 35,696.47 |
| 51107 | AYALA ALICEA, BETTY L. | Pension/Retiree Claims | $ 44,227.40 |
| 51108 | VELEZ, FRANCISCO GALARZA | Pension/Retiree Claims | $ 26,682.02 |
| 51127 | HERNANDEZ FONTANEZ, ROSA | Pension/Retiree Claims | $ 43,039.10 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51132 | VELEZ ACOSTA, GLORIA E | Pension/Retiree Claims | $ 31,365.44 |
| 51152 | CASTRO TAFFANELLI, RAFAEL | Pension/Retiree Claims | $ 23,105.52 |
| 51158 | HUNT MARTINEZ, CARMEN L. | Pension/Retiree Claims | $ 41,496.51 |
| 51159 | CALDERON MARRERO, IVAN | Pension/Retiree Claims | $ 18,367.79 |
| 51167 | ORTIZ BATISTA, CARLOS | Pension/Retiree Claims | $ 38,085.42 |
| 51171 | ENRIQUE HERNANDEZ, MANUEL | Pension/Retiree Claims | $ 13,100.77 |
| 51174 | MELENDEZ CRUZ, AGUSTIN | Pension/Retiree Claims | $ 22,918.56 |
| 51178 | GONZALEZ MERCADO, JOSE A | Pension/Retiree Claims | $ 38,419.67 |
| 51182 | ROMERO VILLEGAS, ORLANDO | Pension/Retiree Claims | $ 17,856.90 |
| 51183 | HUERTAS RIVERA, CARMEN B. | Pension/Retiree Claims | $ 2,807.61 |
| 51191 | TORRES PACHECO, MARIA  A | Pension/Retiree Claims | $ 39,415.24 |
| 51192 | GONZALEZ AYBAR, JEANIE M | Pension/Retiree Claims | $ 46,296.01 |
| 51193 | OLMO MEDINA, LUZ | Pension/Retiree Claims | $ 30,223.96 |
| 51208 | RAMIREZ LIZARDI, ROSA M | Pension/Retiree Claims | $ 50,226.53 |
| 51213 | RIVERA MELENDEZ , JESUS  M | Pension/Retiree Claims | $ 38,946.04 |
| 51214 | MORALES FERRER, ALBERTO | Pension/Retiree Claims | $ 23,054.10 |
| 51215 | DIAZ FALERO, ZORAIDA | Pension/Retiree Claims | $ 44,004.91 |
| 51216 | HERNANDEZ MORALES, ANTONIO | Pension/Retiree Claims | $ 41,343.72 |
| 51218 | MATOS QUINONES, ISABEL | Pension/Retiree Claims | $ 31,037.71 |
| 51220 | MEJIAS VEGA, VICTOR M. | Pension/Retiree Claims | $ 49,289.86 |
| 51222 | OLIQUES MALDONADO, RAFAEL | Pension/Retiree Claims | $ 26,816.00 |
| 51250 | RODRIGUEZ RIVERA, NYDIA L | Pension/Retiree Claims | $ 34,943.14 |
| 51276 | GOMEZ GEO, LEOVIGILDO | Pension/Retiree Claims | $ 29,043.71 |
| 51277 | CARRASQUILLO, LYNNETH | Pension/Retiree Claims | $ 33,479.00 |
| 51282 | NIEVES CRUZ, MEDELLIN | Pension/Retiree Claims | $ 45,390.25 |
| 51291 | AYALA PABON, RAFAEL | Pension/Retiree Claims | $ 30,942.58 |
| 51299 | RIVERA MATTA, ROSA J | Pension/Retiree Claims | $ - |
| 51317 | CARRASQUILLO CUEVAS, JUAN | Pension/Retiree Claims | $ - |
| 51323 | LOPEZ RIVERA, LUIS A. | Pension/Retiree Claims | $ 3,660.00 |
| 51350 | FERRER CORDERO, SILVETTE M. | Pension/Retiree Claims | $ 50,182.99 |
| 51354 | SANTOS ALICEA, ROSA I. | Pension/Retiree Claims | $ 6,756.44 |
| 51370 | LOPEZ RIVERA, RICARDO | Pension/Retiree Claims | $ 40,659.87 |
| 51379 | RODRIGUEZ, LISA V. | Pension/Retiree Claims | $ 39,488.56 |
| 51382 | VALENTIN, YOLANDA LOPEZ | Pension/Retiree Claims | $ 49,914.80 |
| 51384 | PEREZ, IDALIA ZAYAS | Pension/Retiree Claims | $ 26,307.72 |
| 51386 | ALLVALLE COLON, CESAR | Pension/Retiree Claims | $ 41,434.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51397 | MALDONADO RIVERA, HECTOR | Pension/Retiree Claims | $ 43,826.31 |
| 51401 | COLON CONCEPCION, WILVIA | Pension/Retiree Claims | $ 44,968.36 |
| 51403 | SANTIAGO CASIANO, LUIS R | Pension/Retiree Claims | $ - |
| 51416 | ARMENTEROS, CIRPIANO | Pension/Retiree Claims | $ 43,682.16 |
| 51436 | JIMENEZ CRUZ , NORVAL | Pension/Retiree Claims | $ - |
| 51437 | LOPEZ PABON, DIXIE | Pension/Retiree Claims | $ 26,057.20 |
| 51443 | BERRIOS-BERRIOS, HECTOR  L. | Pension/Retiree Claims | $ 47,993.11 |
| 51444 | RODRIGUEZ CHEVERE, EDWIN D. | Pension/Retiree Claims | $ 12,738.43 |
| 51469 | FIGUEROA ORSINI, AILEEN | Pension/Retiree Claims | $ 13,522.31 |
| 51478 | RIVERA SOTO, JOSE | Pension/Retiree Claims | $ 47,715.12 |
| 51481 | FELICIANO MOJICA, MARIA  DE LOURDES | Pension/Retiree Claims | $ 43,035.76 |
| 51486 | DE ALBA RIVERA, EDWIN  R. | Pension/Retiree Claims | $ 49,209.56 |
| 51491 | SIERRA CASTRO , MILKA M. | Pension/Retiree Claims | $ 27,514.17 |
| 51530 | QUIÑONES PEREZ, JOAQUIN | Pension/Retiree Claims | $ 36,188.38 |
| 51547 | CASTRO ROMERO, JOSE  V. | Pension/Retiree Claims | $ 50,600.63 |
| 51566 | ORTIZ TORRES, JACKELINE MARIE | Pension/Retiree Claims | $ - |
| 51583 | VAZQUEZ, GRACE | Pension/Retiree Claims | $ 44,288.18 |
| 51584 | FLORES BONILLA, ERICKSON A | Pension/Retiree Claims | $ 7,155.26 |
| 51614 | VAZQUEZ-MARTINEZ, TILSA | Pension/Retiree Claims | $ 22,637.53 |
| 51619 | RESTO , MARILYN SANTIAGO | Pension/Retiree Claims | $ 4,602.46 |
| 51626 | RAMOS MARTINEZ, NYDIA Z. | Pension/Retiree Claims | $ - |
| 51646 | MENENDEZ MIRANDA, ALICIA | Pension/Retiree Claims | $ 36,189.04 |
| 51667 | GARCIA DUMENG, LESLIE | Pension/Retiree Claims | $ 23,579.92 |
| 51676 | NAZARIO IRIZARRY, JULISSA | Pension/Retiree Claims | $ 47,000.00 |
| 51677 | OCASIO, ISAMAR SIERRA | Pension/Retiree Claims | $ 49,001.09 |
| 51681 | MORALES RIVERA, DANIEL | Pension/Retiree Claims | $ 34,661.39 |
| 51682 | RIVERA RIVERA, VON MARIE | Pension/Retiree Claims | $ 3,721.16 |
| 51684 | FIGUEROA RAMIREZ, GABRIEL | Pension/Retiree Claims | $ 10,386.21 |
| 51691 | ROSARIO OCASIO, CARMEN  L | Pension/Retiree Claims | $ 20,679.98 |
| 51704 | HERNANDEZ CABAN, FELIX X. | Pension/Retiree Claims | $ 20,466.00 |
| 51705 | CINTRON DIAZ, EFRAIN | Public Employee & Pension/Retiree Claims | $ 6,000.00 |
| 51709 | GUZMAN VILLEGAS, CARMEN M. | Pension/Retiree Claims | $ 40,429.40 |
| 51710 | CORREA  RODRIGUEZ, ROSALIA | Pension/Retiree Claims | $ - |
| 51711 | TANCO GALINDEZ, ANGEL  A. | Pension/Retiree Claims | $ - |
| 51715 | CARLO VILLALOBO, ALI CRUZ | Pension/Retiree Claims | $ 39,142.40 |
| 51731 | COLLAZO MELENDEZ, MARIBEL | Pension/Retiree Claims | $ 13,526.10 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51740 | GONZALEZ RIVERA, YESSENIA | Pension/Retiree Claims | $ - |
| 51749 | SUAZO VAZQUEZ, VANESSA | Pension/Retiree Claims | $ 21,794.80 |
| 51752 | RUIZ OLIVERAS, ANABELLE | Pension/Retiree Claims | $ 17,892.45 |
| 51756 | MARTINEZ CRESPO, BRENDA LIZ | Pension/Retiree Claims | $ 31,000.00 |
| 51759 | TOLEDO LOPEZ, IVAN | Pension/Retiree Claims | $ 45,034.35 |
| 51763 | OFARRILL, GLORIMAR | Pension/Retiree Claims | $ 11,000.00 |
| 51765 | ARGUINZONI GUERRRIDO, ARACELIS | Pension/Retiree Claims | $ 26,417.21 |
| 51767 | VAZQUEZ RAMOS, CELINES | Pension/Retiree Claims | $ - |
| 51769 | RIVERA ORTIZ, FELIPE | Pension/Retiree Claims | $ 26,698.80 |
| 51770 | MARTINEZ SANCHEZ, JOSUE D | Pension/Retiree Claims | $ 31,277.06 |
| 51811 | SUAREZ COLON, CARMEN R | Pension/Retiree Claims | $ 49,779.91 |
| 51828 | LUNA ZAYAS, WILBERTO | Pension/Retiree Claims | $ 20,475.79 |
| 51831 | MARTINEZ OYOLA, ANNABELLE | Pension/Retiree Claims | $ 50,375.22 |
| 51832 | SIERRA DAVILA, NELSON A. | Pension/Retiree Claims | $ 39,560.41 |
| 51842 | CEDENO, AGUEDA RIVERA | Pension/Retiree Claims | $ 26,994.45 |
| 51848 | CUEVAS RIVERA, YOVANNY | Pension/Retiree Claims | $ 40,435.92 |
| 51850 | VEGA QUINONES, CARMEN E. | Pension/Retiree Claims | $ 35,000.00 |
| 51852 | MARQUEZ FERRER, IDANIS | Pension/Retiree Claims | $ 41,037.20 |
| 51853 | MUNIZ VELAZQUEZ, OMAR ALEJANDRO | Pension/Retiree Claims | $ 13,324.84 |
| 51855 | LUZARDO TORRES, LUZ | Pension/Retiree Claims | $ 42,686.79 |
| 51856 | FIGUEROA MEDERO , RAQUEL | Pension/Retiree Claims | $ 43,642.65 |
| 51857 | ROSADO JIMENEZ , DIANA | Pension/Retiree Claims | $ 44,669.19 |
| 51864 | GONZALEZ BAEZ, MARCO ANTONIO | Pension/Retiree Claims | $ 39,216.64 |
| 51870 | ORTIZ FIGUEROA , LIZZIE | Pension/Retiree Claims | $ 43,399.93 |
| 51871 | FELICIANO, ROBERTO BONILLA | Pension/Retiree Claims | $ 8,587.62 |
| 51880 | ROSARIO DE LEON, MEDELICIA | Pension/Retiree Claims | $ 36,384.86 |
| 51884 | ROSA RIVERA, LISSETTE | Pension/Retiree Claims | $ 19,296.18 |
| 51888 | SANTIAGO BAHR, OMAYRA ENID | Pension/Retiree Claims | $ 37,919.98 |
| 51889 | GONZALEZ ANTONGIORGI, WILSON | Pension/Retiree Claims | $ 226,753.00 |
| 51894 | OLIVERAS ALVAREZ, SONIA | Pension/Retiree Claims | $ 28,033.62 |
| 51918 | COLON ALSINA, CARLOS J. | Pension/Retiree Claims | $ 26,448.48 |
| 51924 | ORTIZ, ANA  RIVAS | Pension/Retiree Claims | $ 15,781.80 |
| 51927 | ARVELO CRESPO, SONIA | Pension/Retiree Claims | $ 43,596.00 |
| 51928 | YOLANDA COTTO RIVERA | Pension/Retiree Claims | $ - |
| 51936 | PANETO CRUZ, ANGELITA | Pension/Retiree Claims | $ 41,867.84 |
| 51986 | MATIAS GONZALEZ, YOMARA | Pension/Retiree Claims | $ 16,294.21 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 51988 | BERRIOS VEGA, IVAN R. | Pension/Retiree Claims | $ 5,647.30 |
| 51998 | RIVERA CEDENO, BRENDA LEE | Pension/Retiree Claims | $ 34,575.27 |
| 52015 | LOPEZ ROLDAN, GEOVANNI | Pension/Retiree Claims | $ 6,000.00 |
| 52017 | MOLINA PAGAN, ANDRES A | Pension/Retiree Claims | $ 19,749.64 |
| 52018 | RIVERA, NANCY RODRIGUEZ | Pension/Retiree Claims | $ 623.00 |
| 52020 | JIMENEZ LOPEZ, MARIELA | Pension/Retiree Claims | $ 15,017.92 |
| 52021 | VAZQUEZ FUENTES, YESENIA | Pension/Retiree Claims | $ 5,212.68 |
| 52023 | ARROYO LEBRON, SANDRA | Pension/Retiree Claims | $ 24,236.83 |
| 52026 | RODRIGUEZ GONZALEZ, ZAYEIRA | Pension/Retiree Claims | $ 20,000.00 |
| 52029 | GERENA, WILLIAN | Pension/Retiree Claims | $ 36,319.64 |
| 52042 | ALGARIN CARRASQUILLO, GLORIMAR | Pension/Retiree Claims | $ 14,272.40 |
| 52053 | DE JESUS VILA, JORGE | Pension/Retiree Claims | $ 7,215.72 |
| 52062 | MELENDEZ CABRERA, MIRIAM V. | Pension/Retiree Claims | $ 22,924.66 |
| 52075 | MUNIZ MENDEZ, MARGARITA | Pension/Retiree Claims | $ 43,875.99 |
| 52107 | RIVERA PEREZ, MARIBEL | Pension/Retiree Claims | $ 15,268.92 |
| 52124 | ALOMAR , PEDRO ORTIZ | Pension/Retiree Claims | $ 40,902.21 |
| 52133 | FERNANDEZ ESQUILIN , SONIA I | Pension/Retiree Claims | $ 38,022.69 |
| 52137 | VIDAL DEL VALLE, MARIA M. | Pension/Retiree Claims | $ 50,666.81 |
| 52152 | MARRERO RIVERA, LENNYN M. | Pension/Retiree Claims | $ 7,174.67 |
| 52156 | MUSSENDEN MIRANDA, DAMARY | Pension/Retiree Claims | $ 44,223.60 |
| 52166 | CAMACHO RUIZ, BRENDALIZ | Pension/Retiree Claims | $ - |
| 52190 | SANCHEZ DE JESÚS, MARÍA DE LOURDES | Pension/Retiree Claims | $ 31,497.05 |
| 52191 | VEGA SANCHEZ, WYDALYS | Pension/Retiree Claims | $ 13,500.00 |
| 52208 | MOJICA PENA, YAJAIRA | Pension/Retiree Claims | $ 18,681.78 |
| 52216 | RESTO RODRIGUEZ, WILLIAM | Pension/Retiree Claims | $ 11,451.35 |
| 52228 | MALDONADO, LUIS ARROYO | Pension/Retiree Claims | $ 46,476.00 |
| 52230 | RODRIGUEZ, JACOB IRIZARRY | Pension/Retiree Claims | $ 49,116.59 |
| 52233 | RAMOS , MELANIE GONZALES | Pension/Retiree Claims | $ 16,185.30 |
| 52236 | PADILLA, REINA MONTALVO | Pension/Retiree Claims | $ 27,594.56 |
| 52241 | MELENDEZ COLLAZO, ANA IVETTE | Pension/Retiree Claims | $ 28,514.00 |
| 52242 | WALKER ROMERO, CARMEN C | Pension/Retiree Claims | $ 30,070.05 |
| 52250 | CRUZ RODRIGUEZ, JUAN | Pension/Retiree Claims | $ 42,737.65 |
| 52251 | SANTIAGO RODRIGUEZ, MELVIN | Pension/Retiree Claims | $ 29,426.00 |
| 52266 | MENDEZ NIEVES, DAVID | Pension/Retiree Claims | $ 40,000.00 |
| 52283 | GONZALEZ TIRADO, DORIS | Pension/Retiree Claims | $ 7,215.72 |
| 52312 | DEL VALLE , JAVIER TORRES | Pension/Retiree Claims | $ 27,786.57 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52315 | FLORES ORELLANO, JANET | Pension/Retiree Claims | $ 18,548.33 |
| 52320 | RIVERA OLIVERO, JOSE | Pension/Retiree Claims | $ 10,030.45 |
| 52352 | VELEZ, HAYDEE FLORES | Pension/Retiree Claims | $ 33,984.35 |
| 52357 | TORRES LÓPEZ, BRENDA LIZ | Pension/Retiree Claims | $ 40,279.51 |
| 52390 | GONZALEZ BERGODERES, MARIA ELENA | Pension/Retiree Claims | $ 45,762.07 |
| 52400 | SOLDEVILA GUZMAN, NESHERLEE | Pension/Retiree Claims | $ 12,090.63 |
| 52414 | RAMOS ROMAN, MIGDALIA | Pension/Retiree Claims | $ 6,707.92 |
| 52415 | MONTES LOPEZ, MARILYN | Pension/Retiree Claims | $ 41,704.88 |
| 52430 | MEDINA RIOS, BRENDALIZ | Pension/Retiree Claims | $ 8,114.59 |
| 52445 | GARCIA QUILES, HERIBERTO | Pension/Retiree Claims | $ 32,000.55 |
| 52454 | SIERRA, CAROLINA | Pension/Retiree Claims | $ 25,000.00 |
| 52457 | CAMACHO SANTIAGO, JOSE | Pension/Retiree Claims | $ 38,276.77 |
| 52465 | MALDONADO MALDONADO, MARTHA  E | Pension/Retiree Claims | $ 1,094.55 |
| 52468 | AROCHE COLON, ADA  I. | Pension/Retiree Claims | $ 34,598.67 |
| 52472 | BELARDO RIVERA , DENISSE MARIE | Pension/Retiree Claims | $ 35,642.00 |
| 52473 | CRUZ GARCIA, LESLIEWINDA | Pension/Retiree Claims | $ 37,932.00 |
| 52483 | CONCEPCION FONTANEZ, NELSON | Pension/Retiree Claims | $ 1,512.40 |
| 52492 | FUENTES RIVERA, DANIEL | Pension/Retiree Claims | $ 35,016.26 |
| 52500 | MIELES BERRIOS, LORELYS | Pension/Retiree Claims | $ 18,429.13 |
| 52501 | ROSARIO, ARMANDO VAZQUEZ | Pension/Retiree Claims | $ - |
| 52523 | TERSON CARTAGENA, NEYCHA  L | Pension/Retiree Claims | $ 26,447.12 |
| 52527 | OTERO MALAVE, ROSA | Pension/Retiree Claims | $ 29,000.00 |
| 52543 | CALLAZO ORTIZ, YANISE | Pension/Retiree Claims | $ 22,922.04 |
| 52544 | MORALES MONTANEZ, MARGARITA | Pension/Retiree Claims | $ 35,713.17 |
| 52546 | VAZQUEZ CRUZ, GRISSELLE M. | Pension/Retiree Claims | $ - |
| 52555 | VIVELLA RODRIGUEZ, NILDA | Pension/Retiree Claims | $ 36,954.40 |
| 52557 | SANTOS FELICIANO, LUZ  M | Pension/Retiree Claims | $ 35,729.90 |
| 52561 | CORREA, JESSICA MORALES | Pension/Retiree Claims | $ 9,078.02 |
| 52568 | MUNOZ DEL VALLE, FLAVIA | Pension/Retiree Claims | $ 8,460.93 |
| 52572 | MONTANEZ AYALA, ELIZABETH | Pension/Retiree Claims | $ 45,214.17 |
| 52621 | VILLANUEVA MENDEZ, ZORYMAR | Pension/Retiree Claims | $ 19,436.34 |
| 52622 | CAMACHO, ANA MARTÍNEZ | Pension/Retiree Claims | $ 36,622.30 |
| 52625 | GUZMAN SUAREZ, YAZMIN | Pension/Retiree Claims | $ 39,313.82 |
| 52635 | MIRANDA SAN MIGUEL, RENE  O. | Pension/Retiree Claims | $ 35,700.36 |
| 52641 | GARCIA HERNANDEZ, MARIA B | Pension/Retiree Claims | $ 26,586.00 |
| 52648 | COLON NAVARRO, LUIS | Pension/Retiree Claims | $ 27,243.39 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52655 | LOPEZ PAGAN, LYNNETTE | Pension/Retiree Claims | $ 30,000.00 |
| 52661 | ROMAN VAZQUEZ, ADIRIS | Pension/Retiree Claims | $ 44,490.75 |
| 52663 | RIVERA RIVERA, BEATRIZ | Pension/Retiree Claims | $ 38,386.63 |
| 52677 | BOGLIO RENTAS, MARIA M. | Pension/Retiree Claims | $ 50,000.00 |
| 52680 | RAMOS SANTIAGO, LIDZAIDA | Pension/Retiree Claims | $ 24,687.83 |
| 52681 | BERMUDEZ RIVERA, JESSICA | Pension/Retiree Claims | $ 14,666.73 |
| 52694 | TOLEDO KEURYN, RAMÍREZ | Pension/Retiree Claims | $ 45,963.44 |
| 52696 | RIVERA RIVERA, WILLIAM | Pension/Retiree Claims | $ - |
| 52707 | OTERO CORDOVA, CRUZ MILAGROS | Pension/Retiree Claims | $ 40,000.00 |
| 52718 | DE LEON VIRELLA, CORALY I | Pension/Retiree Claims | $ 6,406.33 |
| 52719 | GONZALEZ PACHECO, MELISSA | Pension/Retiree Claims | $ 25,394.95 |
| 52726 | RAMOS BAJANDAS, ADVILDA | Pension/Retiree Claims | $ 46,635.05 |
| 52730 | ROMAN CRUZ, IRIS A | Pension/Retiree Claims | $ 25,150.16 |
| 52744 | ROSA L GONZALEZ CINTRON | Pension/Retiree Claims | $ 8,025.06 |
| 52748 | TORRES GUTIERRES, BRENDA L | Pension/Retiree Claims | $ 15,406.89 |
| 52752 | CANDELARIO VAILLANT, YOLANDA | Pension/Retiree Claims | $ 40,000.00 |
| 52763 | GONZALEZ, LESTER | Pension/Retiree Claims | $ 25,935.00 |
| 52764 | FALERO ORTIZ, CRYSTAL | Pension/Retiree Claims | $ 30,541.62 |
| 52780 | PINERO FONTAN, OSVALDO | Pension/Retiree Claims | $ 36,898.89 |
| 52785 | DE JESUS VELAZQUEZ, MARIAM S. | Pension/Retiree Claims | $ 48,494.64 |
| 52796 | JUAN C NEGRON RODRIGUEZ | Pension/Retiree Claims | $ 46,592.52 |
| 52805 | DONES RAMOS, JEICA | Pension/Retiree Claims | $ - |
| 52806 | LEBRON QUINTANA, SYLKA M | Pension/Retiree Claims | $ 23,776.00 |
| 52807 | MARTINEZ SANTIAGO, LILLIAM GRISETT | Pension/Retiree Claims | $ 16,363.43 |
| 52809 | NIEVES MONTALVO, GLENDA | Pension/Retiree Claims | $ 21,142.29 |
| 52827 | QUINONES DIAZ, ANA | Pension/Retiree Claims | $ 30,694.48 |
| 52830 | NIEVES GARCIA, RAMON | Pension/Retiree Claims | $ 35,079.66 |
| 52832 | BRENDA CALZADA TORRES | Pension/Retiree Claims | $ 35,093.75 |
| 52840 | HERNANDEZ RODRIGUEZ, WANDA I. | Pension/Retiree Claims | $ 46,468.92 |
| 52850 | VARGAS CRUZ, IBIMAEL | Pension/Retiree Claims | $ 39,689.07 |
| 52851 | RAMON RIVERA HUERTAS | Pension/Retiree Claims | $ 1,061.57 |
| 52856 | MUNOZ TIRADO, MADELINE | Pension/Retiree Claims | $ 1,338.44 |
| 52864 | COLON QUINTANA, JUAN M. | Pension/Retiree Claims | $ 48,119.21 |
| 52875 | MORALES RUIZ, ROBERTO | Pension/Retiree Claims | $ 36,821.31 |
| 52878 | MORALES CORREA, IVELIZ | Pension/Retiree Claims | $ 9,913.86 |
| 52881 | TORRES SANTANA, MARLYN | Pension/Retiree Claims | $ 16,085.34 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 52912 | ZAPATA PADILLA, ARLYN | Pension/Retiree Claims | $ 35,000.00 |
| 52922 | RODRIGUEZ NIEVES, DIANA E | Pension/Retiree Claims | $ 50,000.00 |
| 52932 | RAMOS RAMOS, ROBERTO | Pension/Retiree Claims | $ - |
| 52950 | RUIZ BENITEZ, HILDA | Pension/Retiree Claims | $ 41,646.24 |
| 52973 | MARTINEZ ORTIZ, CELIANN | Pension/Retiree Claims | $ 36,443.49 |
| 52974 | LARREGUI RODRIGUEZ, JAVIER A | Pension/Retiree Claims | $ 27,702.54 |
| 52979 | ROSA SANCHEZ, SULEIKA | Pension/Retiree Claims | $ 13,855.87 |
| 53026 | QUIRINDONGO FRATICELLI, EMILIO I. | Pension/Retiree Claims | $ - |
| 53059 | GALARZA PAGAN, ISANDER | Pension/Retiree Claims | $ 40,367.53 |
| 53060 | RAMOS RIVERA, GLORIBEL | Pension/Retiree Claims | $ 7,005.62 |
| 53063 | PEGUERO, IVELISSE A. | Pension/Retiree Claims | $ 19,082.84 |
| 53079 | GONZÁLEZ RIVERA, JANISSA  N. | Pension/Retiree Claims | $ 33,767.83 |
| 53113 | SERRANO DIAZ, JORGE  A | Pension/Retiree Claims | $ 38,000.00 |
| 53121 | FERNANDEZ RODRIGUEZ, JENNIFER | Pension/Retiree Claims | $ 14,320.33 |
| 53129 | CEDRE CORREA, MARTHA | Pension/Retiree Claims | $ 17,741.56 |
| 53138 | RODRÍGUEZ, DALMARYS  BRUNET | Pension/Retiree Claims | $ - |
| 53152 | VÉLEZ RODRÍGUEZ, MARILYN | Pension/Retiree Claims | $ 44,077.05 |
| 53169 | APONTE-MEDINA, MYRELLA J | Pension/Retiree Claims | $ 31,363.47 |
| 53182 | TORRES GARCIAS, JUAN R | Pension/Retiree Claims | $ 32,002.25 |
| 53208 | DE JESUS RIVERA, GALORY | Pension/Retiree Claims | $ 33,436.05 |
| 53215 | FERNANDEZ CRUZ, EDWIN G. | Pension/Retiree Claims | $ - |
| 53230 | VALLE TORRES, IRVING JOHN | Pension/Retiree Claims | $ 27,734.12 |
| 53231 | MARTINEZ SANTOS, LIZA M | Pension/Retiree Claims | $ 16,766.89 |
| 53232 | COTTO, YADEL ALEJANDRO | Pension/Retiree Claims | $ 45,397.75 |
| 53239 | NIEVES RIVERA, JUAN L. | Pension/Retiree Claims | $ 50,074.41 |
| 53260 | TORRES ROSARIO, ELIZABETH | Pension/Retiree Claims | $ 39,753.93 |
| 53261 | HERNANDEZ RODRIGUEZ, JESUE | Pension/Retiree Claims | $ 10,501.86 |
| 53266 | RIVERA ANDINO, NESTOR | Pension/Retiree Claims | $ 24,047.00 |
| 53267 | OQUENDO HERNÁNDEZ, CARLOS | Pension/Retiree Claims | $ 50,859.82 |
| 53307 | ROMAN DIAZ, JOANIRA | Pension/Retiree Claims | $ 42,307.20 |
| 53311 | LA TORRE-DIAZ, ALICE M | Pension/Retiree Claims | $ 15,891.60 |
| 53315 | GONZALEZ CORDERO, JEMYR E. | Pension/Retiree Claims | $ 48,358.95 |
| 53329 | RIVERA VARGAS, MIGUEL ANGEL | Pension/Retiree Claims | $ 20,002.63 |
| 53332 | SANTIAGO NÚÑEZ, MELISSA | Pension/Retiree Claims | $ 35,187.57 |
| 53339 | RODRIGUEZ ORTIZ, JOSE J | Pension/Retiree Claims | $ 32,171.00 |
| 53356 | LASTRA, MAYRA | Pension/Retiree Claims | $ 33,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53377 | RIVERA LOZADA, MARTIN | Pension/Retiree Claims | $ 11,007.00 |
| 53388 | CRUZ COLON, CRISTIAN E. | Pension/Retiree Claims | $ 22,535.15 |
| 53431 | BURGOS OSORIO, GLORIA ESTHER | Pension/Retiree Claims | $ 37,397.59 |
| 53440 | PAGAN RESTO, MARGARITA | Pension/Retiree Claims | $ 32,184.80 |
| 53468 | REYES AVILÉS, ANA M | Pension/Retiree Claims | $ 29,230.42 |
| 53477 | FIGUEROA MARTES, ARMANDO | Pension/Retiree Claims | $ 50,648.15 |
| 53481 | INGRID Y CINTRON PINEIRO | Pension/Retiree Claims | $ 36,116.56 |
| 53486 | SABALIER RIOS, CARMEN  J | Pension/Retiree Claims | $ 14,250.00 |
| 53487 | GARCIA VALDES, CARLOS RUBEN | Pension/Retiree Claims | $ 9,522.43 |
| 53507 | MOLINA TORRES, CARMEN M. | Pension/Retiree Claims | $ 11,732.49 |
| 53515 | CORREA, ALEXANDER  CARDONA | Pension/Retiree Claims | $ 34,331.95 |
| 53517 | ALAGO, TAMARA DE LEÓN | Pension/Retiree Claims | $ 15,568.00 |
| 53533 | COLON VELEZ, IVETTE M | Pension/Retiree Claims | $ 35,390.93 |
| 53534 | RIVERA RIVERA, VIVIANETTE | Pension/Retiree Claims | $ 11,329.31 |
| 53545 | HEREDIA VARGAS, ROCIO | Pension/Retiree Claims | $ - |
| 53550 | DEL VALLE DE LEON, JOSE  L. | Pension/Retiree Claims | $ 42,212.95 |
| 53555 | CLAUDIO RIOS, FRANCISCO | Pension/Retiree Claims | $ 870.26 |
| 53561 | FERNANDEZ ROSARIO, CLAUDETTE | Pension/Retiree Claims | $ 29,102.97 |
| 53562 | EN SALVA, ENEIDA | Pension/Retiree Claims | $ 40,797.37 |
| 53576 | TORRES, MAYRA | Pension/Retiree Claims | $ 28,000.00 |
| 53587 | RIVERA VARGAS, MIGUEL | Pension/Retiree Claims | $ 20,002.63 |
| 53594 | BAEZ CASTRO, BELEN | Pension/Retiree Claims | $ 28,590.60 |
| 53598 | MALDONADO COLON, BERNARDINO | Pension/Retiree Claims | $ 29,225.49 |
| 53605 | CRUZ SANCHEZ, JOSE R. | Pension/Retiree Claims | $ 26,905.25 |
| 53623 | HERNANDEZ MORALES, MITCHELL | Pension/Retiree Claims | $ 13,280.80 |
| 53634 | LOZANO BRISTOL, KEIFER | Pension/Retiree Claims | $ 13,615.10 |
| 53640 | GONZALEZ OLIVO, JOHANNA | Pension/Retiree Claims | $ - |
| 53641 | RODRIGUEZ COLON, TERESA | Pension/Retiree Claims | $ 32,949.33 |
| 53662 | DIAZ VILLEGAS, LUIS R. | Pension/Retiree Claims | $ 23,016.66 |
| 53669 | LOPEZ RODRIGUEZ, OLGA M | Pension/Retiree Claims | $ 23,669.28 |
| 53671 | RODRIGUEZ DIAZ, MILDRED | Pension/Retiree Claims | $ 39,000.00 |
| 53691 | OSORIA LOPEZ, JANET | Pension/Retiree Claims | $ 48,221.25 |
| 53693 | SANTIAGO ROSA, ELIA E. | Pension/Retiree Claims | $ - |
| 53695 | REY, WIDNELIA ARCE | Pension/Retiree Claims | $ 7,512.95 |
| 53700 | CANDELARIA MARTES, NIVIA M | Pension/Retiree Claims | $ 29,000.00 |
| 53704 | COLON FIGUEROA, MIRIAM | Pension/Retiree Claims | $ 30,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 53709 | RIVERA BAEZ, VERONICA A. | Pension/Retiree Claims | $ 37,365.36 |
| 53712 | CORREA RIVERA, JOSE A | Pension/Retiree Claims | $ 86.60 |
| 53756 | MENDEZ MORALES, JOAN | Pension/Retiree Claims | $ 9,598.52 |
| 53760 | MENDOZA RAMOS, IRMA Z | Pension/Retiree Claims | $ 40,107.57 |
| 53766 | DE LA CRUZ OVALLE, JACQUELINE A. | Pension/Retiree Claims | $ 42,000.00 |
| 53772 | SANTANA MATOS, MAYDA GLISETTE | Pension/Retiree Claims | $ 40,570.71 |
| 53779 | RODRIGUEZ RODRIGUEZ, JESENIA | Pension/Retiree Claims | $ 14,062.32 |
| 53785 | CONCEPCION DE LEON, NOEL | Pension/Retiree Claims | $ 7,215.72 |
| 53791 | RESTO GUZMAN, SANDRA IVETTE | Pension/Retiree Claims | $ 7,012.72 |
| 53794 | GONZALEZ ORTIZ, EVELYN | Pension/Retiree Claims | $ 46,130.46 |
| 53795 | VILCHES SANCHEZ, JELIXSA | Pension/Retiree Claims | $ 50,071.33 |
| 53822 | MALAVE, MELISSA | Pension/Retiree Claims | $ 25,811.64 |
| 53823 | MARCON PEREZ, MAGALIS | Pension/Retiree Claims | $ 45,245.01 |
| 53839 | ROSARIO CANCEL, GLADYS | Pension/Retiree Claims | $ 30,193.20 |
| 53845 | MELENDEZ, YARITZA | Pension/Retiree Claims | $ 38,000.00 |
| 53854 | ALICEA CRUZ, NORMA | Pension/Retiree Claims | $ 38,953.06 |
| 53861 | MARTINEZ MORALES, JOSUE | Pension/Retiree Claims | $ 37,604.18 |
| 53876 | RIVERA RIVERA, EDNA I | Pension/Retiree Claims | $ 29,220.75 |
| 53892 | MALDONADO MAESTRE, MARY ANN | Pension/Retiree Claims | $ 43,065.11 |
| 53900 | ORTEGA RAMOS, MIRIAM  E | Pension/Retiree Claims | $ 17,244.15 |
| 53910 | RAMIREZ GONZALEZ, LUIS R. | Pension/Retiree Claims | $ 31,374.56 |
| 53924 | SEDA SOTO, AIDA I. | Pension/Retiree Claims | $ 21,000.00 |
| 53925 | HEREDIA ROBLES, CARMEN | Pension/Retiree Claims | $ 20,000.00 |
| 53927 | MARTINEZ ADORNO, PEDRO M. | Pension/Retiree Claims | $ 30,946.72 |
| 53936 | SANTIAGO FIGUEROA, JOSE | Pension/Retiree Claims | $ 36,570.21 |
| 53948 | NEGRON MATOS, ARIAN M. | Pension/Retiree Claims | $ 32,963.59 |
| 53952 | RODRIGUEZ ROMERO, MAYRA E. | Pension/Retiree Claims | $ 25,462.27 |
| 53968 | SANTIAGO TORRES, DAMARI M. | Pension/Retiree Claims | $ 50,000.00 |
| 53972 | GONZALEZ LOPEZ, CYNTHIA | Pension/Retiree Claims | $ 41,866.32 |
| 53973 | MALDONADO MELENDEZ, LYNNETTE | Pension/Retiree Claims | $ 40,496.57 |
| 53978 | CORTES ZEA, WILFREDO | Pension/Retiree Claims | $ 41,260.17 |
| 53980 | MARINO RIVAS, JOSE | Pension/Retiree Claims | $ 24,363.98 |
| 53990 | GONZALEZ HERNANDEZ, YAHAIRA | Pension/Retiree Claims | $ 26,935.57 |
| 54010 | ERAZO RODRIGUEZ, ANIBAL | Pension/Retiree Claims | $ 45,832.12 |
| 54037 | CLEMENTE RIVERA, CARLOS | Pension/Retiree Claims | $ 18,112.36 |
| 54041 | MARTINEZ, ZENAIDA  ROBLES | Pension/Retiree Claims | $ 36,729.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54052 | RIVERA GUTIERREZ, PAUL | Pension/Retiree Claims | $ 12,809.49 |
| 54060 | APONTE OQUENDO, INES | Pension/Retiree Claims | $ 23,851.81 |
| 54066 | VALENTIN REYES, SHARITA | Pension/Retiree Claims | $ 13,008.93 |
| 54067 | MALDONADO AVILES, WANDA | Pension/Retiree Claims | $ 8,588.65 |
| 54073 | SANTIAGO RONDON, MARGARITA | Pension/Retiree Claims | $ 11,521.70 |
| 54103 | BERMUDEZ RODRIGUEZ, ORLANDO | Pension/Retiree Claims | $ 10,252.12 |
| 54105 | ARVELO SILVA, MIRIAM S. | Pension/Retiree Claims | $ 16,496.00 |
| 54106 | VELEZ YAMBO, INET | Pension/Retiree Claims | $ 10,818.56 |
| 54118 | ORTIZ JIMENEZ, KARENIN | Pension/Retiree Claims | $ 8,270.25 |
| 54121 | VALERIO ALGARRA, PATRICIA MARIA | Pension/Retiree Claims | $ 19,395.00 |
| 54155 | PABON, EMILYN SANTANA | Pension/Retiree Claims | $ 10,125.41 |
| 54167 | ROMA RIVERA, AIXA VERONICA | Pension/Retiree Claims | $ 27,599.00 |
| 54170 | MIRANDA SOTO, WALESKA | Pension/Retiree Claims | $ 17,108.31 |
| 54178 | PEREZ MOLINA, NESTOR  AUGUSTO | Pension/Retiree Claims | $ 45,269.40 |
| 54188 | CORREA SANTANA, CARMEN S. | Pension/Retiree Claims | $ 46,642.05 |
| 54202 | MENDEZ, MOISES TORRES | Pension/Retiree Claims | $ 50,000.00 |
| 54213 | MARTINEZ ROBLES, LOURDES M | Pension/Retiree Claims | $ 47,545.98 |
| 54229 | RODRIGUEZ ACEVEDO, ALKELIS | Pension/Retiree Claims | $ 24,792.45 |
| 54248 | SOTO CRUZ, YANIRA | Pension/Retiree Claims | $ 34,000.00 |
| 54280 | ARROYO PAGAN, DAVID | Pension/Retiree Claims | $ 35,290.66 |
| 54289 | RAMOS ORTIZ, LUIS O. | Pension/Retiree Claims | $ 46,991.59 |
| 54291 | PEREZ SANTIAGO, IDA | Pension/Retiree Claims | $ 11,986.26 |
| 54292 | ROMERO, VIONETTE  M | Pension/Retiree Claims | $ 13,613.33 |
| 54293 | RODRIGUEZ STRIKER, ARMANDO | Pension/Retiree Claims | $ 27,926.00 |
| 54303 | SALDANA GRACIANI, CARMEN L. | Pension/Retiree Claims | $ 42,712.72 |
| 54306 | MARTINEZ ORTIZ, NOELIA | Pension/Retiree Claims | $ 16,803.37 |
| 54307 | BERMUDEZ , ALEXIS  N. | Pension/Retiree Claims | $ 8,558.15 |
| 54354 | SANCHEZ MARTINEZ, EDWIN | Pension/Retiree Claims | $ 48,000.00 |
| 54360 | CANALES DIAZ, MIKHAIL | Pension/Retiree Claims | $ 47,414.00 |
| 54362 | CORIANO-GARCIA, JOSE  D. | Pension/Retiree Claims | $ 36,996.00 |
| 54411 | GARCIA RIVERA, ROSA A | Pension/Retiree Claims | $ 44,770.79 |
| 54427 | ALVARADO, MAIRYM | Pension/Retiree Claims | $ 3,588.54 |
| 54437 | ALVARADO TORRES, NILSA M | Pension/Retiree Claims | $ 17,828.00 |
| 54439 | AYALA AYALA, NITZA I | Pension/Retiree Claims | $ 21,387.04 |
| 54467 | SANCHEZ ARZUAGA, MARIA A | Pension/Retiree Claims | $ 29,771.56 |
| 54471 | AMADOR, ALICIA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54476 | MARTI, OMAIRA | Pension/Retiree Claims | $ 41,517.34 |
| 54498 | IGUINA CORREA, ARELIS | Pension/Retiree Claims | $ 7,608.31 |
| 54507 | PABON CRUZ, SONIA M | Pension/Retiree Claims | $ 50,000.00 |
| 54520 | QUEVEDO CORDERO, SANDRA | Pension/Retiree Claims | $ 44,160.00 |
| 54525 | BURGOS OJEDA, ANA L | Pension/Retiree Claims | $ 23,026.71 |
| 54531 | HERNANDEZ RAMOS, REINALDO | Pension/Retiree Claims | $ 26,436.66 |
| 54562 | NIEVES CONCEPCION, MAYRA I | Pension/Retiree Claims | $ 41,218.64 |
| 54563 | GONZALEZ LORENZO, JOHANNA | Pension/Retiree Claims | $ 13,883.63 |
| 54575 | APONTE SANTIAGO, MIRIAM | Pension/Retiree Claims | $ 37,987.56 |
| 54576 | CARRASQUILLO VAZQUEZ, GRISEL | Pension/Retiree Claims | $ 5,804.76 |
| 54590 | NARVAEZ LINDER, ROBERTO L. | Pension/Retiree Claims | $ 16,561.43 |
| 54603 | HERRERA CANCEL, ELIKA  V | Pension/Retiree Claims | $ 40,000.00 |
| 54604 | MARTINEZ TORRES, GUILLERMINA | Pension/Retiree Claims | $ 24,794.34 |
| 54616 | GARCIA MEDINA, YOBANIE | Pension/Retiree Claims | $ 30,787.51 |
| 54619 | RUIZ BONET , YASHI  E. | Pension/Retiree Claims | $ 40,430.51 |
| 54621 | GOMEZ PADILLA, DAVID | Pension/Retiree Claims | $ 222.44 |
| 54649 | ALGARIN ALMODOVAR, HECTOR J | Pension/Retiree Claims | $ 16,144.47 |
| 54656 | COLONDRES CRUZ, KENNETH J. | Pension/Retiree Claims | $ 7,522.12 |
| 54664 | FONTANEZ APONTE, GLENDA L. | Pension/Retiree Claims | $ 39,076.95 |
| 54671 | HERNANDEZ, WILFREDO ECHEVARRIA | Pension/Retiree Claims | $ 46,814.93 |
| 54674 | PERALES DONATO, MARGARITA | Pension/Retiree Claims | $ 34,035.54 |
| 54711 | CIPRIANO ARMENTEROS | Pension/Retiree Claims | $ 46,181.89 |
| 54716 | MENDEZ, WILLIAM | Pension/Retiree Claims | $ 14,374.42 |
| 54717 | RODRIGUEZ ORTIZ, YEISY | Pension/Retiree Claims | $ 45,812.56 |
| 54729 | AYALA MALDONADO, DUANNER | Pension/Retiree Claims | $ 27,129.03 |
| 54738 | COLON APONTE, MIGUEL A. | Pension/Retiree Claims | $ 15,620.00 |
| 54754 | SANTOS NEGRON, DAMARIS | Pension/Retiree Claims | $ 39,552.05 |
| 54776 | ZAYAS VEGA, MILDRED | Pension/Retiree Claims | $ 22,492.21 |
| 54810 | CHARDON RODRIGUEZ, CARMEN J. | Public Employee Claims | $ - |
| 54818 | GONZALEZ CARTAGENA, LUZ  ESTHER | Pension/Retiree Claims | $ 16,739.10 |
| 54822 | SILVA TORRES, SUHEYLI | Pension/Retiree Claims | $ 20,310.23 |
| 54843 | ARROYO CARDONA, CARLOS JOSE | Pension/Retiree Claims | $ 30,748.36 |
| 54846 | RAMOS MERCADO, ELAINE MARIE | Pension/Retiree Claims | $ 13,000.00 |
| 54874 | BULTRON RODRIGUEZ, WANDA I | Pension/Retiree Claims | $ 40,579.75 |
| 54900 | MEDINA ROSADO, DELIA M. | Pension/Retiree Claims | $ 1,064.98 |
| 54953 | MEJIAS BONILLA, GLORYVEE | Pension/Retiree Claims | $ 27,662.89 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 54957 | GALARZA DAVILA, MARIA I. | Pension/Retiree Claims | $ 44,503.17 |
| 54980 | ORTIZ ANGULO, FLORDALIZA | Pension/Retiree Claims | $ 47,423.17 |
| 55006 | CABAN SOTO, DELIA | Pension/Retiree Claims | $ 37,000.00 |
| 55007 | MORALES REYES, JOHANA | Pension/Retiree Claims | $ 15,665.48 |
| 55012 | TORRES OJEDA, SHELY M. | Pension/Retiree Claims | $ 15,848.85 |
| 55023 | LOPEZ REYES, FELIX J. | Pension/Retiree Claims | $ 35,894.08 |
| 55027 | COLON  RIVERA, EVELYN | Pension/Retiree Claims | $ 43,641.87 |
| 55036 | CARDOZA RIVERA, MAGALY | Pension/Retiree Claims | $ 40,582.00 |
| 55046 | COLÓN MARRERO, LESLIE A. | Pension/Retiree Claims | $ 42,239.42 |
| 55047 | DIAZ LUGOVINAS, GLADYS A | Pension/Retiree Claims | $ 9,294.01 |
| 55052 | RODRIGUEZ MORALES,  EVELYN | Pension/Retiree Claims | $ 33,104.34 |
| 55053 | AYALA FUENTES, RUHAMA | Pension/Retiree Claims | $ 15,000.00 |
| 55086 | MELENDEZ CABRERA, AGUSTIN | Pension/Retiree Claims | $ 49,416.00 |
| 55090 | SOTO PÉREZ, CARMEN  M. | Pension/Retiree Claims | $ 27,235.76 |
| 55100 | ALVERIO RIVERA, MERCEDES | Pension/Retiree Claims | $ 20,853.42 |
| 55106 | ARMENTEROS, CIPRIANO | Pension/Retiree Claims | $ 24,199.48 |
| 55109 | VAZQUEZ RIVERA, ELOIDA | Pension/Retiree Claims | $ 40,298.61 |
| 55128 | JIMENEZ ROMAN, NORBERTO | Pension/Retiree Claims | $ 50,000.00 |
| 55133 | VALENTIN ORTA, JOSE A | Pension/Retiree Claims | $ 19,303.44 |
| 55153 | AVILA, IRIA MIRANDA | Pension/Retiree Claims | $ 46,324.70 |
| 55155 | ANDUJAR RIVERA, DAVID | Pension/Retiree Claims | $ 19,787.43 |
| 55162 | RAMIREZ HERNANDEZ, CELINES | Pension/Retiree Claims | $ - |
| 55166 | RIVERA SEVILLA, SAMUEL | Pension/Retiree Claims | $ 20,401.16 |
| 55167 | VILA SELLES, VILMA J. | Pension/Retiree Claims | $ 37,990.12 |
| 55168 | QUILES VELEZ, MARIA | Pension/Retiree Claims | $ 38,997.18 |
| 55169 | DAVIS MONELL, BEVERLY | Pension/Retiree Claims | $ 3,728.21 |
| 55170 | RODRIGUEZ , RICARDO  FERNANDEZ | Pension/Retiree Claims | $ 26,942.64 |
| 55182 | RODRIGUEZ RIVERA, FRANCISCO J. | Pension/Retiree Claims | $ - |
| 55185 | CENTENO FARIA, YESSENIA | Pension/Retiree Claims | $ 45,445.14 |
| 55195 | GASTON PEREZ, INGRID | Pension/Retiree Claims | $ 30,000.00 |
| 55196 | CRUZ ANTONSANTI, TANYIMEL | Pension/Retiree Claims | $ 14,913.29 |
| 55203 | TORRES, FERNANDO L. | Pension/Retiree Claims | $ 47,000.00 |
| 55209 | DE JESUS, JESUS MARQUEZ | Pension/Retiree Claims | $ 4,251.53 |
| 55214 | SANCHEZ AYALA, CARLOS J. | Pension/Retiree Claims | $ - |
| 55216 | RODRIGUEZ BENITEZ, CARMEN  R. | Pension/Retiree Claims | $ 36,219.08 |
| 55244 | MACHICOTE RIVERA, ELIZABETH | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55246 | MORALES VILLANUEVA, DAISY | Pension/Retiree Claims | $ 49,390.57 |
| 55248 | MUNOZ FRONTERA, RODOLFO | Pension/Retiree Claims | $ 15,000.00 |
| 55251 | SANTIAGO AVILES, NICHET | Pension/Retiree Claims | $ 17,219.69 |
| 55254 | RODRIGUEZ RIVERA, REBECA G. | Pension/Retiree Claims | $ 49,853.22 |
| 55267 | MARTINEZ CRUZ, ELMER W. | Pension/Retiree Claims | $ 35,000.00 |
| 55271 | MONAGAS ORTIZ, LUIS A. | Pension/Retiree Claims | $ 19,191.66 |
| 55274 | CORREA RIVERA, JOSE A | Pension/Retiree Claims | $ 0.04 |
| 55285 | BORRERO ARVELO, VERONICA | Pension/Retiree Claims | $ 30,436.59 |
| 55297 | ORTIZ RODRIGUEZ, ANA L. | Pension/Retiree Claims | $ 8,912.62 |
| 55304 | LOPEZ, SHEILYMAR RIVERA | Pension/Retiree Claims | $ 18,130.92 |
| 55310 | HERNANDEZ CARABALLO, SARA I. | Pension/Retiree Claims | $ 22,024.00 |
| 55314 | PACHECO PACHECO, IRIS YOLANDA | Pension/Retiree Claims | $ 46,540.71 |
| 55320 | CORTES RODRIGUEZ, LUIS  M. | Pension/Retiree Claims | $ 19,106.49 |
| 55338 | PRIETO ROSARIO, WILNELIA | Pension/Retiree Claims | $ 48,976.23 |
| 55344 | DE LA PAZ ROSA, JOSE GABRIEL | Pension/Retiree Claims | $ 20,275.01 |
| 55350 | CORDERO GALLOZA, ARLEEN | Pension/Retiree Claims | $ 16,323.72 |
| 55353 | OJEDA PEREZ, ANA LUISA | Pension/Retiree Claims | $ 14,112.74 |
| 55360 | TORRES MELENDEZ, SENDIC O. | Pension/Retiree Claims | $ 39,314.00 |
| 55390 | JIMENEZ SANTIAGO, ROSANNA | Pension/Retiree Claims | $ 13,372.03 |
| 55416 | TEJERA ZAYAS, JUAN R | Pension/Retiree Claims | $ 23,000.00 |
| 55424 | VICENTE CRUZ, GILBERTO A. | Pension/Retiree Claims | $ 5,246.01 |
| 55426 | RUIZ CARRERO, ALFREDO | Pension/Retiree Claims | $ 34,816.33 |
| 55433 | GONZÁLEZ RUIZ, YARELIZ | Pension/Retiree Claims | $ 30,274.71 |
| 55439 | MENDEZ DELGADO, PABLO M. | Pension/Retiree Claims | $ 20,990.04 |
| 55466 | MORALES RODRIGUEZ, IRSAMARIE | Pension/Retiree Claims | $ 43,771.01 |
| 55490 | CALDERON MIRANDA, JUAN  C | Public Employee Claims | $ 8,000.00 |
| 55496 | TORRES, YAIRA | Pension/Retiree Claims | $ 11,594.19 |
| 55506 | RODRIGUEZ RODRIGUEZ, RUTH M | Pension/Retiree Claims | $ 5,000.00 |
| 55508 | SANJURJO SOLIS, GRIESELLE | Pension/Retiree Claims | $ 45,501.00 |
| 55510 | TORRES ALEMAN, MIRIAN | Pension/Retiree Claims | $ 50,190.31 |
| 55525 | MALDONADO MONELL, IRIS N. | Pension/Retiree Claims | $ 25,592.32 |
| 55528 | PEREZ FELICIANO, CLARIBEL | Pension/Retiree Claims | $ 25,108.05 |
| 55536 | FIGUEROA RODRIGUEZ, GEISHA V. | Pension/Retiree Claims | $ 16,226.59 |
| 55538 | ORTIZ CANCEL, CARMEN R. | Pension/Retiree Claims | $ 28,651.20 |
| 55541 | GONZALEZ BERMUDEZ, RAUL A | Pension/Retiree Claims | $ 15,988.92 |
| 55542 | ZAYAS AMARAL, JORGE | Pension/Retiree Claims | $ 38,350.67 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55544 | SANCHEZ PAGAN, ARLENE | Pension/Retiree Claims | $ 26,624.39 |
| 55551 | MERCADO LOPEZ, IVELISSE | Pension/Retiree Claims | $ 35,835.72 |
| 55553 | GONZALEZ VECCHIOLI, LAZARO F. | Pension/Retiree Claims | $ 4,800.00 |
| 55567 | LOPEZ NEGRON, GISELA | Pension/Retiree Claims | $ 31,260.09 |
| 55571 | PEREZ RIOS, ILIANA | Pension/Retiree Claims | $ 18,758.71 |
| 55607 | IRIZARRY MEDINA, DAVID | Pension/Retiree Claims | $ 5,270.00 |
| 55613 | CARDONA SALDANA, NOEMI | Pension/Retiree Claims | $ 20,878.22 |
| 55616 | BAEZ CANDELARIO, GASPAR | Pension/Retiree Claims | $ 13,620.78 |
| 55623 | SIERRA CASTELLANOS, JEANNETTE | Pension/Retiree Claims | $ 40,000.00 |
| 55657 | MONTILLA SANTOS, BARBARA E. | Pension/Retiree Claims | $ 50,622.99 |
| 55660 | MARTÍNEZ ROBLES, BRENDA LIZ | Pension/Retiree Claims | $ 23,000.00 |
| 55663 | HENRIQUEZ, GISSELLE | Pension/Retiree Claims | $ 15,939.25 |
| 55666 | CRESPO MATOS, IVELISSE | Pension/Retiree Claims | $ 11,271.78 |
| 55688 | MOLINA GARCIA, CARMEN  NOELIA | Pension/Retiree Claims | $ 37,770.01 |
| 55702 | MALDONADO DIAZ, SANTIAGO | Pension/Retiree Claims | $ 45,218.92 |
| 55709 | MUNIZ PONCE, MAYKA E | Pension/Retiree Claims | $ 35,011.56 |
| 55717 | BERMUDEZ RODRIGUEZ, ALEXIS | Pension/Retiree Claims | $ 10,052.43 |
| 55720 | SIERRA CANDELARIO, JOSE | Pension/Retiree Claims | $ 50,000.00 |
| 55721 | MARTINEZ GARCIA, YESENIA | Pension/Retiree Claims | $ 16,208.60 |
| 55727 | SANTIAGO, NESTOR  ANDINO | Pension/Retiree Claims | $ 45,000.00 |
| 55741 | MARTINEZ COLON, LUZ C. | Pension/Retiree Claims | $ 21,000.00 |
| 55746 | HEVIA RIVERA, KARLA M | Pension/Retiree Claims | $ 50,204.58 |
| 55775 | FELIX ORTIZ, IVELISSE | Pension/Retiree Claims | $ 39,994.87 |
| 55804 | RIVERA NEVAREZ, REBECA | Pension/Retiree Claims | $ 10,000.00 |
| 55817 | RIBOT SANTANA, MADELINE | Pension/Retiree Claims | $ - |
| 55821 | GUZMAN SANTIAGO, CARMEN I | Pension/Retiree Claims | $ - |
| 55834 | RAMIREZ GONZALEZ, ANNETTE | Pension/Retiree Claims | $ 34,916.51 |
| 55840 | ORTIZ MARTINEZ, ROSA | Pension/Retiree Claims | $ 20,781.38 |
| 55841 | GUADALUPE COLON, AIDA M. | Pension/Retiree Claims | $ 30,000.00 |
| 55852 | SOLIVAN ORTIZ, NILSA M | Pension/Retiree Claims | $ 40,000.00 |
| 55854 | ROSARIO QUINONES, CLAUDIO | Pension/Retiree Claims | $ 25,000.00 |
| 55858 | OLIVARES VARGAS, JESSICA | Pension/Retiree Claims | $ 7,720.20 |
| 55873 | COTTO DE LEON, JORGE LUIS | Pension/Retiree Claims | $ 36,602.87 |
| 55886 | RIVERA RODRIGUEZ, LUZ MYRNA | Pension/Retiree Claims | $ 5,270.00 |
| 55890 | ACEVEDO LOPEZ, DEBORAH | Pension/Retiree Claims | $ 32,053.28 |
| 55897 | ORONEZ MARTINEZ, MARIA DEL CARMEN | Pension/Retiree Claims | $ 37,955.23 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 55905 | VEGA ROSADO, AIXA | Pension/Retiree Claims | $ 43,720.93 |
| 55909 | SANTANA ALOMAR, JIMMY J | Pension/Retiree Claims | $ 15,691.00 |
| 55928 | MORALES CRUZ, MIGDALIA | Pension/Retiree Claims | $ 18,397.08 |
| 55953 | NEGRON ADORNO, JACKELINE | Pension/Retiree Claims | $ 39,433.29 |
| 55969 | RODRIGUEZ FERNANDEZ, MARIA | Pension/Retiree Claims | $ 19,640.10 |
| 55973 | ORTIZ, VILMA  T. | Pension/Retiree Claims | $ 46,195.21 |
| 55994 | CRUZ FIGUEROA, DELIA | Pension/Retiree Claims | $ - |
| 55996 | SANTIAGO MELÉNDEZ, BRENDA L. | Pension/Retiree Claims | $ 49,007.03 |
| 56005 | TORRES GUTIERREZ, LISBET | Pension/Retiree Claims | $ 25,530.15 |
| 56007 | MORALES, EDNA PEREZ | Pension/Retiree Claims | $ 26,803.52 |
| 56008 | LUZ E. ALBALADEJO SUAREZ | Pension/Retiree Claims | $ 14,417.10 |
| 56042 | ROSA MATOS, GLENDA Z. | Pension/Retiree Claims | $ 32,589.38 |
| 56051 | LOPEZ CABAN, VERONICA | Pension/Retiree Claims | $ 1,300.00 |
| 56059 | RIVERA QUINTANA, ANGEL | Pension/Retiree Claims | $ 25,704.17 |
| 56086 | ROSARIO REYES, CARMEN | Pension/Retiree Claims | $ 48,425.98 |
| 56106 | BAEZ GONZALEZ, LUIS | Pension/Retiree Claims | $ 24,621.35 |
| 56108 | LEBRON LOPEZ, RAMONITA | Pension/Retiree Claims | $ 40,449.39 |
| 56127 | RIVERA LOZADA, MARTIN | Pension/Retiree Claims | $ 11,007.00 |
| 56143 | PEREZ GONZALEZ, SILDA | Pension/Retiree Claims | $ 48,714.27 |
| 56147 | CALDERO RIOS, JULIO ANGEL | Pension/Retiree Claims | $ 37,890.81 |
| 56161 | FLORES FLORES, AWILDA | Pension/Retiree Claims | $ 50,440.71 |
| 56174 | FIGUEROA TELLADO, JOSE E | Pension/Retiree Claims | $ 44,754.57 |
| 56188 | RODRIGUEZ CAMACHO, CARMEN M. | Pension/Retiree Claims | $ - |
| 56189 | OCASIO LLOPIZ, MARIA S | Pension/Retiree Claims | $ 41,602.50 |
| 56193 | CRUZ MERENDEZ, ANGEL LUIS | Pension/Retiree Claims | $ 45,214.33 |
| 56210 | NAVARRO HUERTAS, JOSE S. | Pension/Retiree Claims | $ 20,000.00 |
| 56213 | OSORIO GONZALEZ, OSVALDO A. | Pension/Retiree Claims | $ 29,745.00 |
| 56217 | VAZQUEZ MARTINEZ, ILEANA | Pension/Retiree Claims | $ 41,593.96 |
| 56245 | RIVERA SANTIAGO, ELIEZER | Pension/Retiree Claims | $ 44,661.71 |
| 56252 | RODRIGUEZ RIVERA, LIZA  M | Pension/Retiree Claims | $ - |
| 56256 | BURGOS PADRO, ABEL JOE | Pension/Retiree Claims | $ 8,979.51 |
| 56280 | NÚÑEZ DÍAZ, GRACIELA | Pension/Retiree Claims | $ 39,455.51 |
| 56282 | SILVA GONZALEZ, CARMEN P. | Pension/Retiree Claims | $ 34,801.03 |
| 56311 | SANTANA TORRES, MARIBEL | Pension/Retiree Claims | $ 16,416.00 |
| 56317 | CRUZ NAZARIO, HERIBERTO | Pension/Retiree Claims | $ 19,219.80 |
| 56339 | BERMUDEZ SOTO, YARITZA | Pension/Retiree Claims | $ 26,745.50 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56344 | RUIZ, PEDRO FRANCESCHI | Pension/Retiree Claims | $ 38,929.12 |
| 56345 | SEVILLA VIANA, IRIS N | Pension/Retiree Claims | $ 2.22 |
| 56353 | MORALES, AUSBERTO | Pension/Retiree Claims | $ 46,388.68 |
| 56374 | LOUBRIEL MALDONADO, RUTH | Pension/Retiree Claims | $ 38,584.65 |
| 56376 | LOPEZ RIVERA, AIDA I | Pension/Retiree Claims | $ 38,019.71 |
| 56381 | MORALES CRUZ, CARIDAD | Pension/Retiree Claims | $ 40,523.32 |
| 56391 | MALAVE RODRIGUEZ, ADELAIDA | Pension/Retiree Claims | $ 29,918.98 |
| 56392 | MATEO NEGRON, BRENDA  LIZ | Pension/Retiree Claims | $ 45,694.44 |
| 56409 | HERNANDEZ RAMIREZ, SONIA | Pension/Retiree Claims | $ 5,898.37 |
| 56418 | ALAMEDA VARGAS, BETSY | Pension/Retiree Claims | $ 38,384.17 |
| 56423 | MOJICA BAEZ, MIGUEL ANGEL | Pension/Retiree Claims | $ - |
| 56435 | PEREZ VAZQUEZ, JASMINE | Pension/Retiree Claims | $ 43,260.39 |
| 56447 | RIVERA NIEVES, ISRAEL | Pension/Retiree Claims | $ 37,000.00 |
| 56455 | CATALA MEYER, SARA | Pension/Retiree Claims | $ 39,340.17 |
| 56465 | GUADALUPE HERNÁNDEZ, KARLO A. | Pension/Retiree Claims | $ 36,274.25 |
| 56479 | COLON SERRANO, LUZ D. | Pension/Retiree Claims | $ 44,091.54 |
| 56498 | DIAZ DIAZ, JOSE MANUEL | Pension/Retiree Claims | $ 7,215.72 |
| 56509 | CRUZ GUZMAN, LAURA M | Pension/Retiree Claims | $ - |
| 56531 | PEREIRA, MARTHA ORTIZ | Pension/Retiree Claims | $ 43,439.46 |
| 56599 | ORTIZ BURGOS, MARIA R. | Pension/Retiree Claims | $ 28,786.47 |
| 56614 | MORALES HERNANDEZ, MARY E | Pension/Retiree Claims | $ 46,821.86 |
| 56636 | LOPEZ ALICEA , VIVIAN | Pension/Retiree Claims | $ 11,636.84 |
| 56675 | DIAZ PEREZ, LINDA R. | Pension/Retiree Claims | $ 8,000.00 |
| 56684 | TORRES APONTE, MARIA | Pension/Retiree Claims | $ 24,754.21 |
| 56687 | ORTIZ RABELO, IDA M. | Pension/Retiree Claims | $ 32,252.63 |
| 56694 | MENDEZ, VIRMARY MENDEZ | Pension/Retiree Claims | $ 23,000.00 |
| 56698 | GUZMAN COSME, WILLIE D. | Pension/Retiree Claims | $ 20,312.52 |
| 56700 | CORTES SOTO, ROBERTO | Pension/Retiree Claims | $ 19,277.63 |
| 56705 | MARTINEZ GONZALEZ, BETHZAIDA | Pension/Retiree Claims | $ - |
| 56707 | RAMOS, MARIANO ARGUELLES | Pension/Retiree Claims | $ 9,875.41 |
| 56752 | SANCHEZ-RIVERA, SINIA | Pension/Retiree Claims | $ 50,000.00 |
| 56755 | RAMOS VAZQUEZ, CLARIBEL | Pension/Retiree Claims | $ 13,940.57 |
| 56814 | ROSADO NAVARRO, DAMARIS | Pension/Retiree Claims | $ 28,552.33 |
| 56817 | LEON CATALA, MAYRA | Pension/Retiree Claims | $ 31,896.67 |
| 56827 | CRUZ RIVERA, MARIA I. | Pension/Retiree Claims | $ 44,070.34 |
| 56831 | VELEZ SANCHEZ, VIVIANA | Pension/Retiree Claims | $ 37,315.30 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 56888 | RIVERA ACEVEDO, MILAGROS | Pension/Retiree Claims | $ - |
| 56892 | PEREZ MILLAN, JOSE O. | Pension/Retiree Claims | $ 2,885.94 |
| 56943 | FIGUEROA, YAZNERY SANTOS | Pension/Retiree Claims | $ 25,683.79 |
| 56957 | MORALES, OSVALDO L | Pension/Retiree Claims | $ 41,975.87 |
| 56968 | MUNIZ GONZALEZ, GABRIEL | Pension/Retiree Claims | $ 13,872.22 |
| 57003 | RIVERA , ANASTACIO ROMERO | Pension/Retiree Claims | $ 33,010.66 |
| 57005 | VIDAL SOSA, JUAN C | Pension/Retiree Claims | $ 39,482.05 |
| 57009 | DÍAZ SANTINI, CYNTHIA | Pension/Retiree Claims | $ - |
| 57024 | CORREA CRUZ, YARITZYA M. | Pension/Retiree Claims | $ 49,145.56 |
| 57033 | ANALIRIS CRUZ VELLON | Pension/Retiree Claims | $ 38,305.09 |
| 57038 | NEVAREZ SANFELIZ, DALEL | Pension/Retiree Claims | $ 20,157.67 |
| 57042 | COLON FIGUEROA, ANTONIO JAVIER | Pension/Retiree Claims | $ 10,000.63 |
| 57080 | ACEVEDO SANCHEZ, MARILYN | Pension/Retiree Claims | $ 40,000.00 |
| 57082 | CARDONA, MILDRED MI | Pension/Retiree Claims | $ 48,593.92 |
| 57094 | VAZQUEZ PEREZ, YENITZA | Pension/Retiree Claims | $ 38,631.93 |
| 57098 | ROSADO GONZALEZ, MARCOS | Pension/Retiree Claims | $ 47,896.90 |
| 57101 | COLON SANTIAGO, EVELYN | Pension/Retiree Claims | $ 30,000.00 |
| 57109 | VALENTIN, ALTITA PEREZ | Pension/Retiree Claims | $ - |
| 57142 | DIAZ, LAYSHA M. | Pension/Retiree Claims | $ 37,685.71 |
| 57144 | GONZALEZ, FRANK GUILLEN | Pension/Retiree Claims | $ 4,240.25 |
| 57197 | VILLEGAS LEVIS, IRELIS | Pension/Retiree Claims | $ 46,093.35 |
| 57203 | TORRES BERRIOS, MYRNA | Pension/Retiree Claims | $ 44,743.19 |
| 57216 | ALBELO MATOS, EDGAR A. | Pension/Retiree Claims | $ 20,142.51 |
| 57218 | GALINDEZ MORALES, JUAN | Pension/Retiree Claims | $ 39,640.01 |
| 57224 | MORALES VELEZ, YAZMIN | Pension/Retiree Claims | $ - |
| 57257 | CARTAGENA VAZQUEZ, ANGELY M. | Pension/Retiree Claims | $ 5,774.54 |
| 57289 | CALDERON RAMOS, PEDRO L | Pension/Retiree Claims | $ 41,110.79 |
| 57306 | NAZARIO ARCHILLA, CARMEN A | Pension/Retiree Claims | $ 42,000.00 |
| 57314 | ALAMO-ARRIAGA, NORMARY A. | Pension/Retiree Claims | $ 22,836.74 |
| 57323 | HERNANDEZ ESPADA, GERMARY | Pension/Retiree Claims | $ 38,092.00 |
| 57328 | CRUZ PEREA, ELVA H. | Pension/Retiree Claims | $ 49,632.39 |
| 57345 | PEREZ, VIVIAN RODRIGUEZ | Pension/Retiree Claims | $ 24,393.49 |
| 57368 | JUSINO RAMIREZ, MARIA ILEANA | Pension/Retiree Claims | $ 40,000.00 |
| 57373 | MEJIA AVILA, MARLENE | Pension/Retiree Claims | $ 48,904.28 |
| 57382 | ROSADO, SONIA | Pension/Retiree Claims | $ 43,469.35 |
| 57415 | ROMAN RUIZ, JOSE R. | Pension/Retiree Claims | $ 38,143.72 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57420 | GONZALEZ COLON, WILFREDO | Pension/Retiree Claims | $ 13,520.00 |
| 57438 | DELGADO PAGAN, ALMA | Pension/Retiree Claims | $ 3,346.74 |
| 57445 | HERNANDEZ-ESPADA, GERMANY | Pension/Retiree Claims | $ 38,092.00 |
| 57451 | MELENDEZ RICHARDSON, AIXA | Pension/Retiree Claims | $ 43,630.27 |
| 57459 | RAMOS, YARIMAR RAMOS | Pension/Retiree Claims | $ 15,746.72 |
| 57460 | HERNANDEZ ROSARIO, CARMEN DELIA | Pension/Retiree Claims | $ 9,367.68 |
| 57469 | FAJARDO, CARLOS RIVERA | Pension/Retiree Claims | $ 40,558.20 |
| 57473 | COLON, DENISE ACOSTA | Pension/Retiree Claims | $ 39,612.20 |
| 57491 | VILLANUEVA DIAZ, LILLIAM | Pension/Retiree Claims | $ 38,845.72 |
| 57494 | VALLES, MAGNA PEREZ | Pension/Retiree Claims | $ 49,764.73 |
| 57498 | CRUZ OTERO, JOMAYRA LIZ | Pension/Retiree Claims | $ 7,715.88 |
| 57501 | LILLIAN Z CAMACHO QUINONES COMO HEREDER UNICA DE CLEMENTE CAMACHO SANTIAGO Y CUMRERINDA QUINONES RODRIGUEZ | Pension/Retiree Claims | $ - |
| 57506 | RODRIGUEZ BONILLA, REYNALDO | Pension/Retiree Claims | $ 7,215.72 |
| 57507 | ESPINOSA PINZON, HUMBERTO | Pension/Retiree Claims | $ - |
| 57537 | RODRIGUEZ RIVERA, LUIS A. | Pension/Retiree Claims | $ 26,677.25 |
| 57539 | SANCHEZ CARRASQUILLO, MARIANN | Pension/Retiree Claims | $ 30,000.00 |
| 57540 | COLON SERRANO, LUZ D | Pension/Retiree Claims | $ 44,091.54 |
| 57545 | ROSADO REYES, ADLIN | Pension/Retiree Claims | $ 37,571.60 |
| 57546 | NEVAREZ PAGAN, ALEXIS | Pension/Retiree Claims | $ 50,000.00 |
| 57559 | SOTO RIUS, ANA M | Pension/Retiree Claims | $ 21,394.45 |
| 57593 | CRUZ ROSARIO, LUZ E. | Pension/Retiree Claims | $ - |
| 57597 | ADORNO TORRES, WILMARY | Pension/Retiree Claims | $ 16,000.00 |
| 57601 | RIOS RIOS, MARIA M | Pension/Retiree Claims | $ 48,739.37 |
| 57609 | LABOY MORALES, JULIO C | Pension/Retiree Claims | $ 7,741.43 |
| 57613 | GONZALEZ DIAZ, CARMEN MERCEDES | Pension/Retiree Claims | $ - |
| 57619 | ROSARIO RAMOS, EDGARDO | Pension/Retiree Claims | $ 29,238.20 |
| 57626 | MORALES ROLON, MARIBEL | Pension/Retiree Claims | $ 14,627.29 |
| 57634 | SANCHEZ MENDOZA, JUAN ANTONIO | Pension/Retiree Claims | $ 30,765.61 |
| 57656 | SANTOS TORRES, ZULMA C. | Pension/Retiree Claims | $ 10,458.36 |
| 57670 | MALDONADO RUBERT, LIZZETTE | Pension/Retiree Claims | $ 50,221.32 |
| 57671 | ANDINO ANDINO, MARTA | Pension/Retiree Claims | $ 17,213.38 |
| 57684 | VERA MENDEZ, DANIEL A | Pension/Retiree Claims | $ - |
| 57690 | MARRERO RIVERA, GERARDO A. | Pension/Retiree Claims | $ 9,708.69 |
| 57692 | GUERRIOS MONTALVAN, ALEXANDRA | Pension/Retiree Claims | $ 41,002.73 |
| 57703 | ALVAREZ BURGOS, ANA M. | Pension/Retiree Claims | $ 48,225.63 |
| 57710 | CRISTOBAL MATOS, JOSE A | Pension/Retiree Claims | $ 22,773.73 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 57713 | RIVERA VEGA, CARMEN | Pension/Retiree Claims | $ - |
| 57718 | FOO SUAREZ, INEABEL | Pension/Retiree Claims | $ 46,000.00 |
| 57719 | FIGUEROA , MELISSA L. | Pension/Retiree Claims | $ 17,129.05 |
| 57734 | FONTANEZ MURIEL, ROBERTO | Pension/Retiree Claims | $ 27,220.02 |
| 57741 | VILLALONGO CRUZ, WIDALYS | Pension/Retiree Claims | $ 35,016.24 |
| 57748 | MONTALVO MERCADO, JOSE A. | Pension/Retiree Claims | $ 8,941.02 |
| 57754 | MORALES MORALES , LOURDES  DEL P. | Pension/Retiree Claims | $ 4,240.25 |
| 57758 | CASTILLO RIOS, SONIA IVETTE | Pension/Retiree Claims | $ 17,478.29 |
| 57759 | VILLANUEVA MONTANEZ, MARIANA | Pension/Retiree Claims | $ 16,113.99 |
| 57777 | CRUZ RODRIGUEZ, SANDRA V. | Pension/Retiree Claims | $ 15,902.28 |
| 57791 | GARCIA SANTIAGO, RAFAEL | Pension/Retiree Claims | $ 40,053.82 |
| 57801 | ALCANTARA RODRIGUEZ, JOSE E. | Pension/Retiree Claims | $ 12,990.60 |
| 57809 | MAISONET PEREZ , ERNESTO | Pension/Retiree Claims | $ 38,782.56 |
| 57819 | SANTIAGO CAMACHO, KAREN | Pension/Retiree Claims | $ 18,770.83 |
| 57820 | ROSADO PELLOT , GLORIA M. | Pension/Retiree Claims | $ 44,187.00 |
| 57823 | COLON DIAZ, DIANA IVETTE | Pension/Retiree Claims | $ 48,741.54 |
| 57835 | LOPEZ PAGAN, JOSE L | Pension/Retiree Claims | $ 47,184.92 |
| 57840 | MALAVE RIVERA, JANETTE | Pension/Retiree Claims | $ 25,519.66 |
| 57844 | HERNANDEZ  HERNANDEZ, JOSE A. | Pension/Retiree Claims | $ 45,553.90 |
| 57845 | ROSADO SANTIAGO, YESSENIA | Pension/Retiree Claims | $ 14,000.00 |
| 57850 | PEREZ, LISSETTE MATOS | Pension/Retiree Claims | $ 49,695.31 |
| 57867 | CRESPO HERNANDEZ, ROSA I. | Pension/Retiree Claims | $ 43,011.00 |
| 57888 | SALGADO MUNET, JOAN | Pension/Retiree Claims | $ 45,863.84 |
| 57889 | VARGAS MEDINA, LUCIANO | Pension/Retiree Claims | $ 35,460.26 |
| 57892 | MELENDEZ RODRIGUEZ, JANNETTE M | Pension/Retiree Claims | $ 48,646.50 |
| 57912 | RODRIGUEZ MARTINEZ, ROSA M. | Pension/Retiree Claims | $ - |
| 57942 | ESCUDERO RIVERA, ESTHER | Pension/Retiree Claims | $ 23,637.92 |
| 57950 | SANTIAGO VEGA , MARIA DEL PILAR | Pension/Retiree Claims | $ 38,687.68 |
| 57966 | MIRANDA NIEVES, JUAN | Pension/Retiree Claims | $ 41,379.81 |
| 57971 | COSME COSME, YOMARIS | Pension/Retiree Claims | $ 17,987.26 |
| 57977 | FUENTES MUNIZ, FRANCES | Pension/Retiree Claims | $ 17,783.66 |
| 57980 | ROSADO ROSADO, MYRIAM | Pension/Retiree Claims | $ 40,972.23 |
| 57992 | REYES RIVERA, GISELA | Pension/Retiree Claims | $ 45,693.95 |
| 57998 | DIAZ BAEZ, FRANCISCO | Pension/Retiree Claims | $ 19,106.49 |
| 58020 | GUZMAN COLON, ISAMAR | Pension/Retiree Claims | $ 30,749.93 |
| 58039 | AFANADOR SOTO, MARTA | Pension/Retiree Claims | $ 625.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58040 | RAMIREZ DEL VALLE, JESSICA | Pension/Retiree Claims | $ 22,706.36 |
| 58041 | PINTO MÉNDEZ, CARMEN M. | Pension/Retiree Claims | $ 44,000.00 |
| 58052 | GONZALEZ SOTO, ALBA N. | Pension/Retiree Claims | $ 26,099.51 |
| 58054 | RIVERA RIVERA, LOURDES | Pension/Retiree Claims | $ 17,316.59 |
| 58095 | SORIA ROMAN, NOEL E. | Pension/Retiree Claims | $ 19,043.40 |
| 58098 | GONZALEZ, ORLANDO CANCEL | Pension/Retiree Claims | $ 939.65 |
| 58106 | PEREZ BAEZ, MERCEDITA | Pension/Retiree Claims | $ 35,908.88 |
| 58108 | GONZALES ROSA, MIGUEL A. | Pension/Retiree Claims | $ 28,468.58 |
| 58116 | RODRIGUEZ RODRIGUEZ, OSCAR | Pension/Retiree Claims | $ 11,042.39 |
| 58120 | RODRIGUEZ FIGUEROA, CARMEN S | Pension/Retiree Claims | $ 30,768.71 |
| 58121 | HERNANDEZ SANTIAGO, ERIC | Pension/Retiree Claims | $ 39,728.87 |
| 58126 | RIOS APONTE, MARIBEL | Pension/Retiree Claims | $ 42,381.11 |
| 58135 | MELENDEZ VELEZ, ANGEL | Pension/Retiree Claims | $ 24,580.79 |
| 58144 | GARRIGA VIDAL, LYDIMAR | Pension/Retiree Claims | $ 16,076.75 |
| 58147 | MORALES GARCÍA, AMALYN | Pension/Retiree Claims | $ 29,382.08 |
| 58168 | FONTANEZ MERCED, ALEXIS | Pension/Retiree Claims | $ 38,197.09 |
| 58182 | RIVERA RAMOS, HECTOR R. | Pension/Retiree Claims | $ 7,370.72 |
| 58183 | RODRIGUEZ RODRIGUEZ, LESLIE  I | Pension/Retiree Claims | $ 50,000.00 |
| 58197 | MENDEZ MERCADO, LISSETTE | Pension/Retiree Claims | $ 19,323.79 |
| 58200 | MELENDEZ TORRES, MAYRA I | Pension/Retiree Claims | $ 11,492.52 |
| 58208 | TORRES LOPEZ, JENNIFER | Pension/Retiree Claims | $ 16,494.88 |
| 58209 | GUZMAN RESTO, OMAYRA | Pension/Retiree Claims | $ 12,941.09 |
| 58210 | MARTINEZ VELEZ, GLENDA LIZ | Pension/Retiree Claims | $ 20,120.76 |
| 58214 | OCASIO MONSERRATE, BENIGNO | Pension/Retiree Claims | $ 38,256.40 |
| 58221 | PADILLA LUGO, DENNISSE | Pension/Retiree Claims | $ 35,559.27 |
| 58225 | SANTIAGO VEGA, EDWIN | Pension/Retiree Claims | $ 40,647.83 |
| 58239 | ROLON ACEVEDO, EMMANUELLE | Pension/Retiree Claims | $ 10,469.73 |
| 58251 | FERRERAS UBARRI, ORLANDO | Pension/Retiree Claims | $ 7,215.72 |
| 58257 | RIVERA ALMODOVAR, BETZAIDA | Pension/Retiree Claims | $ 3,447.53 |
| 58287 | GONZALEZ TORRES, ADA R | Pension/Retiree Claims | $ 46,824.77 |
| 58292 | MORALES MURIEL, AWILDA MARIA | Pension/Retiree Claims | $ 20,376.83 |
| 58297 | BAUZA RIVERA , LUIS A | Pension/Retiree Claims | $ 3,624.83 |
| 58321 | CARABALLO FIGUEROA, JOSE R. | Pension/Retiree Claims | $ 23,437.27 |
| 58337 | RUIZ DE JESUS, ERIK J | Pension/Retiree Claims | $ 15,507.10 |
| 58344 | CORDERO MALDONADO, EDERLIDIS | Pension/Retiree Claims | $ 28,388.44 |
| 58347 | SANTIAGO SANTIAGO, MARIELA BELISA | Pension/Retiree Claims | $ 21,945.61 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58349 | TOLENTINO RIVERA, VIVIAN | Pension/Retiree Claims | $ 2,806.65 |
| 58350 | HERNÁNDEZ MONTERO, LISBETH | Pension/Retiree Claims | $ 40,722.96 |
| 58375 | ALVAREZ, MICHAEL | Pension/Retiree Claims | $ 16,420.95 |
| 58388 | ORTIZ TIRADO, EMMA L | Pension/Retiree Claims | $ 44,035.32 |
| 58419 | PAGAN MURCELO, EVELYN | Pension/Retiree Claims | $ 14,000.00 |
| 58430 | SOTO CABAN, EDGARD R | Pension/Retiree Claims | $ 29,563.33 |
| 58435 | NIEVES HERRERA, RAQUEL | Pension/Retiree Claims | $ 23,686.67 |
| 58479 | CRUZ TORRES, MARIO J | Pension/Retiree Claims | $ 7,759.05 |
| 58487 | SANTOS PADILLA, YARA  LEE | Pension/Retiree Claims | $ 15,229.68 |
| 58500 | FIGUEROA ALVAREZ, MARY A | Pension/Retiree Claims | $ 38,712.38 |
| 58515 | CORREA ARROYO, LINDA M. | Pension/Retiree Claims | $ 11,901.00 |
| 58516 | GUZMAN NIEVES, LILLIAM | Pension/Retiree Claims | $ 10,176.27 |
| 58562 | SANTIAGO THILLET, MILAGROS | Pension/Retiree Claims | $ 29,604.87 |
| 58563 | CENTENO RIVERA, ENID MARIE | Pension/Retiree Claims | $ 19,642.16 |
| 58571 | CASILLAS ESCOBAR, LESLIE A. | Pension/Retiree Claims | $ 3,951.23 |
| 58572 | FIGUEROA RIVERA, HECTOR L. | Pension/Retiree Claims | $ 28,194.08 |
| 58583 | FRADERA CRUZ, JUANA | Pension/Retiree Claims | $ 45,308.82 |
| 58600 | MEDINA, KAROLIMAR GARCÍA | Pension/Retiree Claims | $ 12,848.15 |
| 58621 | CORDERO, NOELIA  REYES | Pension/Retiree Claims | $ 19,242.71 |
| 58624 | RODRIGUEZ ROSA, LAURA E. | Pension/Retiree Claims | $ 38,672.46 |
| 58633 | CORREA DE JESUS, OCTAVIO | Pension/Retiree Claims | $ 2,306.15 |
| 58645 | RIVAS, RAMON L | Pension/Retiree Claims | $ 50,000.00 |
| 58647 | OLIVERAS TORO, BRENDA L. | Pension/Retiree Claims | $ - |
| 58653 | FELICIANO RODRÍGUEZ, MARTA | Pension/Retiree Claims | $ - |
| 58655 | MORALES SUAREZ, VIOLETA | Pension/Retiree Claims | $ 11,517.12 |
| 58666 | MEDRO APONTE, MAGALY | Pension/Retiree Claims | $ 26,247.27 |
| 58680 | ANDINO RIVERA, ELBA D. | Pension/Retiree Claims | $ 532.23 |
| 58688 | NEGRON BOBET, SIOMARY | Pension/Retiree Claims | $ 29,443.89 |
| 58692 | RODRIGUEZ ROCHE, LUIS  A. | Pension/Retiree Claims | $ - |
| 58694 | OJEDA FRADERA, JENNIFER | Pension/Retiree Claims | $ 4,748.79 |
| 58701 | MARTINEZ MACHIN, SHERLEY M | Pension/Retiree Claims | $ 24,797.42 |
| 58711 | GONZALEZ COTTO, PEDRO L | Pension/Retiree Claims | $ 17,020.67 |
| 58737 | SANTIAGO SANTIAGO, YESENIA | Pension/Retiree Claims | $ - |
| 58741 | RIVERA SUAZO, SONIA C | Pension/Retiree Claims | $ 41,680.13 |
| 58750 | VAZQUEZ TORRES, YOLANDA | Pension/Retiree Claims | $ 15,739.35 |
| 58752 | CURBELO RODRIGUEZ, MARIA E. | Pension/Retiree Claims | $ 25,908.60 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 58754 | GUILLAMA ROMAN, LORRAINE | Pension/Retiree Claims | $ 39,624.68 |
| 58759 | MARQUEZ TANCO, RAUL A. | Pension/Retiree Claims | $ 43,564.50 |
| 58762 | ALOMAR MARTINEZ, ALEJANDRA I. | Pension/Retiree Claims | $ 20,000.00 |
| 58765 | RODRIGUEZ ORTIZ, JANICE | Pension/Retiree Claims | $ - |
| 58770 | VIERA, MARLEM PEREZ | Pension/Retiree Claims | $ 46,205.68 |
| 58777 | COTTO CATALA, JULIO | Pension/Retiree Claims | $ 35,276.75 |
| 58779 | CONCEPCION DE JESUS, LINETH | Pension/Retiree Claims | $ 31,437.07 |
| 58780 | DEL ROSARIO MELENDEZ FOX, MARIA | Pension/Retiree Claims | $ 22,713.60 |
| 58797 | PEREZ CARABALLO, YVETTE | Pension/Retiree Claims | $ - |
| 58804 | BELTRAN LOPEZ, JESUS M | Pension/Retiree Claims | $ 50,000.00 |
| 58806 | ARCE CARRASQUILLO, ZENAIDA | Pension/Retiree Claims | $ 26,752.97 |
| 58829 | MEDINA SANCHEZ, MIRNA | Pension/Retiree Claims | $ - |
| 58834 | GONZALEZ CAEZ, JULIO | Pension/Retiree Claims | $ 7,381.14 |
| 58843 | CAMARENO CAMARENO, PEDRO | Pension/Retiree Claims | $ 26,608.12 |
| 58851 | BENABE HUERTAS, EDNA | Pension/Retiree Claims | $ 33,955.47 |
| 58853 | VELEZ CALZADA, EVA | Pension/Retiree Claims | $ 1,204.69 |
| 58858 | OCASIO LLOPIZ, MARIBEL | Pension/Retiree Claims | $ 8,982.94 |
| 58900 | ZAYAS RAMOS, IRMA I. | Pension/Retiree Claims | $ 47,632.78 |
| 58918 | CEDENO CARABALLO, ROSELYN | Pension/Retiree Claims | $ 17,138.08 |
| 58922 | RODRIGUEZ SANCHEZ, MELIXSA | Pension/Retiree Claims | $ - |
| 58924 | NISTAL REYES, VERONICA | Pension/Retiree Claims | $ 9,899.70 |
| 58940 | RODRIGUEZ FERNOS, JUAN JOSE | Pension/Retiree Claims | $ 22,000.00 |
| 58941 | RIVERA COLON, CAROL M | Pension/Retiree Claims | $ 27,354.19 |
| 58963 | GALANZA PACHECO, LIZBETH | Pension/Retiree Claims | $ 47,084.88 |
| 58980 | BURGOS RIVERA, AUGUSTO | Pension/Retiree Claims | $ 20,681.79 |
| 58983 | STRUBBE SOTOMAYOR, MARIA DEL CARMEN | Pension/Retiree Claims | $ 17,010.58 |
| 58997 | BUSIGO RODRIGUEZ, ZUANIA V | Pension/Retiree Claims | $ 45,644.75 |
| 59003 | SANTIAGO MASSOL, VERONICA | Pension/Retiree Claims | $ 46,051.22 |
| 59011 | ROMAN TORRES, DIGNA | Pension/Retiree Claims | $ 33,840.31 |
| 59014 | MOJICA RIVERA, ADA | Pension/Retiree Claims | $ 24,698.77 |
| 59035 | DIAZ ROSA, VERONICA | Pension/Retiree Claims | $ 17,405.71 |
| 59040 | RIBERA SANTIAGO, LOURDES | Pension/Retiree Claims | $ 22,785.83 |
| 59052 | MILLAN SUSTACHE, MAGALY | Pension/Retiree Claims | $ 8,587.62 |
| 59063 | SÁNCHEZ LÓPEZ, BRENDA L | Pension/Retiree Claims | $ - |
| 59070 | SANTIAGO MARTINEZ, JOSE A | Pension/Retiree Claims | $ 30,000.00 |
| 59071 | ROMAN RODRIGUEZ, LISANDRA | Pension/Retiree Claims | $ 50,119.20 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59083 | GONZALEZ GONZALEZ, LIZZETH M | Pension/Retiree Claims | $ 44,400.36 |
| 59084 | RIOS LA LUZ, LOURDES R | Pension/Retiree Claims | $ 40,000.00 |
| 59091 | RIVERA FUENTES, DAVID G | Pension/Retiree Claims | $ 10,104.09 |
| 59096 | SANTIAGO FERRER, YADIRA I. | Pension/Retiree Claims | $ 38,123.06 |
| 59098 | RIVERA MELIA, JOSE LUIS | Pension/Retiree Claims | $ 20,535.90 |
| 59100 | PEREZ ACOSTA, JOSE D | Pension/Retiree Claims | $ 27,463.82 |
| 59101 | SUAREZ RAMOS, ANNABELLE | Pension/Retiree Claims | $ 36,208.84 |
| 59114 | SANTOS RODRIGUEZ, GLORIA ENID | Pension/Retiree Claims | $ 40,825.88 |
| 59118 | RIVERA PEREZ, BRENDA | Pension/Retiree Claims | $ 34,919.02 |
| 59126 | HUERTAS CLAUDIO, JAIME | Pension/Retiree Claims | $ 13,318.12 |
| 59129 | CAMACHO GOMEZ, JAIME | Pension/Retiree Claims | $ 20,781.38 |
| 59143 | RIVERA RIVERA, JESSICA | Pension/Retiree Claims | $ 3,500.00 |
| 59151 | ORTIZ DIAZ, VANESSA | Pension/Retiree Claims | $ 14,339.62 |
| 59169 | PACHECO BURGOS, FELIX E. | Pension/Retiree Claims | $ 19,915.06 |
| 59176 | DECLET DIAZ, PIERRE | Pension/Retiree Claims | $ 19,950.69 |
| 59178 | ALICEA SOLIVERAS, JUBETSY | Pension/Retiree Claims | $ 19,936.62 |
| 59197 | DIAZ CABELLO, JOSE ARMANDO | Pension/Retiree Claims | $ 7,215.72 |
| 59220 | REYES BONILLA, JOSE R | Pension/Retiree Claims | $ 46,372.65 |
| 59232 | GALINDEZ MALAVE, JOSE | Pension/Retiree Claims | $ - |
| 59244 | MARTI, MARIA A | Pension/Retiree Claims | $ 35,000.00 |
| 59253 | PÉREZ, YOLANDA MATÍAS | Pension/Retiree Claims | $ 49,652.33 |
| 59254 | MORALES, MARIA | Pension/Retiree Claims | $ 26,476.46 |
| 59262 | RAMOS LUGO, MARY C. | Pension/Retiree Claims | $ - |
| 59272 | APONTE, JOSELYN COLON | Pension/Retiree Claims | $ 42,901.35 |
| 59276 | ORTIZ LUCENA, SANTOS | Pension/Retiree Claims | $ 37,535.36 |
| 59286 | PAGÁN, ILEANA HERNÁNDEZ | Pension/Retiree Claims | $ 18,578.62 |
| 59299 | CAMACHO HERNANDEZ, INYEMAR | Pension/Retiree Claims | $ 48,270.94 |
| 59300 | COLON SOLIVAN, YAZMIN | Pension/Retiree Claims | $ 2,830.97 |
| 59312 | RIVERA VEGA, CARMEN E | Pension/Retiree Claims | $ - |
| 59313 | RIVERA-CRUZ, MARANGELI | Pension/Retiree Claims | $ 18,517.30 |
| 59317 | ROSADO MERCADO, WOLKYRIA | Pension/Retiree Claims | $ 16,868.28 |
| 59319 | CARLO SOTO, ELSIE | Pension/Retiree Claims | $ - |
| 59321 | HEREDIA RODRIGUEZ, SUDHEY Y | Pension/Retiree Claims | $ 19,416.05 |
| 59322 | MEDINA BARE, GLENNY | Pension/Retiree Claims | $ 2,945.66 |
| 59326 | LUGARDO ROSADO, SONIA M | Pension/Retiree Claims | $ 50,410.19 |
| 59329 | NARVAEZ COLON, JOSE R. | Pension/Retiree Claims | $ 43,281.70 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59331 | O'FARRILL GARCIA, WILFREDO | Pension/Retiree Claims | $ - |
| 59339 | RIVERA CUEVAS, JOSE | Pension/Retiree Claims | $ 24,856.94 |
| 59356 | ORTIZ, ELSA MELENDEZ | Pension/Retiree Claims | $ - |
| 59358 | NAZARIO GONZALEZ, VILMA Z. | Pension/Retiree Claims | $ 19,022.73 |
| 59362 | MEDINA TORRES, LAILA G | Pension/Retiree Claims | $ 14,396.18 |
| 59400 | AYALA NARVAEZ, EDNER | Pension/Retiree Claims | $ 38,013.31 |
| 59412 | LOPEZ PABON, DIXIE | Pension/Retiree Claims | $ 26,057.20 |
| 59433 | MORALES RODRIGUEZ, MAGDALIZ | Pension/Retiree Claims | $ 24,199.48 |
| 59442 | RAMOS RAMOS, NANCY | Pension/Retiree Claims | $ 21,774.20 |
| 59445 | RODRIGUEZ BAEZ, DAINA JUDITH | Pension/Retiree Claims | $ - |
| 59449 | MEDINA GARCIA, MARIELENA | Pension/Retiree Claims | $ 41,620.00 |
| 59465 | SANTOS RIVERA, MIGUEL A | Pension/Retiree Claims | $ 14,400.00 |
| 59484 | GARCIA REYES, ARMANDO | Pension/Retiree Claims | $ 7,215.72 |
| 59499 | CONCEPCION-MUÑOZ, MILDRED | Pension/Retiree Claims | $ 8,784.49 |
| 59502 | SERRANO SANTANA, JENNIFER | Pension/Retiree Claims | $ 16,045.12 |
| 59507 | SANCHEZ CASTRO , BRUNILDA | Pension/Retiree Claims | $ 12,000.00 |
| 59511 | ALANCASTRO MIRANDA, DANIEL | Pension/Retiree Claims | $ 48,209.86 |
| 59524 | CARRASQUILLO SEDA, SABY L | Pension/Retiree Claims | $ 48,188.56 |
| 59537 | GONZÁLEZ GUZMÁN, OMAYRA L. | Pension/Retiree Claims | $ 11,683.08 |
| 59554 | DESPIAU RIVERA, ARLENE | Pension/Retiree Claims | $ 23,386.11 |
| 59563 | CARTAGERA FUENTES, NOEL | Pension/Retiree Claims | $ 41,350.31 |
| 59576 | FIGUEROA MOLINA, GERARDO | Pension/Retiree Claims | $ 44,055.12 |
| 59579 | RIVERA ANDINO, MIRIAM L | Pension/Retiree Claims | $ 29,369.08 |
| 59580 | FIGUEROA BAEZ, CARMEN G. | Pension/Retiree Claims | $ 6,801.45 |
| 59585 | SUREN, SONIA DAVILA | Pension/Retiree Claims | $ - |
| 59592 | RODRIGUEZ JIMENEZ , RAFAELA | Pension/Retiree Claims | $ 27,363.03 |
| 59605 | ORTIZ JUSINO, NELSON | Pension/Retiree Claims | $ 40,000.00 |
| 59618 | AULET MENDEZ, SARIN | Pension/Retiree Claims | $ 5,165.28 |
| 59621 | REYES DE JESUS, GLADYS | Pension/Retiree Claims | $ 9,032.14 |
| 59647 | ZAYAS PEREZ, KARIMAR | Pension/Retiree Claims | $ 19,971.00 |
| 59666 | FREYTES PANTOJAS, LUIS | Pension/Retiree Claims | $ 48,828.74 |
| 59674 | PEREZ CARRASCO , ELIZABETH | Pension/Retiree Claims | $ 49,812.95 |
| 59681 | NIEVES ALVARADO, ROBERT | Pension/Retiree Claims | $ 50,262.24 |
| 59687 | VALENTIN MENDEZ, ALEXANDRA | Pension/Retiree Claims | $ 11,000.00 |
| 59692 | COLON RODRIGUEZ, SWANET M. | Pension/Retiree Claims | $ 45,590.04 |
| 59702 | HIRALDO HANCE, MARIBEL | Pension/Retiree Claims | $ 46,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59721 | RIVERA ROMAN, ANGEL | Pension/Retiree Claims | $ 24,901.17 |
| 59744 | VILLEGAS RIVERA, ALICIA | Pension/Retiree Claims | $ 44,309.02 |
| 59748 | ELIZA RIVERA, LIANA | Pension/Retiree Claims | $ 7,005.62 |
| 59755 | SANCHEZ ROMERO , LEONARDA | Pension/Retiree Claims | $ 46,957.75 |
| 59763 | MARTINEZ REYES, IVELISSE | Pension/Retiree Claims | $ 37,187.49 |
| 59765 | MURIEL FALERO, HARRY E | Pension/Retiree Claims | $ 11,368.16 |
| 59769 | BENITEZ HIRALDO, MIGDALIA | Pension/Retiree Claims | $ 37,128.63 |
| 59772 | SANCHEZ SANCHEZ, ALEXLIE MARIE | Pension/Retiree Claims | $ 12,083.55 |
| 59779 | ROSADO GONZALEZ, LUZ A | Pension/Retiree Claims | $ 43,353.00 |
| 59782 | ALVAREZ RIVERA, ANGEL | Pension/Retiree Claims | $ 46,710.88 |
| 59787 | ORTIZ PABON, FRANCELIS | Pension/Retiree Claims | $ 6,016.06 |
| 59797 | TORRES HERNANDEZ, JUAN DAVID | Pension/Retiree Claims | $ 36,200.87 |
| 59807 | DIAZ QUIJANO, ORLANDO A. | Pension/Retiree Claims | $ - |
| 59821 | MORALES RIVERA, ADALIZ | Pension/Retiree Claims | $ 46,832.26 |
| 59825 | ESTRELLA TORRES, JOSE MANUEL | Pension/Retiree Claims | $ 20,418.00 |
| 59827 | RAMOS RIVERA, KEILA ENID | Pension/Retiree Claims | $ 37,894.26 |
| 59832 | SANTIAGO RAMOS, MILAGROS | Pension/Retiree Claims | $ 33,513.33 |
| 59835 | DIAZ OYOLA, JUANITA | Pension/Retiree Claims | $ 20,140.48 |
| 59841 | RAMIREZ VALENTIN, ALEXSANDRO | Pension/Retiree Claims | $ 25,411.00 |
| 59847 | RODRIGUEZ RIVERA, CARLOS | Pension/Retiree Claims | $ - |
| 59852 | GARCIA, TAYNA ESQUILIN | Pension/Retiree Claims | $ 50,000.00 |
| 59854 | RIVERA ROSADO, NEFTALI | Pension/Retiree Claims | $ 16,766.89 |
| 59858 | AYALA MORENO, HENRY | Pension/Retiree Claims | $ 29,406.64 |
| 59859 | REYES ABREU, GLORIA | Pension/Retiree Claims | $ 28,146.45 |
| 59862 | CORREA CRUZ, YARITZYA M. | Pension/Retiree Claims | $ 49,145.56 |
| 59869 | OLMO VAZQUEZ, LYDIA ESTHER | Pension/Retiree Claims | $ 44,424.27 |
| 59874 | PASTRANA ALAMO, MILAGROS | Pension/Retiree Claims | $ 15,135.79 |
| 59886 | SANTIAGO SANTIAGO, VIRGEN  M. | Pension/Retiree Claims | $ 39,828.01 |
| 59896 | CARDONA JIMENEZ, MARIA  DE LOS A. | Pension/Retiree Claims | $ - |
| 59922 | MIRANDA VALCARCEL, CARMEN | Pension/Retiree Claims | $ 39,929.80 |
| 59924 | MONTES LOPEZ, MARILYN | Pension/Retiree Claims | $ 41,704.88 |
| 59935 | ESPINAL MATIAS, DALMARIS | Pension/Retiree Claims | $ - |
| 59946 | LEON MONTANEZ, EVI M | Pension/Retiree Claims | $ 22,824.96 |
| 59948 | CARDONA SOTOMAYOR, ANGEL G. | Pension/Retiree Claims | $ 40,978.08 |
| 59953 | HERNANDEZ SANTIAGO, PEDRO ARNALDO | Pension/Retiree Claims | $ 12,978.05 |
| 59957 | ESCALERA RIVERA, LENIZ | Pension/Retiree Claims | $ 47,878.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 59961 | SERRANO TORRES, NILDA ESTHER | Pension/Retiree Claims | $ 47,732.32 |
| 59968 | MEDINA, OSVALDO | Pension/Retiree Claims | $ 20,137.86 |
| 59972 | APONTE MATOS, EDWIN  O. | Pension/Retiree Claims | $ 27,840.30 |
| 59973 | PANELL OCASIO, DAY ONIL | Pension/Retiree Claims | $ 16,896.25 |
| 59975 | CRUZ CAMACHO, MILDRED | Pension/Retiree Claims | $ 42,152.28 |
| 59985 | TORRES SANTIAGO, IRIS D. | Pension/Retiree Claims | $ 16,566.08 |
| 60008 | CHINEA ZAPATA, YANDRA A. | Pension/Retiree Claims | $ 24,223.34 |
| 60009 | PEREZ QUINONES, WALESKA | Pension/Retiree Claims | $ 29,244.44 |
| 60011 | CRUZ MIRANDA, JUAN | Pension/Retiree Claims | $ 36,118.55 |
| 60017 | CALDERON LANZO, EULEDIS | Pension/Retiree Claims | $ - |
| 60027 | BAEZ HERNANDEZ, IRAIDA | Pension/Retiree Claims | $ 22,692.25 |
| 60028 | CONCEPCION, PABLO NAZARIO | Pension/Retiree Claims | $ 25,704.17 |
| 60031 | SANTOS DONADO, KAREN | Pension/Retiree Claims | $ 21,607.15 |
| 60051 | CRUZ PATO, LUIS A. | Pension/Retiree Claims | $ 38,687.40 |
| 60054 | TORRES CUBA, ZULMA | Pension/Retiree Claims | $ 47,113.98 |
| 60092 | CUBERO CEPEDA, IDALIA | Pension/Retiree Claims | $ 31,068.00 |
| 60098 | CINTRON RUIZ, RAFAEL | Pension/Retiree Claims | $ 43,000.00 |
| 60099 | RAMOS POMALES, MAGDA | Pension/Retiree Claims | $ 22,684.35 |
| 60104 | RIVERA GUEVAREZ, ELIZABETH | Pension/Retiree Claims | $ 10,000.00 |
| 60108 | MARTINEZ VIZCARRONDO, ANGEL  L. | Pension/Retiree Claims | $ 35,280.00 |
| 60135 | VARGAS SANCHEZ, EXOR M. | Pension/Retiree Claims | $ 6,166.00 |
| 60146 | PADIN, WILFREDO OLAVARRIA | Pension/Retiree Claims | $ 9,365.37 |
| 60150 | SOTO SANTOS, CARLOS  J. | Pension/Retiree Claims | $ 7,005.62 |
| 60159 | PINERO, JULIO A | Pension/Retiree Claims | $ 40,000.00 |
| 60168 | MARTINEZ VEGA, IVETTE | Pension/Retiree Claims | $ 4,366.73 |
| 60198 | FERNANDEZ SANTIAGO, MARILYN | Pension/Retiree Claims | $ 42,766.84 |
| 60217 | CORTIJO VILLEGAS, RUBEN | Pension/Retiree Claims | $ 19,608.32 |
| 60218 | BAEZ RODRIGUEZ, DAMARIS | Pension/Retiree Claims | $ 7,005.62 |
| 60235 | CANUELAS O'NEILL, EDWIN R. | Pension/Retiree Claims | $ 13,768.04 |
| 60239 | COLON SANCHEZ, MARTA I. | Pension/Retiree Claims | $ 16,420.95 |
| 60244 | LOPEZ PEREZ, DENIS L. | Pension/Retiree Claims | $ 18,737.16 |
| 60249 | CORREA MAYSONET, YANIRA M. | Pension/Retiree Claims | $ 33,749.55 |
| 60260 | PEREZ SOLER, HARRY | Pension/Retiree Claims | $ 40,807.16 |
| 60262 | GARCIA ORTIZ, MAVELY | Pension/Retiree Claims | $ 37,713.00 |
| 60273 | MALDONADO BERRIOS, NOEL | Pension/Retiree Claims | $ 19,103.72 |
| 60284 | GONZALEZ MARTINEZ, EDILBERTO | Pension/Retiree Claims | $ 18,258.94 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60290 | BOBE DIAZ, ADRIAN | Pension/Retiree Claims | $ 45,988.01 |
| 60293 | HERNANDEZ MELENDEZ, JUAN M. | Pension/Retiree Claims | $ 7,432.21 |
| 60302 | MEDINA SANCHEZ, MIRNA M. | Pension/Retiree Claims | $ - |
| 60326 | GUZMAN ROMERO, DAVID FELIX | Pension/Retiree Claims | $ 45,000.00 |
| 60328 | RIOS DE JESUS, RAMONA | Pension/Retiree Claims | $ - |
| 60335 | MATTA ROSARIO, EDITH | Pension/Retiree Claims | $ 49,348.98 |
| 60336 | GARCIA RIVERA, MARIBEL | Pension/Retiree Claims | $ 45,594.72 |
| 60340 | AROCHO MEDINA, MARANGELY | Pension/Retiree Claims | $ 16,781.80 |
| 60344 | MERCADO, AMNERIS ROSA | Pension/Retiree Claims | $ - |
| 60349 | PEREZ ORTEGA, HERMELINDA | Pension/Retiree Claims | $ 37,273.83 |
| 60350 | REYES SERRANO, LUIS | Pension/Retiree Claims | $ 7,215.72 |
| 60359 | MOLINA GARCIA, REBECCA A | Pension/Retiree Claims | $ 49,042.22 |
| 60367 | SUSTACHE BAEZ, YARACENT M. | Pension/Retiree Claims | $ 10,892.61 |
| 60368 | ESTRELLA VAZQUEZ, JOMARIE | Pension/Retiree Claims | $ 4,498.67 |
| 60370 | ORTIZ, ROSALYN BERRIOS | Pension/Retiree Claims | $ 50,000.00 |
| 60377 | CANALES, RAUL CORDERO | Pension/Retiree Claims | $ 22,392.24 |
| 60381 | RIVERA GONZALEZ, ERIC J. | Pension/Retiree Claims | $ 40,154.82 |
| 60383 | MERCADO ROMAN, GUSTAVO | Pension/Retiree Claims | $ 41,744.15 |
| 60393 | DIAZ REYES, MARIA ISABEL | Pension/Retiree Claims | $ 26,435.54 |
| 60395 | DAVILA MURILLO, KARLA M. | Pension/Retiree Claims | $ 10,431.52 |
| 60425 | PASTRANA, MARIA SOCORRO | Pension/Retiree Claims | $ 15,549.09 |
| 60428 | DIAZ SANTIAGO, YARIZIE | Pension/Retiree Claims | $ 36,287.89 |
| 60431 | RIVERA VARGAS, SOFIA | Pension/Retiree Claims | $ 19,196.07 |
| 60435 | TORRES SOTO, ALBERTO | Pension/Retiree Claims | $ 41,189.60 |
| 60467 | CAMPOS RAMOS, CARMEN D. | Pension/Retiree Claims | $ 38,559.97 |
| 60478 | SANTIAGO FERNANDEZ, CRISTOBAL | Pension/Retiree Claims | $ 26,139.96 |
| 60482 | SEDA PAGAN, IDA R. | Pension/Retiree Claims | $ 37,035.00 |
| 60484 | LUGO, YAIMARIE BONILLA | Pension/Retiree Claims | $ 7,799.23 |
| 60488 | IRIZARRY LOPEZ, MYRIAM | Pension/Retiree Claims | $ - |
| 60496 | VAZQUEZ SILVA, LINNETTE | Pension/Retiree Claims | $ 40,303.26 |
| 60498 | BUSCAMPER CONCEPCION, ERVING O. | Pension/Retiree Claims | $ 19,032.95 |
| 60509 | DELGADO BERDECIA, ENRIQUE A. | Pension/Retiree Claims | $ 31,845.54 |
| 60512 | SANCHEZ REYES, ARCADIA | Pension/Retiree Claims | $ 18,768.19 |
| 60518 | MERCADO FIGUEROA, ENRIQUE | Pension/Retiree Claims | $ 22,503.87 |
| 60519 | BENITEZ COTTO , MISAEL | Pension/Retiree Claims | $ 50,412.43 |
| 60535 | QUESTELL MONTES, MARITZA S. | Pension/Retiree Claims | $ 39,315.11 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60538 | SANCHEZ- RIVERA, MARIA IRENE | Pension/Retiree Claims | $ 15,415.89 |
| 60539 | RUIZ CABRERA, JAZMIN M | Pension/Retiree Claims | $ 14,541.50 |
| 60546 | TRUJILLO ORTEGA, MILDRED N. | Pension/Retiree Claims | $ - |
| 60553 | ALVAREZ HERNANDEZ, LUIS | Pension/Retiree Claims | $ 27,278.52 |
| 60597 | GONZALEZ ALVARADO, MARISOL | Pension/Retiree Claims | $ 28,713.59 |
| 60629 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | Pension/Retiree Claims | $ 49,075.37 |
| 60636 | PEREZ CUBERO, AUREA I. | Pension/Retiree Claims | $ 27,157.89 |
| 60638 | MORALES PACHECO, NADGIE  IVELISSE | Pension/Retiree Claims | $ 42,118.57 |
| 60643 | VIERA GARCIA, NITZA I. | Pension/Retiree Claims | $ 20,417.92 |
| 60667 | CAMACHO MARIN, CARMEN M. | Pension/Retiree Claims | $ 45,000.00 |
| 60669 | BRAVO, DAMIAN CANDELARIO | Pension/Retiree Claims | $ 30,326.74 |
| 60673 | RIVERA RIVERA, VIRGEN N. | Pension/Retiree Claims | $ 29,980.73 |
| 60690 | ULLOA COLON, MARY E | Pension/Retiree Claims | $ 8,709.91 |
| 60692 | MORRO, WALLESKA | Pension/Retiree Claims | $ 47,000.00 |
| 60708 | ROMERO LOPEZ, LYMARIE A | Pension/Retiree Claims | $ 24,004.09 |
| 60712 | HERNANDEZ RONDON, JOSE A | Pension/Retiree Claims | $ 10,297.11 |
| 60717 | FUENTES SANTIAGO, NADYA | Pension/Retiree Claims | $ 49,862.04 |
| 60723 | GONZALEZ MALDONADO, JAVIER | Pension/Retiree Claims | $ 35,892.73 |
| 60726 | SALGADO, ANGELITA GOYTIA | Pension/Retiree Claims | $ 41,886.93 |
| 60730 | ACOSTA MIRO, FRANCISCO R | Pension/Retiree Claims | $ 49,219.54 |
| 60735 | OLMEDA REYES, HECTOR  L | Pension/Retiree Claims | $ 48,882.61 |
| 60743 | ADORNO CANALES, WENDY | Pension/Retiree Claims | $ 20,824.02 |
| 60750 | MANZANARES ALVARDO, EVINELIS | Pension/Retiree Claims | $ 35,085.50 |
| 60756 | PEREZ VEGA, WANDA I. | Pension/Retiree Claims | $ 17,000.00 |
| 60764 | CASTANO RIVERA, ROBERTO | Pension/Retiree Claims | $ 2,426.24 |
| 60773 | MENDEZ MORALES, YOLANDA | Pension/Retiree Claims | $ 44,444.89 |
| 60786 | NOELIA FREYTES RIVAS | Pension/Retiree Claims | $ 32,100.90 |
| 60814 | LOPEZ VELAZQUEZ, DAVID | Pension/Retiree Claims | $ 19,303.44 |
| 60820 | MARCANO SUÁREZ, DAHIZÉ | Pension/Retiree Claims | $ 34,278.34 |
| 60825 | MALDONADO ROSADO, JESUS A. | Pension/Retiree Claims | $ 42,719.27 |
| 60832 | MERCADO SANTIAGO, YESSICA | Pension/Retiree Claims | $ 40,766.88 |
| 60844 | TORRES, YINERVA GONZALEZ | Pension/Retiree Claims | $ 42,102.27 |
| 60847 | CARDONA FLORES, MAYRA G. | Pension/Retiree Claims | $ - |
| 60881 | VARGAS LOPEZ, YAVIER | Pension/Retiree Claims | $ 8,510.87 |
| 60885 | OJEDA FRADERA, JANNETTE | Pension/Retiree Claims | $ 30,026.79 |
| 60889 | OSORIO SERRANO, ELSA | Pension/Retiree Claims | $ 17,100.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 60898 | ORTIZ FERNANDEZ, LUIS A. | Pension/Retiree Claims | $ - |
| 60904 | NIEVES, MARIANELA PEREZ | Pension/Retiree Claims | $ 21,784.34 |
| 60914 | ESCALERA AMADOR, CARLOS G | Pension/Retiree Claims | $ 42,131.18 |
| 60925 | TORRES, ISABEL  BONILLA | Pension/Retiree Claims | $ 41,628.62 |
| 60927 | CABRERA CASANAS, VICTOR R. | Pension/Retiree Claims | $ 22,199.68 |
| 60930 | GONZALEZ FIGUEROA, MIGUEL ANGEL | Pension/Retiree Claims | $ 14,204.22 |
| 60937 | CALO PEREZ, KAREM J | Pension/Retiree Claims | $ 37,000.00 |
| 60945 | BANCHS VINAS, ENITH | Pension/Retiree Claims | $ 37,000.00 |
| 60951 | QUINONES MARTINEZ, OSVALDO  A | Pension/Retiree Claims | $ 7,286.52 |
| 60969 | PABON NIEVES, ANGEL L | Pension/Retiree Claims | $ 18,436.27 |
| 60979 | RUIZ RIOS, IRNELIZ L. | Pension/Retiree Claims | $ 42,636.89 |
| 60986 | FONT SANTIAGO, BETZABETH | Pension/Retiree Claims | $ 43,113.74 |
| 60995 | CASILLAS VELAZQUEZ, LUZ S. | Pension/Retiree Claims | $ - |
| 61001 | DEL CARMEN BENITEZ ROSADO, MARIA | Pension/Retiree Claims | $ 17,748.33 |
| 61011 | RIVERA TORRES, ELENA I | Pension/Retiree Claims | $ 49,444.23 |
| 61015 | SANCHEZ PEREZ, INIABELLE | Pension/Retiree Claims | $ 40,212.40 |
| 61026 | QUINONES ORTIZ, WANDA | Pension/Retiree Claims | $ - |
| 61056 | BETANCOURT CORDERO, ROBERTO | Pension/Retiree Claims | $ 48,074.36 |
| 61057 | NAVARRO, DAMARIS ROSADO | Pension/Retiree Claims | $ 28,552.33 |
| 61060 | TORRES RODRIGUEZ, NYDIA L. | Pension/Retiree Claims | $ - |
| 61062 | REYES SANCHEZ, LESLIE F | Pension/Retiree Claims | $ 14,889.60 |
| 61094 | MONTALVO CHARDON, YAMARIE | Pension/Retiree Claims | $ 47,862.83 |
| 61096 | NAZARIO TORRES, MARILI | Pension/Retiree Claims | $ 19,478.58 |
| 61112 | MASSANET CRUZ, RICARDO J. | Pension/Retiree Claims | $ 40,775.12 |
| 61115 | VEGA PADRO, CARMEN I | Pension/Retiree Claims | $ 21,000.00 |
| 61127 | GOMILA ALBINO, SUGEN | Pension/Retiree Claims | $ 24,607.01 |
| 61135 | GALARZA ALGARIN, YESSICA | Pension/Retiree Claims | $ 20,943.81 |
| 61139 | SUAREZ TORRES, GILBERT | Pension/Retiree Claims | $ 20,585.82 |
| 61145 | BATISTA, VICTOR AGOSTO | Pension/Retiree Claims | $ 35,087.74 |
| 61158 | CARABALLO RONDON, VICTOR | Pension/Retiree Claims | $ 13,768.04 |
| 61161 | TORRES MERCED, JOSE M. | Pension/Retiree Claims | $ 19,107.56 |
| 61166 | SANTOS SIERRA, MARIA | Pension/Retiree Claims | $ 39,118.45 |
| 61178 | BURGOS CANCEL, MARILU | Pension/Retiree Claims | $ 26,804.21 |
| 61185 | PAGÁN ROSA, RAQUEL | Pension/Retiree Claims | $ 50,828.91 |
| 61191 | RODRIGUEZ, NANCY SANTIAGO | Pension/Retiree Claims | $ 14,852.68 |
| 61192 | CAJIGAS MARTINEZ, MARIA | Pension/Retiree Claims | $ 34,886.18 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61206 | GONZALEZ MERCADO, ANNABELLE  LEE | Pension/Retiree Claims | $                      - |
| 61211 | TORRES RAMOS, JUSTO | Pension/Retiree Claims | $            23,201.89 |
| 61234 | SANTIAGO ARROYO, LINIBETH | Pension/Retiree Claims | $            46,711.23 |
| 61240 | BRUNILDA NEGRON OQUENDO | Pension/Retiree Claims | $            15,081.38 |
| 61249 | DIAZ MORALES, ROSA IVETTE | Pension/Retiree Claims | $            16,706.39 |
| 61250 | GARCIA ORTIZ, JOSE C. | Pension/Retiree Claims | $            14,237.40 |
| 61253 | BURGOS CRUZ, MIGDALIA | Pension/Retiree Claims | $            34,818.24 |
| 61255 | SANCHEZ SOTO, IVELISSE | Pension/Retiree Claims | $            19,198.76 |
| 61276 | RAMOS MATOS,  INGRID | Pension/Retiree Claims | $            39,482.88 |
| 61279 | OLIVERAS, ELENA | Pension/Retiree Claims | $            48,824.49 |
| 61288 | FELICIANO PÉREZ, BRENDA | Pension/Retiree Claims | $            47,108.94 |
| 61290 | MONTES RODRIGUEZ, DAVID R. | Pension/Retiree Claims | $            25,863.92 |
| 61292 | RUIZ BONET, CARLOS | Pension/Retiree Claims | $                      - |
| 61307 | BERMUDEZ ROBLES , EDGAR | Pension/Retiree Claims | $            20,692.96 |
| 61317 | RAMOS MOLINA, NOELIA | Pension/Retiree Claims | $            44,070.55 |
| 61337 | RIVERA ANDINO, MIRIAM  L | Pension/Retiree Claims | $            29,369.08 |
| 61339 | MONTILLA ORTIZ, NANSI ALANA | Pension/Retiree Claims | $            31,328.27 |
| 61345 | LOPEZ LOPEZ, RAMON | Pension/Retiree Claims | $              6,759.20 |
| 61353 | CARABALLO CLEMENTE, JULIAN M | Pension/Retiree Claims | $            19,335.68 |
| 61377 | ORTIZ, EVELYN  GONZÁLEZ | Pension/Retiree Claims | $            46,130.46 |
| 61409 | ALBINO VELEZ, DANIEL | Pension/Retiree Claims | $                      - |
| 61410 | PEREZ JIMENEZ, MELISSA | Pension/Retiree Claims | $            50,000.00 |
| 61413 | CRUZ RODRIGUEZ, MICHELLE M. | Pension/Retiree Claims | $                      - |
| 61415 | CARRERAS, BELINDA TORRES | Pension/Retiree Claims | $            30,870.54 |
| 61420 | RODRIGUEZ BERRIOS, EVELYN | Pension/Retiree Claims | $            13,798.99 |
| 61423 | PEREZ MEDINA, GLADYNEL | Pension/Retiree Claims | $            47,953.01 |
| 61426 | ORTIZ LUNA, AIDA V. | Pension/Retiree Claims | $            18,998.53 |
| 61432 | SANCHEZ MATEO, JOSE L. | Pension/Retiree Claims | $                      - |
| 61444 | CASTRO SANTIAGO, JOSUE | Pension/Retiree Claims | $            13,000.00 |
| 61461 | CRESPO VALENTIN, AUREA | Pension/Retiree Claims | $              8,582.32 |
| 61472 | ALVAREZ LEBRON, ANGEL R | Pension/Retiree Claims | $            39,022.46 |
| 61477 | DE JESUS, AGUSTIN VILLEGAS | Pension/Retiree Claims | $            24,676.52 |
| 61482 | URBINA FIGUEROA, SAMUEL | Pension/Retiree Claims | $              7,005.62 |
| 61484 | RIVERA ACEVEDO, YELITZA | Pension/Retiree Claims | $            37,780.86 |
| 61486 | ACOSTA PADILLA, JOSE M. | Pension/Retiree Claims | $              7,215.72 |
| 61490 | ARCE-MERCADO, YARITZA | Pension/Retiree Claims | $            21,239.37 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61495 | ORTIZ REYES, GLORIVIEE | Pension/Retiree Claims | $ 35,000.00 |
| 61503 | RAMOS APONTE, LOURDES | Pension/Retiree Claims | $ 47,194.15 |
| 61508 | CURBELO JARAMILLO, DAISY | Pension/Retiree Claims | $ - |
| 61509 | ORTIZ MELENDEZ, YANIRA | Pension/Retiree Claims | $ 43,392.04 |
| 61515 | CABELLO CABELLO, CARLOS JUAN | Pension/Retiree Claims | $ 19,608.32 |
| 61528 | VALCARCEL HERNANDEZ, ALEJANDRO | Pension/Retiree Claims | $ 20,681.79 |
| 61543 | REYES ORTIZ, BETTY | Pension/Retiree Claims | $ 11,990.90 |
| 61548 | SANCHEZ COLON, JOSE O | Pension/Retiree Claims | $ 39,994.84 |
| 61550 | OLIVERAS BETANCOURT, JOEL | Pension/Retiree Claims | $ 25,719.83 |
| 61557 | OSORIO CORTES, MAYRA | Pension/Retiree Claims | $ 3,973.98 |
| 61562 | RIVERA SERRANO, ELIA E. | Pension/Retiree Claims | $ 19,149.04 |
| 61572 | LAUREANO GARCIA, ABRAHAM | Pension/Retiree Claims | $ 16,014.89 |
| 61573 | ROSA SANTIAGO, MARIBEL | Pension/Retiree Claims | $ 18,536.35 |
| 61577 | CRUZ WALKER, BRENDA M. | Pension/Retiree Claims | $ 37,470.38 |
| 61596 | MELENDEZ ORTIZ, ELSA | Pension/Retiree Claims | $ - |
| 61612 | NAZARIO QUILES, MARILUZ | Pension/Retiree Claims | $ 46,940.60 |
| 61618 | ORTIZ RIVERA, ISELA | Pension/Retiree Claims | $ 47,726.78 |
| 61621 | FIGUEROA GUZMAN, MIGDALIA | Pension/Retiree Claims | $ 8,519.81 |
| 61625 | PEREZ NAZARIO, LUIS O | Pension/Retiree Claims | $ 8,271.50 |
| 61650 | CAMACHO SANTANA, LETICIA | Pension/Retiree Claims | $ - |
| 61652 | GARCIA SANTIAGO, IRAIDA | Pension/Retiree Claims | $ 47,350.87 |
| 61654 | DE LEON ROMAN, LIZ | Pension/Retiree Claims | $ 6,814.29 |
| 61658 | CANUELAS PEREIRA, CARLOS A. | Pension/Retiree Claims | $ 35,000.00 |
| 61659 | CHEVRES CHEVRES, LUZ E | Pension/Retiree Claims | $ 40,000.00 |
| 61662 | VALCARCEL MENDEZ, TAMARA | Pension/Retiree Claims | $ 23,598.96 |
| 61668 | MARTINEZ, ISMAEL | Pension/Retiree Claims | $ 35,529.89 |
| 61677 | RODRIGUEZ ORTIZ, SANTA B | Pension/Retiree Claims | $ 8,639.87 |
| 61680 | NAVARRO GARCIA, CARMEN O. | Pension/Retiree Claims | $ 36,722.31 |
| 61741 | RUIZ MANGUAL, ALBA I | Pension/Retiree Claims | $ 40,026.57 |
| 61744 | CABRERA AVILES, MILAGROS | Public Employee & Pension/Retiree Claims | $ - |
| 61748 | FLORES ROSADO, OMAYRA | Pension/Retiree Claims | $ 47,000.00 |
| 61750 | GRUNDLER CANDELETTI, MARIA  C. | Pension/Retiree Claims | $ 40,127.93 |
| 61757 | ORTIZ RODRIGUEZ, VICTOR | Pension/Retiree Claims | $ 13,768.04 |
| 61763 | ROBLES COLON, ZULMA | Pension/Retiree Claims | $ 32,368.00 |
| 61779 | JAIME ARROYO, JAIME | Pension/Retiree Claims | $ 7,005.62 |
| 61780 | MATOS ALVARADO, MICHELLE | Pension/Retiree Claims | $ 26,587.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 61782 | LAGUNA MOJICA, AMELIA | Pension/Retiree Claims | $ 18,760.04 |
| 61785 | CLAUDIO MERCADO, RUTH I. | Pension/Retiree Claims | $ 46,002.13 |
| 61788 | GUINDIN ROBLES, ALEX J | Pension/Retiree Claims | $ 50,463.96 |
| 61791 | TORRES MENDEZ, ADA | Pension/Retiree Claims | $ 41,210.15 |
| 61803 | ZAMARIE MEDINA, ARLETTE | Pension/Retiree Claims | $ 8,743.61 |
| 61812 | AVILES CORTIJO, ANGELO | Pension/Retiree Claims | $ 44,213.35 |
| 61820 | RODRIGUEZ AYALA, MARIA | Pension/Retiree Claims | $ 43,422.51 |
| 61837 | VAZQUEZ SANTIAGO, JOSE | Pension/Retiree Claims | $ 38,536.72 |
| 61839 | VAZQUEZ FIGUEROA, PEDRO | Pension/Retiree Claims | $ 13,454.68 |
| 61844 | CARDONA, NELSON VILLANUEVA | Pension/Retiree Claims | $ 49,625.38 |
| 61862 | ROSARIO FALCON, NATIVIDAD | Pension/Retiree Claims | $ 36,773.93 |
| 61864 | ROSA MARTINEZ, JESUS | Pension/Retiree Claims | $ 20,581.90 |
| 61866 | DIAZ SANTIAGO, YARIZIE | Pension/Retiree Claims | $ 36,287.89 |
| 61880 | FIGUEROA ROSADO, JOEL J. | Pension/Retiree Claims | $ 7,399.36 |
| 61891 | ROSA GAVILLAN, LUIS MANUEL | Pension/Retiree Claims | $ 19,608.32 |
| 61894 | PADILLA CRUZ, MILDRED | Pension/Retiree Claims | $ 37,817.10 |
| 61903 | SANCHEZ RODRIGUEZ, RAMON | Pension/Retiree Claims | $ 31,170.65 |
| 61911 | RIVERA PLAZA, WANDA L | Pension/Retiree Claims | $ 45,655.47 |
| 61934 | DELGADO ATILES, DAVID | Pension/Retiree Claims | $ - |
| 61950 | MARTINEZ TORRES, JOEL A. | Pension/Retiree Claims | $ 41,378.36 |
| 61952 | TORRES RAMOS, CARLOS RAMON | Pension/Retiree Claims | $ 27,553.88 |
| 61957 | POLLOCK, MARIA TORRES | Pension/Retiree Claims | $ 18,723.53 |
| 61958 | MILLER CRUZ, MARITZA | Pension/Retiree Claims | $ 49,287.02 |
| 61962 | ARCE NIEVES, JOSE M | Pension/Retiree Claims | $ 39,918.07 |
| 61970 | TIRADO ROSA, ANGEL LUIS | Pension/Retiree Claims | $ 6,745.74 |
| 61972 | CARTAGENA LANZOT, ANGEL L. | Pension/Retiree Claims | $ 13,768.04 |
| 61991 | VANESSA I. VADI AYALA | Pension/Retiree Claims | $ 45,571.63 |
| 61998 | AYALA QUINONES, ANAL L | Pension/Retiree Claims | $ 49,202.22 |
| 62002 | ACEVEDO NIEVES, GLADYS | Pension/Retiree Claims | $ 12,941.09 |
| 62003 | QUINONES TAVÁREZ, YANDRA | Pension/Retiree Claims | $ 42,754.98 |
| 62007 | CORDERO MEDINA, GLORIA M | Pension/Retiree Claims | $ - |
| 62025 | GARCIA SALAS, AMPARO | Pension/Retiree Claims | $ 24,105.43 |
| 62028 | ROJAS COTTO, CARLOS A. | Pension/Retiree Claims | $ 24,818.63 |
| 62038 | DE LA PAZ GARCIA, FELIX | Pension/Retiree Claims | $ 27,823.72 |
| 62052 | GARCIA SANTIAGO, JOSUE R | Public Employee Claims | $ - |
| 62055 | MELENDEZ ORTIZ, ELSA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62064 | MENDEZ PEREZ, AWILDA | Pension/Retiree Claims | $ 39,344.72 |
| 62065 | ALVARADO RIVERA, CARMEN A. | Pension/Retiree Claims | $ 47,762.00 |
| 62073 | TIRADO ALFARO, ZULIMAR | Pension/Retiree Claims | $ 44,177.69 |
| 62075 | DE JESUS MARQUEZ, CELINETTE | Pension/Retiree Claims | $ 23,793.54 |
| 62077 | COTTO CALO, VANLLA DAMARIS | Pension/Retiree Claims | $ 11,026.00 |
| 62085 | QUINONES ARROYO, CRISTOBAL | Pension/Retiree Claims | $ - |
| 62089 | DELGADO BUTHER, JESSICA | Pension/Retiree Claims | $ 27,491.31 |
| 62097 | LANDRAU HERNANDEZ, ZORIMAR | Pension/Retiree Claims | $ 17,938.66 |
| 62115 | MIRANDA ROSARIO, LORNA | Pension/Retiree Claims | $ 12,000.00 |
| 62131 | VARGAS BEZARES, TERESITA | Pension/Retiree Claims | $ 14,530.33 |
| 62133 | HIRALDO, MARITZA  DE LA CRUZ | Pension/Retiree Claims | $ 5,443.69 |
| 62134 | CORDOVA VELAZQUEZ, EMILY | Pension/Retiree Claims | $ 19,959.50 |
| 62148 | GONZALEZ, SOMARIE | Pension/Retiree Claims | $ 14,207.09 |
| 62175 | JUSINO MELETICHE, NELLY C | Pension/Retiree Claims | $ 42,034.70 |
| 62176 | LOPEZ RIVERA, KATHERINE D | Pension/Retiree Claims | $ - |
| 62195 | PERALTA PEREZ, JUAN  G. | Pension/Retiree Claims | $ 11,612.59 |
| 62198 | BAEZ SAEZ, HECTOR RAFAEL | Pension/Retiree Claims | $ 25,704.17 |
| 62206 | CRUZ CASTRO, JOHANNA | Pension/Retiree Claims | $ 18,179.90 |
| 62209 | GONZALEZ BAEZ, JOAN M. | Pension/Retiree Claims | $ 49,688.26 |
| 62213 | ALBERT MONTANEZ, MARIO | Pension/Retiree Claims | $ 26,032.67 |
| 62238 | ROSARIO GONZALEZ, JAIRONEX | Pension/Retiree Claims | $ 6,999.40 |
| 62246 | DELGADO RIOS, GLORIA | Pension/Retiree Claims | $ 46,001.43 |
| 62248 | RODRIGUEZ ROMAN, EDWIN N | Pension/Retiree Claims | $ 8,587.62 |
| 62250 | MARTE, MIGDALIA CORREA | Pension/Retiree Claims | $ 39,650.02 |
| 62264 | FERRERAS GARRIGA, SOLYMAR | Pension/Retiree Claims | $ 37,729.00 |
| 62267 | ROSADO RIVERA, PEDRO IVAN | Pension/Retiree Claims | $ 37,634.83 |
| 62292 | MARTE MARIN, OLGA I | Pension/Retiree Claims | $ 19,021.74 |
| 62308 | TORRES RAMIREZ, DIXON E. | Pension/Retiree Claims | $ 39,431.10 |
| 62311 | RODRIGUEZ DE JESUS, HECTOR L. | Pension/Retiree Claims | $ - |
| 62314 | SILVA MEDINA, SANTIAGO | Pension/Retiree Claims | $ 24,375.48 |
| 62326 | MARIN OQUENDO, ENEIDA | Pension/Retiree Claims | $ 47,431.45 |
| 62330 | RODRIGUEZ ORTEGA , IRMA | Pension/Retiree Claims | $ 6,691.31 |
| 62335 | NEGRON FIGUEROA, SONIA | Pension/Retiree Claims | $ 8,119.23 |
| 62351 | RODRIGUEZ LICIAGA, ANGEL L | Pension/Retiree Claims | $ 33,639.35 |
| 62352 | ALVARADO COLON, ANGELA L | Pension/Retiree Claims | $ 42,503.00 |
| 62360 | MONTALVAN, ALEXANDRA GUERRIOS | Pension/Retiree Claims | $ 41,002.73 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62366 | ORTIZ ZAYAS, ADA G | Pension/Retiree Claims | $ 19,034.81 |
| 62369 | OSORIO OSORIO, MARY L | Pension/Retiree Claims | $ - |
| 62413 | RIVERA VELEZ, JOSE MANUEL | Pension/Retiree Claims | $ 14,431.44 |
| 62430 | AYALA SABINO, JOSE A | Pension/Retiree Claims | $ 14,569.06 |
| 62441 | MONTALVO AYALA, IBIS | Pension/Retiree Claims | $ 14,509.36 |
| 62450 | BENITEZ PEROZA, LEIDA I | Pension/Retiree Claims | $ 41,683.49 |
| 62463 | PIZARRO SERRANO, IRIS E | Pension/Retiree Claims | $ 40,311.94 |
| 62464 | GONZALEZ RIVERA, ROSA E | Pension/Retiree Claims | $ 28,256.79 |
| 62467 | RUIZ FIGUEROA, SILVIA I | Pension/Retiree Claims | $ - |
| 62491 | FIGUEROA-RIVERA, JESUS  A. | Pension/Retiree Claims | $ 33,512.99 |
| 62539 | AGOSTO BRUNO, KAREN YADIRA | Pension/Retiree Claims | $ 24,915.61 |
| 62556 | CHAMORRO OSTOLAZA, LUZ GEORGINA | Pension/Retiree Claims | $ - |
| 62557 | ROSA RODRIGUEZ, DELMA | Pension/Retiree Claims | $ 40,620.51 |
| 62562 | BORIA CORDERO, FREDDIE | Pension/Retiree Claims | $ 8,454.73 |
| 62568 | MIRANDA DIAZ, MICHEL M. | Pension/Retiree Claims | $ 44,016.49 |
| 62575 | GONZALEZ BAEZ, CLARIBEL | Pension/Retiree Claims | $ 27,434.86 |
| 62582 | SANTIAGO RODRIGUEZ, MARILYN | Pension/Retiree Claims | $ 23,929.65 |
| 62587 | SEGARRA MIRANDA , JOSE | Pension/Retiree Claims | $ 37,761.13 |
| 62593 | MORALES SOTO, CYNTHIA | Pension/Retiree Claims | $ 21,622.75 |
| 62594 | CASTRO GONZALEZ, NANCY | Pension/Retiree Claims | $ 8,253.20 |
| 62603 | ALLENDE CIRINO, LUIS DANIEL | Pension/Retiree Claims | $ 30,790.79 |
| 62610 | ASTACIO FIGUEROA, WANDA ENID | Pension/Retiree Claims | $ 21,460.68 |
| 62618 | MELENDEZ ORTIZ, LUZ | Pension/Retiree Claims | $ 38,253.57 |
| 62629 | FERREIRA GARCIA, MARIEL | Pension/Retiree Claims | $ 22,677.05 |
| 62644 | SILMA VELAZQUEZ RODRIGUEZ | Pension/Retiree Claims | $ 45,009.25 |
| 62646 | COLON AVILES, EDDA L. | Pension/Retiree Claims | $ 16,766.89 |
| 62650 | RODRIGUEZ ALEMAN, ESADY | Pension/Retiree Claims | $ 45,859.29 |
| 62664 | ANDINO ANDINO, MARTA | Pension/Retiree Claims | $ - |
| 62669 | PAGAN HERNANDEZ, ANGEL L | Pension/Retiree Claims | $ 36,529.36 |
| 62675 | CARRASQUILLO ARTURET, JOSE L | Pension/Retiree Claims | $ 17,330.09 |
| 62677 | MELENDEZ COLLAZO, LUIS A. | Pension/Retiree Claims | $ 48,000.00 |
| 62684 | MENDOZA TORRES, ELVIN | Pension/Retiree Claims | $ 12,891.50 |
| 62686 | UFRET PEREZ, JORGE | Pension/Retiree Claims | $ 49,633.04 |
| 62711 | RIVERA RIVERA, EVERLIDIS | Pension/Retiree Claims | $ 4,034.55 |
| 62732 | COSME ROSA, JOSUE | Pension/Retiree Claims | $ - |
| 62734 | FUENTES JUSTINIANO, MILAGROS | Pension/Retiree Claims | $ 48,620.06 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 62738 | ROMAN TORO, YAZBETH | Pension/Retiree Claims | $ 5,000.00 |
| 62742 | TORRES-QUINONES, KIARALIZ | Pension/Retiree Claims | $ 11,300.41 |
| 62743 | MUNOZ MERCADO, MIRIAM R | Pension/Retiree Claims | $ 22,365.08 |
| 62744 | UFRET VAZQUEZ, SHEILA YAZMIN | Pension/Retiree Claims | $ 45,678.21 |
| 62748 | PASTRANA FELICIANO, CARLOS JUAN | Pension/Retiree Claims | $ 2,749.98 |
| 62766 | PEREZ REBOLLO, BETSAIDA | Pension/Retiree Claims | $ 43,626.55 |
| 62769 | SANTOS GONZALEZ, JEANETTE | Pension/Retiree Claims | $ 41,441.81 |
| 62783 | ALVAREZ LLORENS, WANDA J | Pension/Retiree Claims | $ 21,277.33 |
| 62826 | NIEVES LEBRON, LOURDES | Pension/Retiree Claims | $ 50,254.14 |
| 62834 | ORTIZ SANTIAGO, LILIANA | Pension/Retiree Claims | $ 40,137.47 |
| 62851 | RIOS DIAZ, MARIA I | Pension/Retiree Claims | $ 28,038.76 |
| 62867 | NAVARRO VIERA , JOSE  C | Pension/Retiree Claims | $ 32,104.20 |
| 62873 | COLOMBANI PAGAN, OMAR I. | Pension/Retiree Claims | $ 35,000.00 |
| 62876 | SÁNCHEZ LÓPEZ, BRENDA L. | Pension/Retiree Claims | $ - |
| 62886 | REYES SOTO, ROSA I. | Pension/Retiree Claims | $ 44,144.98 |
| 62887 | RIVERA VAZQUEZ, JUAN CARLOS | Pension/Retiree Claims | $ 10,052.64 |
| 62900 | ROSA ROSARIO, YANIRA | Pension/Retiree Claims | $ 1,075.00 |
| 62901 | RODRIGUEZ RUIZ, IVELISSE | Pension/Retiree Claims | $ 48,345.01 |
| 62902 | GARCÍA CRUZ, IZAIDA M. | Pension/Retiree Claims | $ 22,603.58 |
| 62905 | SANTIAGO VELEZ, GLORIA | Pension/Retiree Claims | $ 16,124.40 |
| 62942 | COLON PEREZ, JOSE C | Pension/Retiree Claims | $ 43,672.48 |
| 62945 | IRIS GOMEZ CARTAGENA | Pension/Retiree Claims | $ 28,646.37 |
| 62957 | REYES ROMAN, JANICE M. | Pension/Retiree Claims | $ 36,087.47 |
| 62973 | NOA ARROYO, ANDREA I | Pension/Retiree Claims | $ 17,735.20 |
| 62991 | NAVARRO CORTIJO, IRMA | Pension/Retiree Claims | $ - |
| 62994 | HERNAIZ MARTINEZ, MIGDALIA | Pension/Retiree Claims | $ 44,433.41 |
| 63008 | FLORES MELECIO, VERONICA | Pension/Retiree Claims | $ 44,176.30 |
| 63013 | PEREZ AMIGOT, RAFAEL | Pension/Retiree Claims | $ 13,280.80 |
| 63014 | SANTIAGO ACOSTA, ANA L. | Pension/Retiree Claims | $ 22,709.84 |
| 63023 | PABON ORTIZ, MARIA | Pension/Retiree Claims | $ 45,293.62 |
| 63040 | AROCHO RIVERA, CARLOS O. | Pension/Retiree Claims | $ 4,045.68 |
| 63044 | QUIÑONES SANTIAGO, ALICE  M. | Pension/Retiree Claims | $ - |
| 63060 | TORRES ANDINO, CHARLIE E. | Pension/Retiree Claims | $ 40,193.03 |
| 63072 | NAZARIO PAGAN, GLARISELL | Pension/Retiree Claims | $ - |
| 63077 | LÓPEZ OTERO, JOSÉ RAÚL | Pension/Retiree Claims | $ 33,000.00 |
| 63080 | VALENTIN AROCHO, NORMA E | Pension/Retiree Claims | $ 23,340.48 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63088 | DELGADO DIAZ, ANGEL R. | Pension/Retiree Claims | $ 41,220.22 |
| 63096 | ROSARIO BAERGA, EDGARDO A | Pension/Retiree Claims | $ 43,259.80 |
| 63130 | PAGAN CORREA, YANELLYS | Pension/Retiree Claims | $ 19,831.62 |
| 63153 | GARUA PEREZ, ELCIRA | Pension/Retiree Claims | $ 34,318.94 |
| 63157 | MARRERO LUNA, GLADYS R | Pension/Retiree Claims | $ 24,345.00 |
| 63158 | KUILAN CALDERON, DOREEN | Pension/Retiree Claims | $ 27,235.81 |
| 63177 | VALENTIN BAEZ, EDILTRUDIS | Pension/Retiree Claims | $ - |
| 63185 | AD ROMAN, ADELAIDA | Pension/Retiree Claims | $ 48,914.86 |
| 63210 | VELAZQUEZ COLON, RUDY NELSON | Pension/Retiree Claims | $ - |
| 63218 | FONTANEZ PEREZ, NEREIDA | Pension/Retiree Claims | $ 27,135.43 |
| 63219 | ARROYO SANTOS, EILEEN | Pension/Retiree Claims | $ 47,391.58 |
| 63227 | ORTIZ RODRIGUEZ, ROSA N | Pension/Retiree Claims | $ 24,070.77 |
| 63228 | BIRRIEL DAVILA, CARMEN MILAGROS | Pension/Retiree Claims | $ 34,404.49 |
| 63229 | PÉREZ SEGUINOT, ELUWIN | Pension/Retiree Claims | $ 41,461.45 |
| 63261 | VEGA ACEVEDO, ZENAIDA | Pension/Retiree Claims | $ 17,657.46 |
| 63262 | GONZALEZ VILLARRUBIA, NELIRIS | Pension/Retiree Claims | $ 43,182.99 |
| 63265 | LEON MALDONADO, MARGARITA | Pension/Retiree Claims | $ - |
| 63289 | VARELA RIVERA, AIDA LUZ | Pension/Retiree Claims | $ 22,152.00 |
| 63294 | COLON VALAZQUEZ, MARIBEL | Pension/Retiree Claims | $ - |
| 63301 | VAZQUEZ TIRADO , INGRID V. | Pension/Retiree Claims | $ 40,000.00 |
| 63323 | SAITER VELEZ, ANA A. | Pension/Retiree Claims | $ 39,855.35 |
| 63350 | RAMOS SANTIAGO, CARLOS | Pension/Retiree Claims | $ 28,474.80 |
| 63355 | FEBUS ORTIZ , YERYLISA | Pension/Retiree Claims | $ 1,651.93 |
| 63356 | FERRER ROMAN, CARMEN J. | Pension/Retiree Claims | $ 43,093.64 |
| 63359 | VEGA SANTIAGO, JESSICA | Pension/Retiree Claims | $ 6,422.24 |
| 63369 | POMALES ORTIZ, HECTOR | Pension/Retiree Claims | $ 50,365.35 |
| 63381 | MELENDEZ ALGARIN, HUGO N | Pension/Retiree Claims | $ 24,497.00 |
| 63398 | CORDERO ROSA, SANDRA | Pension/Retiree Claims | $ 35,138.61 |
| 63419 | VAZQUEZ ORTIZ, JORGE R. | Pension/Retiree Claims | $ 11,483.32 |
| 63430 | CORDERO GARCIA, ALBERTO | Pension/Retiree Claims | $ 38,878.00 |
| 63436 | RIVERA BAEZ, ROSA M. | Pension/Retiree Claims | $ 47,158.15 |
| 63447 | ECHEVARRIA TORRES, SANTOS | Pension/Retiree Claims | $ 35,233.22 |
| 63462 | ORTIZ BAEZ, VICTOR | Pension/Retiree Claims | $ 29,973.86 |
| 63476 | ARROYO, NIVEA MELENDEZ | Pension/Retiree Claims | $ 34,439.61 |
| 63489 | BAEZ ACABA, BRENDA | Pension/Retiree Claims | $ 37,041.36 |
| 63493 | MORALES MORALES, JOSE LUIS | Pension/Retiree Claims | $ 10,846.76 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63495 | NUNEZ MELENDEZ, MIRIAM | Pension/Retiree Claims | $ 41,949.68 |
| 63504 | VILLAMIL PORRATA, JUANITA | Pension/Retiree Claims | $ 21,479.68 |
| 63513 | NIEVES TANON, LIETSCHEN M. | Pension/Retiree Claims | $ 3,925.83 |
| 63531 | ALVARADO CINTRON, MIGUEL | Pension/Retiree Claims | $ - |
| 63544 | RIVERA COLON, CAROL M. | Pension/Retiree Claims | $ 27,354.19 |
| 63546 | GOTAY SANCHEZ, CHRISTIAN | Pension/Retiree Claims | $ 3,591.97 |
| 63551 | MARTÍNEZ, LISANDRA RODRÍGUEZ | Pension/Retiree Claims | $ 40,231.47 |
| 63553 | CORDERO MANGUAL, NYDIA E. | Pension/Retiree Claims | $ 11,538.45 |
| 63566 | FRANCO RODRIGUEZ, ADOLFO | Pension/Retiree Claims | $ - |
| 63585 | FELICIANO SOTO, CORALY | Pension/Retiree Claims | $ 40,762.00 |
| 63592 | TORRES HUERTAS, NELLY C. | Pension/Retiree Claims | $ - |
| 63604 | HERNANDEZ ORTIZ, VERONICA | Pension/Retiree Claims | $ - |
| 63606 | NIEVES RUIZ, BETHZAIDA | Pension/Retiree Claims | $ 34,381.27 |
| 63614 | RIVERA MORALES, CARMEN D | Pension/Retiree Claims | $ 38,351.74 |
| 63616 | RAMOS BAEZ, CARLOS R. | Pension/Retiree Claims | $ 50,345.46 |
| 63619 | VIGO OTERO, MARITZA | Pension/Retiree Claims | $ 22,684.68 |
| 63633 | NUNEZ MELENDEZ, SANTIAGO | Pension/Retiree Claims | $ 34,919.89 |
| 63636 | ACEVEDO RANERO, SUELLEN | Pension/Retiree Claims | $ 42,740.79 |
| 63637 | MARYBEL, NEGRON CASIANO | Pension/Retiree Claims | $ 28,760.03 |
| 63656 | FIGUEROA BERMUDEZ, MYRNA L. | Pension/Retiree Claims | $ 23,943.81 |
| 63659 | SEGARRA, ANNETTE | Pension/Retiree Claims | $ 30,809.53 |
| 63662 | AVANGO MERCADO, JOSE B. | Pension/Retiree Claims | $ 40,000.00 |
| 63673 | CASTRO PARSONS, GRETCHEN H. | Pension/Retiree Claims | $ - |
| 63691 | SANTIAGO RODRIGUEZ, ANA L. | Pension/Retiree Claims | $ - |
| 63700 | REYES GUZMAN, HECTOR LUIS | Pension/Retiree Claims | $ 45,000.00 |
| 63703 | VELEZ OCASIO, WANDA | Pension/Retiree Claims | $ 33,411.62 |
| 63707 | OSTOLAZA CRUZ, GISELA | Pension/Retiree Claims | $ 47,711.56 |
| 63709 | RODRÍGUEZ HEREDIA, CARLA  M | Pension/Retiree Claims | $ 32,820.26 |
| 63715 | SERRANO VEGA, JOSE LUIS | Pension/Retiree Claims | $ 46,625.47 |
| 63725 | RAMOS COLON, AIDA L. | Pension/Retiree Claims | $ 10,000.00 |
| 63727 | RODRIGUEZ PEREZ, ROSANA | Pension/Retiree Claims | $ 20,000.00 |
| 63731 | RAMOS RODRIGUEZ, EDNA J | Pension/Retiree Claims | $ 48,262.75 |
| 63737 | ORTA CALDERON, JOSE | Pension/Retiree Claims | $ 14,000.00 |
| 63741 | SERRANO LIZARDI, CARMEN D. | Pension/Retiree Claims | $ 26,628.21 |
| 63742 | MELENDEZ VAZQUEZ, DARLENE | Pension/Retiree Claims | $ 31,621.12 |
| 63747 | FELICIANO TORRES, EIMMY | Pension/Retiree Claims | $ 27,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63749 | MILLAN, EDITA GOMEZ | Pension/Retiree Claims | $ 37,295.23 |
| 63756 | JULIO J. CASTRO LAUREANO | Pension/Retiree Claims | $ 43,413.33 |
| 63761 | TOBAL GUZMAN, ABIGAIL | Pension/Retiree Claims | $ - |
| 63771 | MAGE RODRIGUEZ, JOSE A | Pension/Retiree Claims | $ 9,454.75 |
| 63775 | VÁZQUEZ ROBLES, LILLIAN M. | Pension/Retiree Claims | $ - |
| 63777 | MORA ROSADO, WANDA | Pension/Retiree Claims | $ 49,729.50 |
| 63786 | VARGAS LUQUE, PIER ANGELLY | Pension/Retiree Claims | $ 19,193.70 |
| 63788 | LOPEZ MARTINEZ, ANGEL M. | Pension/Retiree Claims | $ 50,000.00 |
| 63794 | RIVERA RAMOS, IRIS B. | Pension/Retiree Claims | $ - |
| 63800 | PENA SANTOS, ARLENE B. | Pension/Retiree Claims | $ 2,175.08 |
| 63813 | RODRIGUEZ LOPEZ, CYNTHIA | Pension/Retiree Claims | $ 29,616.61 |
| 63816 | ESQUILIN, RICHARD ALEJANDRO | Pension/Retiree Claims | $ 15,353.65 |
| 63819 | BELTRAN VELAZQUEZ, RAMON | Pension/Retiree Claims | $ 39,717.00 |
| 63824 | OQUENDO CARDONA, ELVIRA | Pension/Retiree Claims | $ 18,302.41 |
| 63827 | RIVERA TORRES, JESUS | Pension/Retiree Claims | $ 27,667.86 |
| 63829 | RIVERA RODRIGUEZ, MARIA L | Pension/Retiree Claims | $ 47,734.24 |
| 63831 | VAZQUEZ GONZALEZ, JOSE M. | Pension/Retiree Claims | $ 5,000.00 |
| 63832 | REYES LAGUER, BENJAMIN | Pension/Retiree Claims | $ 44,357.28 |
| 63834 | COLON SANTIAGO, LYNES M | Pension/Retiree Claims | $ 4,761.62 |
| 63838 | ALVAREZ FIGUEROA, MARTA | Pension/Retiree Claims | $ 11,479.63 |
| 63845 | MOLINA RIVERA, DALILA | Pension/Retiree Claims | $ 24,324.67 |
| 63852 | TROCHE RODRIGUEZ, FRANCES MARIE | Pension/Retiree Claims | $ 10,163.73 |
| 63862 | DELGADO , AIDA L | Pension/Retiree Claims | $ 40,000.00 |
| 63864 | VILLAVICENCIO CAMACHO, NILDA N. | Pension/Retiree Claims | $ 32,400.02 |
| 63865 | RAMOS MEDINA, JENNY LIZ | Pension/Retiree Claims | $ 9,176.27 |
| 63873 | RIVERA TIRADO, MIDIAM E | Pension/Retiree Claims | $ 24,342.21 |
| 63876 | ROSA RIVERA, IVETTE | Pension/Retiree Claims | $ 17,123.51 |
| 63897 | RODRIGUEZ LUGO, LIZBETH | Pension/Retiree Claims | $ 41,785.34 |
| 63900 | BAEZ FUENTES, ANEUDI | Pension/Retiree Claims | $ 2,374.08 |
| 63913 | DE LOS A QUINONES VIUST, MARIA | Pension/Retiree Claims | $ 22,591.46 |
| 63914 | BONILLA COLON, ALEXANDER | Pension/Retiree Claims | $ 12,831.23 |
| 63928 | ALLENDE QUINONES, IRMA L. | Pension/Retiree Claims | $ 35,756.88 |
| 63931 | CABAN TORRES , YAZMIN | Pension/Retiree Claims | $ - |
| 63933 | ORTIZ COTTO, BETSY | Pension/Retiree Claims | $ 37,891.57 |
| 63975 | FLORES OPIO, LUIS R | Pension/Retiree Claims | $ - |
| 63978 | GONZALEZ NEGRON, ELBA I | Pension/Retiree Claims | $ 48,111.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 63982 | RIVERA, ALEJANDRO LOPEZ | Pension/Retiree Claims | $ 2,135.36 |
| 63991 | GONZALEZ MERCED, RAFAEL | Pension/Retiree Claims | $ 14,011.24 |
| 63995 | CHAPARRO AVILES, JANET | Pension/Retiree Claims | $ 37,000.00 |
| 63996 | RIOS GALARZA, ANA G. | Pension/Retiree Claims | $ 30,107.46 |
| 64000 | FELICIANO RIVERA, YARILYS | Pension/Retiree Claims | $ 42,599.01 |
| 64019 | CORDOVA MUNOZ, JANEIRIS | Pension/Retiree Claims | $ 16,058.88 |
| 64022 | PEREZ MUNIZ, LISANDRA | Pension/Retiree Claims | $ 23,612.89 |
| 64023 | PEREZ ORTA, SAMARA | Pension/Retiree Claims | $ 4,240.25 |
| 64027 | FELICIANO ROLON, ENID M. | Pension/Retiree Claims | $ 41,790.00 |
| 64032 | ORTÍZ DE JESÚS, CARMEN | Pension/Retiree Claims | $ 44,426.10 |
| 64034 | IRIZARRY CANCEL , CARMEN  J. | Pension/Retiree Claims | $ 38,538.74 |
| 64035 | MORALES RIOS, GLORELMA | Pension/Retiree Claims | $ - |
| 64045 | RODRIGUEZ DOMINGUEZ, ANA MARIA | Pension/Retiree Claims | $ 49,663.40 |
| 64058 | RODRIGUEZ COLON, VANESSA | Pension/Retiree Claims | $ 48,925.80 |
| 64062 | MARRERO, JEZEBEL | Pension/Retiree Claims | $ 38,865.40 |
| 64066 | SANCHEZ, MOISES  MOROT | Pension/Retiree Claims | $ 37,335.22 |
| 64068 | ZAYAS MARRERO, RAUL | Pension/Retiree Claims | $ 36,329.23 |
| 64074 | RAMOS TORRES, ROSA E. | Pension/Retiree Claims | $ 42,527.20 |
| 64101 | MONTANEZ VELEZ, YOLANDA | Pension/Retiree Claims | $ 36,418.22 |
| 64103 | MARRERO COLON, GILBERTO | Pension/Retiree Claims | $ - |
| 64112 | SOTO FREITAS, JOSÉ A. | Pension/Retiree Claims | $ 39,399.65 |
| 64121 | FIGUEROA GUZMAN, YASENIA | Pension/Retiree Claims | $ 48,803.95 |
| 64128 | BAEZ LAMPON, CARMELO | Pension/Retiree Claims | $ 36,892.41 |
| 64139 | PEREZ MALDONADO, ANABEL | Pension/Retiree Claims | $ 46,243.49 |
| 64151 | ORTIZ HERNÁNDEZ, MARIA  E. | Pension/Retiree Claims | $ 30,000.00 |
| 64159 | RAMOS COLLAZO, TINA L. | Pension/Retiree Claims | $ 30,853.18 |
| 64171 | LUGO FONTANEZ, YAIZAMARIE | Pension/Retiree Claims | $ 37,016.64 |
| 64175 | PELLOT TIRADO, VILMA  M. | Pension/Retiree Claims | $ 31,800.92 |
| 64180 | ORTIZ SANTIAGO, RUBEN | Pension/Retiree Claims | $ 19,893.98 |
| 64195 | BURGOS CASTRO, HECTOR | Pension/Retiree Claims | $ 19,277.63 |
| 64201 | FARGAS LOPEZ, IVONNE J. | Pension/Retiree Claims | $ 9,981.96 |
| 64220 | RIVERA ORTIZ, LAURA H. | Pension/Retiree Claims | $ 10,704.74 |
| 64234 | RESTO , JESSICA FLORES | Pension/Retiree Claims | $ 39,334.96 |
| 64237 | CORTES LOPEZ, MIRELI  ANN | Pension/Retiree Claims | $ 3,828.65 |
| 64248 | GONZALEZ VEGA, JEFFREY R. | Pension/Retiree Claims | $ 43,967.78 |
| 64251 | DE LEON, HECTOR N. | Pension/Retiree Claims | $ 49,919.07 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64269 | RODRIGUEZ RIVERA, GLORAIDA | Pension/Retiree Claims | $ 10,440.38 |
| 64275 | SANTANA FONTANEZ, YOLANDA | Pension/Retiree Claims | $ 1,738.42 |
| 64290 | CASTRO CARRASQUILLO, JUAN A | Pension/Retiree Claims | $ 21,116.17 |
| 64291 | QUINTERO CRESPO, JOSE A | Pension/Retiree Claims | $ 49,982.69 |
| 64294 | MACHUCA ORTIZ, ORLANDO J. | Pension/Retiree Claims | $ 43,877.00 |
| 64299 | PAGAN URBINA, JUAN ALBERTO | Pension/Retiree Claims | $ 6,720.84 |
| 64304 | MATIAS SANTIAGO, IVONNE | Pension/Retiree Claims | $ 49,624.09 |
| 64307 | DIAZ PIZARRO, JOSEFINA | Pension/Retiree Claims | $ 22,619.65 |
| 64313 | TORRES DE LEON, MICHAEL J. | Pension/Retiree Claims | $ 28,729.60 |
| 64318 | RIOS RAMOS, WANDA I. | Pension/Retiree Claims | $ 38,817.74 |
| 64319 | CASTELLANOS PELLOT, RAFAEL A | Pension/Retiree Claims | $ 9,582.53 |
| 64321 | AYALA AGOSTO, MARIA | Pension/Retiree Claims | $ 30,000.00 |
| 64322 | ROLDAN BETANCOURT, MARIA A. | Pension/Retiree Claims | $ - |
| 64331 | MACHUCA CANCEL, ROSA | Pension/Retiree Claims | $ - |
| 64332 | MILLS COSTOSO, RUTH ANN | Pension/Retiree Claims | $ 42,441.95 |
| 64333 | MUNIZ GONZALEZ, SANDRA | Pension/Retiree Claims | $ - |
| 64335 | LUGO MELENDEZ, JOSE R. | Pension/Retiree Claims | $ 22,324.82 |
| 64337 | MALDONADO RODRIGUEZ, CELSO | Pension/Retiree Claims | $ 25,651.53 |
| 64347 | O'NEILL REYES, ANGEL | Pension/Retiree Claims | $ 28,241.33 |
| 64358 | RODRIGUEZ BERMUDEZ, ANGEL | Pension/Retiree Claims | $ 22,619.65 |
| 64360 | OTERO DIAZ, WILLIAM | Pension/Retiree Claims | $ 30,741.43 |
| 64366 | RAMIREZ VILLANUEVA, ANGEL L. | Pension/Retiree Claims | $ - |
| 64403 | PRATTS MELENDEZ, ELSIE | Pension/Retiree Claims | $ - |
| 64419 | RIVERA HUMALY, SAMUEL | Pension/Retiree Claims | $ 20,220.69 |
| 64431 | PACHECO ALVAREZ, KARLA Z | Pension/Retiree Claims | $ - |
| 64438 | MARÍN MARTÍNEZ, ANA M. | Pension/Retiree Claims | $ 50,000.00 |
| 64448 | MARTINEZ ORTIZ, ANACELI | Pension/Retiree Claims | $ 22,989.07 |
| 64453 | SILVA MELENDEZ, IVONNE A. | Pension/Retiree Claims | $ 30,392.22 |
| 64454 | COLON RIVERA, MILDRED | Pension/Retiree Claims | $ 38,878.15 |
| 64457 | PEREZ RODRIGUEZ, IRIS D. | Pension/Retiree Claims | $ 43,615.03 |
| 64473 | ORTEGA FIGUEROA, MERCY | Pension/Retiree Claims | $ 34,000.00 |
| 64474 | PADILLA NUNEZ, IRIS | Pension/Retiree Claims | $ 32,310.91 |
| 64483 | RALAT TRIPARI, CHERYL | Pension/Retiree Claims | $ 29,512.86 |
| 64487 | MORALES RIVERA, JOSIHRA | Pension/Retiree Claims | $ 15,344.14 |
| 64509 | TRINIDAD CONCEPCION, VICTOR | Pension/Retiree Claims | $ 43,082.37 |
| 64521 | REYNOLDS RIOS, EDUARDO | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64523 | RAMOS RAMOS, IRIS BELIA | Pension/Retiree Claims | $ 28,534.43 |
| 64556 | LLORENS MORA, YARITZA | Pension/Retiree Claims | $ 11,418.59 |
| 64557 | DIAZ RODRIGUEZ, CINDIA | Pension/Retiree Claims | $ 26,000.00 |
| 64566 | SANTIAGO COLON, ANA MARIA | Pension/Retiree Claims | $ 1,268.08 |
| 64571 | MORALES DE CARDONA, MAGALIS | Pension/Retiree Claims | $ 11,838.81 |
| 64588 | AMARO VAZQUEZ, BRENDA L | Pension/Retiree Claims | $ 24,376.03 |
| 64611 | VEGA ROSADO, CLARIBET | Pension/Retiree Claims | $ 7,005.62 |
| 64620 | RODRIGUEZ SOTO, YENITZA | Pension/Retiree Claims | $ 24,742.23 |
| 64627 | ESTUDILLO ABRAMS, SANDRA | Pension/Retiree Claims | $ 35,612.78 |
| 64637 | AYALA VARGAS, IVELISSE | Pension/Retiree Claims | $ 45,000.00 |
| 64657 | LYNN RAMOS, LUZ V. | Pension/Retiree Claims | $ 19,832.08 |
| 64687 | GARCÍA PÉREZ, ALBERTO | Pension/Retiree Claims | $ - |
| 64692 | MEDINA RIVERA, MARITZA | Pension/Retiree Claims | $ 29,565.33 |
| 64695 | COSME MARTIN, IVONNE D | Pension/Retiree Claims | $ 47,536.29 |
| 64703 | DIAZ RIVERA,  ANGEL I. | Pension/Retiree Claims | $ 49,078.26 |
| 64707 | MOLINA AFANADOR, GRICÉLIDES | Pension/Retiree Claims | $ 49,041.06 |
| 64710 | RIOS GONZALEZ, LINNETTE | Pension/Retiree Claims | $ 42,738.40 |
| 64713 | LLANOS ROHENA, WANDA | Pension/Retiree Claims | $ 46,621.61 |
| 64716 | TORRES MORALES, LUIS E | Pension/Retiree Claims | $ 47,779.93 |
| 64719 | LUNA LOPEZ, JUAN | Pension/Retiree Claims | $ 46,844.41 |
| 64725 | ROSA, JOSE | Pension/Retiree Claims | $ 45,849.26 |
| 64726 | RUIZ RAMIREZ, LUIS G. | Pension/Retiree Claims | $ - |
| 64738 | ROBLES MELENDEZ, LARISSA MICHELLE | Pension/Retiree Claims | $ - |
| 64739 | TORRES CASIANO, VANESSA | Pension/Retiree Claims | $ 7,000.00 |
| 64741 | RODRIGUEZ DIAZ, IRMA | Pension/Retiree Claims | $ 11,822.46 |
| 64752 | RESTO ACEVEDO, JUANA N. | Pension/Retiree Claims | $ 34,333.12 |
| 64757 | TORRES BERRIOS, WILMARIE | Pension/Retiree Claims | $ 43,000.00 |
| 64767 | MERCED HERNANDEZ, MADELINE | Pension/Retiree Claims | $ 8,030.46 |
| 64769 | CINTRON SANCHEZ, PRISCILA | Pension/Retiree Claims | $ 30,000.00 |
| 64770 | AQUIRO ORTIZ, ARIS ABDIEL | Pension/Retiree Claims | $ 6,510.09 |
| 64771 | CRUZ VARGAS, LOURDES | Pension/Retiree Claims | $ 17,478.29 |
| 64773 | VARGAS SANTIAGO, ENRICO | Pension/Retiree Claims | $ 17,677.58 |
| 64803 | DE LEON PEREZ, ALBERTO J. | Pension/Retiree Claims | $ 50,250.15 |
| 64814 | JIMENEZ RODRIGUEZ, ANA G. | Pension/Retiree Claims | $ 38,877.03 |
| 64820 | SANTANA MALDONADO, MARIA J. | Pension/Retiree Claims | $ - |
| 64828 | RIVERA, CORAL APONTE | Pension/Retiree Claims | $ 33,531.73 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 64829 | HERNANDEZ O'FARILL, DENNIS ABEL | Pension/Retiree Claims | $ 21,776.42 |
| 64833 | LOPEZ RIOS, DAMARIS | Pension/Retiree Claims | $ 20,156.15 |
| 64845 | MARTINEZ RODRIGUEZ, MARIE | Pension/Retiree Claims | $ 45,937.22 |
| 64847 | GUADALUPE MARTINEZ, ALICIA | Pension/Retiree Claims | $ 40,410.34 |
| 64850 | BAEZ SANTOS , LAURA | Pension/Retiree Claims | $ 50,063.44 |
| 64853 | NIEVES ORTIZ, EMILIO R | Pension/Retiree Claims | $ - |
| 64854 | MERCADO HERNANDEZ, NITZA | Pension/Retiree Claims | $ 42,206.66 |
| 64857 | GARCIA COLON, CLAUDIA | Pension/Retiree Claims | $ 50,000.00 |
| 64860 | PIZARRO FIGUEROA, REYNALDO A. | Pension/Retiree Claims | $ 20,674.04 |
| 64873 | MENDEZ ROSADO, VANESSA | Pension/Retiree Claims | $ 17,385.46 |
| 64878 | ROMAN MIRANDA, HERIBERTO | Pension/Retiree Claims | $ 49,672.61 |
| 64891 | CRUZ RIVERA, JANETTE | Pension/Retiree Claims | $ - |
| 64913 | CASTRO CEPERO, NORMA IRIS | Pension/Retiree Claims | $ 17,911.26 |
| 64923 | ORTIZ CRUZ, PERCIDA | Pension/Retiree Claims | $ 41,350.59 |
| 64924 | CABEZUDO CLASSEN, MARIA E. | Pension/Retiree Claims | $ 774.82 |
| 64934 | VÉLEZ RODRÍGUEZ, MÓNICA M. | Pension/Retiree Claims | $ 50,047.72 |
| 64947 | ALFARO NEGRON, JOSE  G. | Pension/Retiree Claims | $ 20,554.25 |
| 64950 | PELLOT ROSADO, CARMEN | Pension/Retiree Claims | $ 24,139.45 |
| 64953 | ORTIZ SEVILLA , ANA | Pension/Retiree Claims | $ 22,637.28 |
| 64958 | COLON NUNEZ, IVETTE M. | Pension/Retiree Claims | $ 13,606.06 |
| 64964 | DELGADO MATOS, JOSE E | Pension/Retiree Claims | $ 17,078.43 |
| 64968 | MALAVE COLON, LESLIE J | Pension/Retiree Claims | $ 12,217.76 |
| 64976 | LOPEZ ALVAREZ, CALIZ N. | Pension/Retiree Claims | $ 32,541.57 |
| 64979 | ROSADO SANTIAGO, MARIA | Pension/Retiree Claims | $ 30,613.00 |
| 64991 | VAZQUEZ FONTANEZ, CARMELO | Pension/Retiree Claims | $ 14,200.08 |
| 65019 | PADRON FIGUEROA, LISETTE | Pension/Retiree Claims | $ 24,540.80 |
| 65034 | RODRIGUEZ RIVERA, CARMEN I. | Pension/Retiree Claims | $ 45,676.92 |
| 65037 | GONZALEZ SIERRA, NICOLAS | Pension/Retiree Claims | $ 9,473.40 |
| 65052 | MATOS , MAYRA | Pension/Retiree Claims | $ 15,610.71 |
| 65060 | LOZADA AYALA, MARIA DEL CARMEN | Pension/Retiree Claims | $ 36,457.61 |
| 65063 | MARTINEZ GONZALEZ, LUIS D | Pension/Retiree Claims | $ 45,000.00 |
| 65069 | RESTO FUENTES, ANA | Pension/Retiree Claims | $ 27,202.55 |
| 65071 | ROSARIO, ROSARITO ROSADO | Pension/Retiree Claims | $ 31,160.83 |
| 65092 | VARELA RIVERA, NANCY | Pension/Retiree Claims | $ 26,226.40 |
| 65100 | HERNANDEZ REYES , JOEL  OMAR | Pension/Retiree Claims | $ - |
| 65104 | MARRERO LOZADA, CARMEN L | Pension/Retiree Claims | $ 30,143.19 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 65114 | SANTIAGO RODRIGUEZ, SONIA I. | Pension/Retiree Claims | $ 20,542.91 |
| 65116 | ALVAREZ OSORIO, JORGE L. | Pension/Retiree Claims | $ 8,030.46 |
| 65118 | DIAZ GONZALEZ, CARMEN E. | Pension/Retiree Claims | $ 22,593.95 |
| 65123 | PEREZ MARTINEZ, MARIBEL | Pension/Retiree Claims | $ 49,878.30 |
| 65126 | ARROYO AGOSTO, ERICK LORENZO | Pension/Retiree Claims | $ 14,000.00 |
| 65138 | TORRES CRUZ, WANDA L. | Pension/Retiree Claims | $ 41,045.29 |
| 65139 | VEGA TORRES, ROSA M. | Pension/Retiree Claims | $ 43,372.03 |
| 65140 | CABELLO ROSARIO, ISMAEL | Pension/Retiree Claims | $ 11,259.94 |
| 65148 | OCASIO SANCHEZ, JORGE | Pension/Retiree Claims | $ 19,896.18 |
| 65154 | MORA QUINONES, JOHANNA | Pension/Retiree Claims | $ 45,924.18 |
| 65177 | GUZMAN RESTO, ROSA | Pension/Retiree Claims | $ 12,903.77 |
| 65183 | OLIVERAS VARGAS, ALIS Y. | Pension/Retiree Claims | $ 8,910.12 |
| 65185 | RIVERA RIVERA, ERNESTO | Pension/Retiree Claims | $ - |
| 65196 | PRIETO PIZARRO, MARGARITA | Pension/Retiree Claims | $ 16,405.95 |
| 65208 | TAPIA - GONZALEZ, MARCOS | Pension/Retiree Claims | $ 21,180.21 |
| 65214 | GONZALEZ PRATTS, ELBA I. | Pension/Retiree Claims | $ 47,000.00 |
| 65216 | TORRES NIEVES, RAFAEL E | Pension/Retiree Claims | $ 28,491.73 |
| 65220 | MERCADO DE LEÓN, JENNIFER D. | Pension/Retiree Claims | $ 20,693.39 |
| 65236 | MACHIN HARRISON, ROSEMARIE | Pension/Retiree Claims | $ 17,092.24 |
| 65256 | DELGADO, WILMA I MORALES | Pension/Retiree Claims | $ 42,620.37 |
| 65257 | MATIAS FELICIANO, ROBERTO | Pension/Retiree Claims | $ 35,000.00 |
| 65258 | ROSARIO JIMENEZ, AIDA LUZ | Pension/Retiree Claims | $ 48,465.77 |
| 65271 | GARCÍA DÍAZ, YARITZA  C. | Pension/Retiree Claims | $ 32,822.16 |
| 65288 | AYALA ACEVEDO, FELIX J. | Pension/Retiree Claims | $ 31,929.54 |
| 65291 | RODRIGUEZ COLON, MELVIN O. | Pension/Retiree Claims | $ 38,127.40 |
| 65297 | ORTIZ DIAZ, LOURDES | Pension/Retiree Claims | $ 6,756.44 |
| 65300 | PEREZ MORALES, ERIKA | Pension/Retiree Claims | $ 7,631.81 |
| 65303 | GONZALEZ LEBRON, SAMARY | Pension/Retiree Claims | $ 8,377.14 |
| 65308 | MIRANDA RUIZ, MARITZA | Pension/Retiree Claims | $ 37,000.00 |
| 65314 | CARRASQUILLO ORTA, ANGEL G. | Pension/Retiree Claims | $ - |
| 65327 | NEGRON, YESSICCA | Pension/Retiree Claims | $ 37,725.34 |
| 65341 | DUQUE QUIÑONES, FLORELIS | Pension/Retiree Claims | $ 32,992.17 |
| 65347 | FORTIS RIVERA, MYRNA I. | Pension/Retiree Claims | $ 41,726.58 |
| 65358 | ROSARIO RIVERA, ANGEL  G. | Pension/Retiree Claims | $ 39,198.82 |
| 65359 | GONZALEZ TORRES, ELSIE M. | Pension/Retiree Claims | $ 40,999.88 |
| 65384 | MARTINEZ ALVERIO, JOSELYN | Pension/Retiree Claims | $ 18,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 65420 | VAZQUEZ MARTINEZ, JOHANNA | Pension/Retiree Claims | $ 35,163.81 |
| 65421 | GARCIA MUNTANER, ANGELA | Pension/Retiree Claims | $ 42,244.77 |
| 65446 | ALGARIN PEREZ, ERIKA | Pension/Retiree Claims | $ 44,630.43 |
| 65452 | RIVERA SANTIAGO, LUIS A. | Pension/Retiree Claims | $ 35,836.49 |
| 65456 | VARGAS SOLIS, KARLA  L | Pension/Retiree Claims | $ 7,169.25 |
| 65458 | ACEVEDO PINEIRO, JUAN | Pension/Retiree Claims | $ 29,370.67 |
| 65463 | RODRIGUEZ NEGRON, ROSE M. | Pension/Retiree Claims | $ 26,938.33 |
| 65472 | BARRETO ALDIVA, JOHANNA | Pension/Retiree Claims | $ 46,845.78 |
| 65493 | CORDERO MAHONES, AMINADAB | Pension/Retiree Claims | $ 17,582.95 |
| 65509 | LOPEZ MATTA, VERONICA | Pension/Retiree Claims | $ 23,634.65 |
| 65515 | VELEZ MEDINA, NANNETTE | Pension/Retiree Claims | $ - |
| 65516 | COLÓN TORRES, HÉCTOR L. | Pension/Retiree Claims | $ 27,488.07 |
| 65523 | TORRES TAÑON, MARA  J | Pension/Retiree Claims | $ 7,720.19 |
| 65537 | ALGARIN RIVERA, PRISCILA | Pension/Retiree Claims | $ 39,880.27 |
| 65569 | RAMOS MENDEZ, MARTA L | Pension/Retiree Claims | $ 18,208.00 |
| 65573 | OCASIO ORTEGA, GISELA M. | Pension/Retiree Claims | $ 4,010.91 |
| 65603 | MELENDEZ FIGUEROA, JOSE  JUAN | Pension/Retiree Claims | $ 19,002.22 |
| 65610 | PÉREZ RODRÍGUEZ, GLADYS A | Pension/Retiree Claims | $ - |
| 65613 | RIVERA DE JESÚS, IRIS MINERVA | Pension/Retiree Claims | $ 25,141.55 |
| 65617 | VILLANUEVA HIRALDO, GLENDA LIZ | Pension/Retiree Claims | $ 32,470.45 |
| 65619 | MARTINEZ RIVERA, LIMARIE MILAGROS | Pension/Retiree Claims | $ 47,272.17 |
| 65659 | HERNANDEZ HERNANDEZ, MELANIE | Pension/Retiree Claims | $ 10,353.28 |
| 65662 | MIRANDA COLON, YESENIA | Pension/Retiree Claims | $ - |
| 65684 | ORTIZ BURGOS, SAMALI | Pension/Retiree Claims | $ - |
| 65687 | CORALES RAMOS, EVELYN | Pension/Retiree Claims | $ 44,892.21 |
| 65692 | CORA PEREZ, MICHELLE | Pension/Retiree Claims | $ 39,146.65 |
| 65704 | JIMENEZ GUZMAN, LUIS A. | Pension/Retiree Claims | $ 3,377.23 |
| 65723 | HERNÁNDEZ LÓPEZ, SANTIAGO | Pension/Retiree Claims | $ - |
| 65732 | MONTES LOPEZ, MARILYN | Pension/Retiree Claims | $ 41,704.88 |
| 65734 | LEON DOMINGUEZ, SANTA | Pension/Retiree Claims | $ - |
| 65754 | TORRES REYES, DARGGIE | Pension/Retiree Claims | $ 20,400.91 |
| 65756 | CORREA IRIZARRY, NAMHIR E. | Pension/Retiree Claims | $ 20,690.72 |
| 65776 | RIVERA PRATTS, YANILET | Pension/Retiree Claims | $ 50,844.24 |
| 65778 | NUNEZ PENA, JOSE L. | Pension/Retiree Claims | $ 23,592.00 |
| 65802 | CARRASQUILLO GONZÁLEZ, OLGA I | Pension/Retiree Claims | $ 22,282.24 |
| 65814 | LYNN RAMOS, LUZ V. | Pension/Retiree Claims | $ 19,832.08 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 65815 | RODRIGUEZ PADILLA, SHEILA M. | Pension/Retiree Claims | $ 32,817.02 |
| 65863 | SALGADO  NEGRÓN, EVELYN | Pension/Retiree Claims | $ 15,939.37 |
| 65886 | RIVERA NIEVES, GLORIVILL | Pension/Retiree Claims | $ 49,472.36 |
| 65889 | GALVEZ CALCANO, MINERVA | Pension/Retiree Claims | $ 45,000.00 |
| 65908 | HERNANDEZ VEGA, LYMARI | Pension/Retiree Claims | $ 27,126.88 |
| 65915 | DINGUI CARTAGENA, MONSERRATE | Pension/Retiree Claims | $ 42,844.29 |
| 65924 | MELENDEZ MALDONADO, ERIKA | Pension/Retiree Claims | $ - |
| 65927 | ORTIZ MERCED, YADIRA | Pension/Retiree Claims | $ 26,879.86 |
| 65931 | CRUZ FERNANDEZ, VICTOR M | Pension/Retiree Claims | $ 6,843.69 |
| 65932 | GONZALEZ MONTALVO, ANGIE A. | Pension/Retiree Claims | $ 1,435.40 |
| 65954 | TORRES CRUZ, VILMA E | Pension/Retiree Claims | $ - |
| 65956 | RODRIGUEZ PADILLA, SHEILA M. | Pension/Retiree Claims | $ 32,817.02 |
| 65960 | MEDINA TORRES, NATHALY | Pension/Retiree Claims | $ 12,509.88 |
| 65963 | CINTRON MARTINEZ, ZUZZAN | Pension/Retiree Claims | $ 3,612.04 |
| 65973 | ALEMAN ORTIZ, MARIA C | Pension/Retiree Claims | $ 44,258.65 |
| 65982 | RIVERA MARRERO, JOSE | Pension/Retiree Claims | $ 18,114.95 |
| 65988 | BAEZ LOPEZ, LUIS OSCAR | Pension/Retiree Claims | $ 13,768.04 |
| 66008 | RODRÍGUEZ GARCÍA, HEIDY | Pension/Retiree Claims | $ 48,852.78 |
| 66031 | CLASS CANDELARIA, NYDIA I | Pension/Retiree Claims | $ - |
| 66041 | LOPEZ CASTELLAR, HECTOR L | Pension/Retiree Claims | $ 43,850.96 |
| 66049 | MUNOZ TORRES, AMILCAR | Pension/Retiree Claims | $ - |
| 66056 | BERNARD BERMUDEZ, JUDITH | Pension/Retiree Claims | $ 8,409.13 |
| 66061 | MALDONADO DE AYALA, YVONNE | Pension/Retiree Claims | $ 36,619.16 |
| 66074 | GERENA SILVA, EMILY M. | Pension/Retiree Claims | $ 6,318.00 |
| 66080 | ALEDO RIVERA, VANESSA | Pension/Retiree Claims | $ 26,740.81 |
| 66082 | ZAYAS MORO, NOEL | Pension/Retiree Claims | $ 39,300.00 |
| 66093 | DIAZ RODRIGUEZ, BERGUEDYS | Pension/Retiree Claims | $ 13,000.00 |
| 66121 | MONTANEZ RIOS, YOMARIS | Pension/Retiree Claims | $ 38,498.91 |
| 66124 | LAGUNA O'NEILL, ORLANDO | Pension/Retiree Claims | $ 28,757.87 |
| 66132 | DIAZ MORALES, OSVALDO | Pension/Retiree Claims | $ 50,481.90 |
| 66149 | VIZCARRONDO, CAROLYN | Pension/Retiree Claims | $ 12,599.57 |
| 66170 | PEREZ REYES, HECTOR M | Pension/Retiree Claims | $ 1,250.00 |
| 66197 | GUZMAN GARCIA, ANGELES M. | Pension/Retiree Claims | $ 9,019.89 |
| 66200 | VAZQUEZ AVILA, MELBA | Pension/Retiree Claims | $ 28,341.02 |
| 66208 | ITHIER HERNANDEZ, SALLY | Pension/Retiree Claims | $ 18,785.61 |
| 66229 | QUINTANA BELTRAN, WENCESLAO | Pension/Retiree Claims | $ 24,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66233 | RIVERA MERCADO, LILLIAN | Pension/Retiree Claims | $ 49,431.21 |
| 66237 | SILVA ALMODOVAR, MARILUZ | Pension/Retiree Claims | $ 37,504.93 |
| 66258 | ROMAN SANCHEZ, DAISY I. | Pension/Retiree Claims | $ 31,474.46 |
| 66263 | COLLAZO LEON, MARIETTA L. | Pension/Retiree Claims | $ 20,211.86 |
| 66266 | ALBERTORIO RIVERA, SIGFREDO | Pension/Retiree Claims | $ 21,000.00 |
| 66268 | JUSTINIANO RODRIQUEZ, WALTER | Pension/Retiree Claims | $ 30,946.71 |
| 66274 | HUERTAS ROSA, MARILIANI | Pension/Retiree Claims | $ 12,336.25 |
| 66281 | DAVILA ALEMAN, LINNETTE | Pension/Retiree Claims | $ 37,888.90 |
| 66285 | RODRIGUEZ CUEVAS, LIZBETH M. | Pension/Retiree Claims | $ 6,016.06 |
| 66286 | SIERRA COLON, CARLOS J. | Pension/Retiree Claims | $ 49,224.24 |
| 66292 | CRUZ DE LEON, MARCOS R. | Pension/Retiree Claims | $ 30,869.99 |
| 66297 | PEREZ DELGADO, JAIME | Pension/Retiree Claims | $ 37,310.75 |
| 66298 | CABELLO ROSARIO, JEANETTE | Pension/Retiree Claims | $ 14,792.72 |
| 66312 | ARROYO FONSECA, JOSEFA M | Pension/Retiree Claims | $ 44,755.68 |
| 66319 | PEREZ HERNANDEZ, OTILIO | Pension/Retiree Claims | $ 20,681.76 |
| 66324 | FRED HERNANDEZ, NAYDA E. | Pension/Retiree Claims | $ 45,305.57 |
| 66340 | NIEVES ADORNO, RAMONA | Pension/Retiree Claims | $ 9,509.09 |
| 66348 | DOMINICCI ALAMEDA, MARCOS G. | Pension/Retiree Claims | $ 24,722.67 |
| 66353 | BRYAN PEREZ, DAISY | Pension/Retiree Claims | $ 23,270.88 |
| 66366 | TORRES CARRILLO, JOHANNA | Pension/Retiree Claims | $ - |
| 66371 | CAMACHO HEREDIA, SINAIRA | Pension/Retiree Claims | $ 15,777.56 |
| 66372 | RAMOS CORDERO, MARIEL | Pension/Retiree Claims | $ 13,280.80 |
| 66376 | HERNANDEZ SIERRA, DORIS | Pension/Retiree Claims | $ 35,764.10 |
| 66384 | VEGA VALLE, ISELA | Pension/Retiree Claims | $ - |
| 66385 | BURGOS GARCIA, DAVID | Pension/Retiree Claims | $ 25,643.17 |
| 66409 | BURGOS MORALES, MADELINE | Pension/Retiree Claims | $ 48,000.00 |
| 66412 | RODRIGUEZ PEREZ, MILITZA | Pension/Retiree Claims | $ 38,311.43 |
| 66416 | BARI MARTINEZ, CARLOS | Pension/Retiree Claims | $ 48,976.23 |
| 66418 | PEREZ VARGAS, LEYDA M | Pension/Retiree Claims | $ 1,094.00 |
| 66458 | HERNANDEZ FONSECA, SOFIA | Pension/Retiree Claims | $ 46,486.98 |
| 66461 | MERCADO SANCHEZ, KATHERIN | Pension/Retiree Claims | $ 49,000.00 |
| 66463 | AVILES SALGADO, JOHANNA | Pension/Retiree Claims | $ 21,311.32 |
| 66496 | LOPEZ AVILES, BEATRIZ | Pension/Retiree Claims | $ 19,332.72 |
| 66502 | MORALES ANDINO, EDNA D | Pension/Retiree Claims | $ 11,486.60 |
| 66526 | RIVERA GARCIA, RICHARD | Pension/Retiree Claims | $ 15,087.17 |
| 66545 | HERRERA BATISTA , LORRAINE | Pension/Retiree Claims | $ 33,798.72 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66558 | FLORES CRUZ, MERALYS | Pension/Retiree Claims | $ 13,540.58 |
| 66562 | COURET FUENTES , ALBENIZ | Pension/Retiree Claims | $ 2,243.07 |
| 66573 | CLARISSA RUCCI TORRES | Pension/Retiree Claims | $ 15,268.38 |
| 66611 | HERNANDEZ SANTIAGO, CARMEN N | Pension/Retiree Claims | $ 188.00 |
| 66636 | NEGRON VAZQUEZ, WILFREDO | Pension/Retiree Claims | $ 2,067.76 |
| 66642 | WILLIAMS CRUZ, ANGEL ARCIDES | Pension/Retiree Claims | $ 7,425.99 |
| 66644 | MORALES VELAZQUEZ, LYDIA M. | Pension/Retiree Claims | $ 27,787.42 |
| 66669 | CARBALLO RIVERA, JOSE M | Pension/Retiree Claims | $ 48,906.90 |
| 66694 | CACERES SANTANA, ALEJANDRINA | Pension/Retiree Claims | $ 33,580.82 |
| 66701 | DE LA ROSA RIVERA, INEABELL | Pension/Retiree Claims | $ 35,758.85 |
| 66714 | OTERO-DEL VALLE, NYDIA | Pension/Retiree Claims | $ 13,911.91 |
| 66715 | MALDONADO VAZQUEZ, BRENDA | Pension/Retiree Claims | $ 44,058.37 |
| 66718 | MILAN ESTRADA, EVANGELINE | Pension/Retiree Claims | $ 6,176.16 |
| 66731 | JAIME CRUZ, EDWIN | Pension/Retiree Claims | $ 16,288.71 |
| 66735 | MARCANO SOTO, JOSÉ | Pension/Retiree Claims | $ 46,187.71 |
| 66744 | MERCADO CABRERA, CHRISTOPHER | Pension/Retiree Claims | $ 30,145.26 |
| 66750 | ECHEVARRIA PEREZ, ELVIN J | Pension/Retiree Claims | $ 47,889.22 |
| 66769 | RODRIGUEZ MENDEZ, AXEL | Pension/Retiree Claims | $ 48,782.62 |
| 66774 | ROSARIO CLEMENTE, ASTRID | Pension/Retiree Claims | $ 44,093.01 |
| 66791 | COLON VALENTIN, JULIO  ENRIQUE | Pension/Retiree Claims | $ 26,068.84 |
| 66797 | CRUZ SOJOS, LUIS | Pension/Retiree Claims | $ 13,865.98 |
| 66806 | DIAZ PADILLA , JUAN J. | Pension/Retiree Claims | $ 48,001.92 |
| 66822 | FELICIANO , MARINES | Pension/Retiree Claims | $ 45,000.00 |
| 66826 | TORRES CRUZ, BRENDA I. | Pension/Retiree Claims | $ - |
| 66832 | RAMOS GONZALEZ, YAMILETTE | Pension/Retiree Claims | $ - |
| 66837 | RIVERA OSORIO, ELBA I | Pension/Retiree Claims | $ 43,357.65 |
| 66841 | CORREA BOSQUE, MARIA | Pension/Retiree Claims | $ 32,234.52 |
| 66847 | ECHEVARRIA MARTINEZ, CARMEN I. | Pension/Retiree Claims | $ 37,351.10 |
| 66848 | SANTOS TORRES, IDANIA I | Pension/Retiree Claims | $ - |
| 66870 | FIGUEROA CACERES, VIVECA THERESA | Pension/Retiree Claims | $ 11,819.43 |
| 66879 | MOYA RUIZ, GRACIELA | Pension/Retiree Claims | $ 30,346.44 |
| 66881 | TORRES MERCADO, ERIC R. | Pension/Retiree Claims | $ 42,262.68 |
| 66897 | GINORIO CARRASQUILLO, LEILA G. | Pension/Retiree Claims | $ 42,681.05 |
| 66907 | RIVERA DE JESUS, WILLIAM | Pension/Retiree Claims | $ 47,029.17 |
| 66911 | RENOVALES CRUZ, CARMEN J. | Pension/Retiree Claims | $ 40,000.00 |
| 66915 | PEREZ RIVERA, LYDIA E | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 66917 | HERNANDEZ ISSAC, ALEXIS  JOEL | Pension/Retiree Claims | $ 32,128.62 |
| 66921 | RODRIGUEZ, RAQUEL ROSA | Pension/Retiree Claims | $ 4,899.96 |
| 66922 | GONZALEZ TORRES, EDWIN J | Pension/Retiree Claims | $ 47,378.95 |
| 66936 | VILLEGAS ORTIZ, ROSA H | Pension/Retiree Claims | $ 28,111.80 |
| 66940 | PEREZ DIAZ, AIDA I | Pension/Retiree Claims | $ 40,032.68 |
| 66942 | VERDEJO SANCHEZ, NORA | Pension/Retiree Claims | $ 37,969.16 |
| 66947 | ESCOBAR LUGO, JOSE  M. | Pension/Retiree Claims | $ 8,422.72 |
| 66954 | HOYA ROJAS, EVELYN | Pension/Retiree Claims | $ 41,593.76 |
| 66958 | CABRERA RIVERA, FERNANDO | Pension/Retiree Claims | $ 12,941.09 |
| 66963 | CINTRON MALDONADO, ALBERTO C | Pension/Retiree Claims | $ 49,000.00 |
| 66980 | FLORAN SANCHEZ, LUIS A | Pension/Retiree Claims | $ - |
| 66996 | RODRIGUEZ CARBO, LOURDES | Pension/Retiree Claims | $ 26,323.09 |
| 66997 | BURGOS SANTIAGO, ISAMARY | Pension/Retiree Claims | $ 23,783.06 |
| 67004 | MARTINEZ MARRERO, YACIRA | Pension/Retiree Claims | $ 39,708.56 |
| 67007 | TOMASINI, ANGEL LUIS | Pension/Retiree Claims | $ 30,066.65 |
| 67009 | SANTANA URBINA, YAZMIN | Pension/Retiree Claims | $ 18,811.15 |
| 67013 | GARCIA CONCEPCION, WILLIAM | Pension/Retiree Claims | $ 27,400.66 |
| 67014 | NUNEZ COTTO, AIXA | Pension/Retiree Claims | $ 27,726.40 |
| 67016 | CLEMENTE BERMUDEZ, BRENDA | Pension/Retiree Claims | $ 26,567.84 |
| 67038 | COLON VELEZ, GLORICELA | Pension/Retiree Claims | $ 11,294.68 |
| 67048 | PEDROZA FLORES, MARIA J | Pension/Retiree Claims | $ 44,282.32 |
| 67065 | MIRANDA DIAZ, VLADIMIR | Pension/Retiree Claims | $ 46,231.26 |
| 67099 | ELIEZER LEBRON CARABALLO | Pension/Retiree Claims | $ 15,120.24 |
| 67137 | GOMEZ HEREDIA, ADLIN M. | Pension/Retiree Claims | $ 8,784.00 |
| 67140 | GONZALEZ RODRIGUEZ, JOANNA | Pension/Retiree Claims | $ - |
| 67156 | SOSA RODRIGUEZ, ROSALIND | Pension/Retiree Claims | $ 21,452.38 |
| 67164 | RUT ALGARIN RIVERA | Pension/Retiree Claims | $ 14,124.72 |
| 67174 | LOPEZ RIVERA, MARIA S | Pension/Retiree Claims | $ 48,870.00 |
| 67192 | CUADRADO RODRIGUEZ, MONICA | Pension/Retiree Claims | $ 25,694.00 |
| 67199 | RIVERA COLON, ANGEL | Pension/Retiree Claims | $ 28,540.97 |
| 67204 | RUIZ GALLOZA, LINETTE | Pension/Retiree Claims | $ 44,000.00 |
| 67212 | CIRINO VELÁQUEZ, IVELISSE | Pension/Retiree Claims | $ - |
| 67220 | MARTINEZ MOLINA, ADMILDA | Pension/Retiree Claims | $ 26,414.53 |
| 67225 | RAMOS ROMERO, ISRAEL | Pension/Retiree Claims | $ 50,000.00 |
| 67236 | MORALES RIVERA, MAGALIS | Pension/Retiree Claims | $ 41,932.17 |
| 67238 | GONZALEZ VALENTIN, QUENILIA | Pension/Retiree Claims | $ 26,234.21 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67241 | MARTINEZ COLON, LIZZETTE M. | Pension/Retiree Claims | $ 28,755.82 |
| 67248 | MOCTEZUMA HERRERA, DAILAH G. | Pension/Retiree Claims | $ 26,501.54 |
| 67286 | ROMERA HERNANDEZ, IDAMITH M | Pension/Retiree Claims | $ - |
| 67318 | JIMENEZ MELENDEZ, JOSE LUIS | Pension/Retiree Claims | $ - |
| 67333 | DEL VALLE VEGUILLA, MARIA  I. | Pension/Retiree Claims | $ 34,548.01 |
| 67355 | MONTALVO NIEVES, EDGARDO | Pension/Retiree Claims | $ 30,270.30 |
| 67356 | APONTE ORTIZ, JOSE R | Pension/Retiree Claims | $ 44,201.03 |
| 67358 | DEL POZO AYALA, NILVIALIZ | Pension/Retiree Claims | $ 40,000.00 |
| 67364 | FERNANDEZ PAGAN, DIANA I | Pension/Retiree Claims | $ 42,771.69 |
| 67385 | DAVILA ALEMAN, LERNICE | Pension/Retiree Claims | $ 4,977.78 |
| 67386 | AYALA-REYES, JULIA M. | Pension/Retiree Claims | $ 24,192.00 |
| 67405 | OQUENDO, REY SEPULVEDA | Pension/Retiree Claims | $ 2,748.38 |
| 67406 | CAMPOS PEREZ, JOSE IGNACIO | Pension/Retiree Claims | $ 32,456.87 |
| 67408 | ASAD ALVAREZ, YESMIN  M. | Pension/Retiree Claims | $ 47,819.39 |
| 67409 | SOLIVERAS MORALES, YAJAIRA | Pension/Retiree Claims | $ 22,086.00 |
| 67413 | IRIZARRY RODRIGUEZ, OVIDIO | Pension/Retiree Claims | $ 28,898.78 |
| 67421 | CHAMORRO OSTOLAZA, MARTA I. | Public Employee Claims | $ 5,000.00 |
| 67429 | DIAZ MARCANO, KLEYSHA | Pension/Retiree Claims | $ 6,016.06 |
| 67452 | CRESPO AQUINO, GLORIA | Pension/Retiree Claims | $ 32,773.49 |
| 67464 | LEON VELAZQUEZ, ANGELA L | Pension/Retiree Claims | $ 39,725.00 |
| 67481 | COLON OYOLA, NILSA I | Pension/Retiree Claims | $ 36,448.95 |
| 67490 | ADORNO SANTOS, ANGELICA M. | Pension/Retiree Claims | $ 26,176.36 |
| 67505 | OCASIO ARROYO, IVETTE | Pension/Retiree Claims | $ 24,926.68 |
| 67506 | RODRIGUEZ CORREA, RIGOBERTO | Pension/Retiree Claims | $ 25,799.00 |
| 67519 | MIELES PORTALATIN, IVONNE | Pension/Retiree Claims | $ 39,604.40 |
| 67526 | GONZALEZ PEREZ, FERNANDO LUIS | Pension/Retiree Claims | $ - |
| 67546 | VEGA COLON, MINERVA MARIA | Pension/Retiree Claims | $ 4,754.68 |
| 67550 | LUCIANO FERNANDEZ, TAMARA | Pension/Retiree Claims | $ 29,448.10 |
| 67557 | CLASS MARTINEZ, NORA H. | Public Employee Claims | $ 9,700.00 |
| 67574 | CABRERA BAEZ, JOEL | Pension/Retiree Claims | $ 28,929.06 |
| 67587 | ZAYAS CRUZ, HILDA | Pension/Retiree Claims | $ - |
| 67594 | FERNÓS SUÁREZ, MERIELIS | Pension/Retiree Claims | $ 21,090.23 |
| 67598 | GAVILAN LAMBOY, IVETTE | Pension/Retiree Claims | $ 37,310.57 |
| 67602 | VELAZQUEZ ROSADO, ANGEL | Pension/Retiree Claims | $ 17,591.51 |
| 67616 | HERNANDEZ COLON, KATE | Pension/Retiree Claims | $ 8,304.80 |
| 67640 | VARGAS CARRION, VIVIAN E. | Pension/Retiree Claims | $ 47,616.07 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 67649 | MONTALVO GUTIERREZ, JOSE | Pension/Retiree Claims | $ 12,656.13 |
| 67669 | GUZMAN RODRIGUEZ, CELICITTE | Pension/Retiree Claims | $ 23,162.56 |
| 67691 | HENRIQUEZ ALMODOVAR, MARIA DEL C. | Pension/Retiree Claims | $ - |
| 67704 | LORENZO ROSADO, ALBERTO | Pension/Retiree Claims | $ 1,800.00 |
| 67713 | DELGADO CARDONA, NOELIA L | Pension/Retiree Claims | $ 3,955.44 |
| 67723 | COLON RODRIGUEZ, WANDA L | Pension/Retiree Claims | $ 28,314.43 |
| 67737 | MARRERO BRACERO, CARLOS | Pension/Retiree Claims | $ - |
| 67738 | HERNANDEZ HERMINA, DEBORAH | Pension/Retiree Claims | $ 42,004.05 |
| 67773 | ORTIZ OTERO, ELIZABETH | Pension/Retiree Claims | $ 28,477.33 |
| 67785 | GARCIA AYALA, YARILISSE | Pension/Retiree Claims | $ 45,869.40 |
| 67819 | VELAZQUEZ PEREZ, BRENDA LEE | Pension/Retiree Claims | $ 16,995.99 |
| 67843 | DIAZ GONZALEZ, HECTOR A | Pension/Retiree Claims | $ 19,490.00 |
| 67856 | ROMAN SALDANA, CARMEN J | Pension/Retiree Claims | $ 5,219.46 |
| 67876 | AYALA RODRIGUEZ , JESSICA  E. | Pension/Retiree Claims | $ 34,539.49 |
| 67885 | VELAZQUEZ NUNEZ, JORGE L. | Pension/Retiree Claims | $ 47,000.00 |
| 67909 | MARCANO QUINONES, SAMALID | Pension/Retiree Claims | $ 21,574.82 |
| 67931 | RODRIGUEZ PUCHALES, RAMON ENRIQUE | Pension/Retiree Claims | $ 40,902.02 |
| 67936 | CABAN SEGUI, MARILYN | Pension/Retiree Claims | $ - |
| 67939 | GONZALEZ COLLAZO, ELSA R | Pension/Retiree Claims | $ 39,559.33 |
| 67952 | LOPEZ, CARLOS RUIZ | Pension/Retiree Claims | $ 50,824.91 |
| 67960 | GUZMAN CRUZ, MARITZA | Pension/Retiree Claims | $ 44,095.53 |
| 67976 | VILLEGAS CRUZ, GLORIA E | Pension/Retiree Claims | $ 50,282.02 |
| 67983 | ROBLES, GADIEL  FIGUEROA | Pension/Retiree Claims | $ 12,248.85 |
| 67987 | FIGUEROA GOMEZ, MARTA M. | Pension/Retiree Claims | $ 30,764.19 |
| 68001 | GONZALEZ ANDINO, LUZ DAMANS | Pension/Retiree Claims | $ 46,570.00 |
| 68011 | SIERRA RODRIGUEZ, CARMEN | Pension/Retiree Claims | $ 33,389.30 |
| 68014 | FIGUEROA NIEVES, ANTOLINA | Pension/Retiree Claims | $ 1,847.50 |
| 68023 | VERA VARGAS, OMAYRA | Pension/Retiree Claims | $ 2,748.00 |
| 68027 | GARCIA REYES , SANTOS J. | Pension/Retiree Claims | $ 10,300.00 |
| 68033 | RIVERA CRUZ, ERIKA | Pension/Retiree Claims | $ 35,065.27 |
| 68045 | ZENO REYES, YANIRA | Pension/Retiree Claims | $ 35,466.56 |
| 68049 | RIVERA CERPA, YAMILKA | Pension/Retiree Claims | $ 44,901.56 |
| 68060 | MALDONADO PIÑA, RUTH | Pension/Retiree Claims | $ 48,218.49 |
| 68067 | MIRANDA VALCÁRCEL, ROSA M | Pension/Retiree Claims | $ 36,018.66 |
| 68151 | DE LA CRUZ SILVA, LORIE | Pension/Retiree Claims | $ 25,000.00 |
| 68172 | VELEZ HERNANDEZ, VANESSA | Pension/Retiree Claims | $ 6,993.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 68173 | RODRIGUEZ CLAVIJO, ZORAIDA | Pension/Retiree Claims | $ 43,213.35 |
| 68181 | RODRIGUEZ VILLANUEVA, YOLANDA I | Pension/Retiree Claims | $ 12,735.58 |
| 68183 | CASTILLO CORREA, ALEXANDRA | Pension/Retiree Claims | $ - |
| 68199 | GONZALEZ PADILLA, KAREN | Pension/Retiree Claims | $ 15,000.00 |
| 68201 | REYES PÉREZ, MILAGROS | Pension/Retiree Claims | $ 45,386.75 |
| 68228 | DIAZ MARQUEZ, GLENDA M. | Pension/Retiree Claims | $ 43,072.60 |
| 68238 | CRUZ CASTRO, GRACIELA | Pension/Retiree Claims | $ 8,492.14 |
| 68240 | CAMACHO RIVERA, NILKA | Pension/Retiree Claims | $ 46,562.52 |
| 68243 | MUÑIZ TORRES, JUANITA | Pension/Retiree Claims | $ - |
| 68269 | GONZALEZ LEON, YAMILLE | Pension/Retiree Claims | $ 47,945.00 |
| 68274 | DIAZ DIAZ, ERVIN EMILIO | Pension/Retiree Claims | $ 49,566.36 |
| 68304 | DE LA ROSA MEDINA, YVETTE | Pension/Retiree Claims | $ 14,400.00 |
| 68324 | DEL VALLE GARCIA, CARMEN ENID | Pension/Retiree Claims | $ - |
| 68326 | MARTINEZ OCASIO, JANET | Pension/Retiree Claims | $ 35,676.65 |
| 68330 | MARZAN, RAMONA | Pension/Retiree Claims | $ - |
| 68342 | MALDONADO MARTINEZ, YADISHA | Pension/Retiree Claims | $ 40,275.79 |
| 68361 | MARRERO SANTIAGO, OLGA | Pension/Retiree Claims | $ 21,219.72 |
| 68363 | VEGA DEL VALLE, JOSE LUIS | Pension/Retiree Claims | $ 6,000.00 |
| 68393 | SAEZ APONTE, YIOMARIE | Pension/Retiree Claims | $ 15,385.70 |
| 68399 | PEREZ RODRIGUEZ, BRENDA LIZ | Pension/Retiree Claims | $ 24,948.42 |
| 68401 | RODRIGUEZ SANTIAGO, CHRISTIAN EMANUELL | Pension/Retiree Claims | $ 13,488.55 |
| 68423 | CUEVAS VAZQUEZ, YINEIRA M. | Pension/Retiree Claims | $ 4,266.87 |
| 68430 | CARMEN E. MELENDEZ FEBUS | Pension/Retiree Claims | $ - |
| 68436 | AWILDA MORALES SEPULVEDA | Pension/Retiree Claims | $ 46,701.50 |
| 68437 | RIVERA NIEVES, JOSE M. | Pension/Retiree Claims | $ 39,265.51 |
| 68441 | IVAN LOPEZ GINORIO | Pension/Retiree Claims | $ - |
| 68449 | YARILIZ CORREA PÉREZ | Pension/Retiree Claims | $ 21,971.96 |
| 68469 | GARCIA MARTINEZ, JOSE R. | Pension/Retiree Claims | $ 23,900.92 |
| 68470 | ADA LILLIAN BÁEZ MORALES | Pension/Retiree Claims | $ - |
| 68484 | JANNETTE CABRERA GONZALEZ | Pension/Retiree Claims | $ 50,622.53 |
| 68531 | BELBELINE RAMOS CARMONA | Pension/Retiree Claims | $ 48,147.00 |
| 68536 | CANCEL SANCHEZ, MAYRA | Public Employee Claims | $ - |
| 68545 | KRISHNNA FIGUEROA COLON | Pension/Retiree Claims | $ 48,681.63 |
| 68552 | TORRES LÓPEZ, ANA F. | Pension/Retiree Claims | $ 9,990.72 |
| 68562 | REYES COVAS, MARIO | Pension/Retiree Claims | $ 38,051.54 |
| 68563 | VEGA FIGUEROA, GRETCHEL | Pension/Retiree Claims | $ 41,425.14 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 68579 | RODRIGUEZ ORTIZ, BEARICE | Pension/Retiree Claims | $ 49,293.00 |
| 68621 | IVANIA MILAGROS MORALES PEREZ | Pension/Retiree Claims | $ 28,721.00 |
| 68730 | RICARDO E. CABÁN ACEVEDO | Pension/Retiree Claims | $ 39,863.00 |
| 68744 | DAMARYS PEREZ DAVILA | Pension/Retiree Claims | $ - |
| 68763 | MIRIAM D. MONTERO CARO | Pension/Retiree Claims | $ 46,169.82 |
| 68792 | GRISSELLE SOTO VÉLEZ | Pension/Retiree Claims | $ 47,395.09 |
| 68803 | DANIEL NIEVES CARRASQUILLO | Pension/Retiree Claims | $ 14,811.36 |
| 68860 | MARY MARTINEZ CARDONA | Pension/Retiree Claims | $ 37,401.84 |
| 68868 | MARITZA GARCIA RODRIGUEZ | Pension/Retiree Claims | $ 46,627.18 |
| 68902 | MORENO ROSADO, LILLIAM | Pension/Retiree Claims | $ 46,527.00 |
| 68928 | HERNANDEZ MORALES, LUIS | Pension/Retiree Claims | $ 40,892.99 |
| 68930 | MAYRA I. LÓPEZ TORO | Pension/Retiree Claims | $ 18,180.97 |
| 68951 | GUZMÁN MALDONADO, DARNÉ M | Pension/Retiree Claims | $ 21,827.73 |
| 68963 | MORAN CORTES, CARMEN L. | Pension/Retiree Claims | $ 22,980.79 |
| 68965 | LEON, ZULEYKA | Pension/Retiree Claims | $ 35,163.97 |
| 68968 | MORALES LOPEZ, ELADIO | Pension/Retiree Claims | $ - |
| 68980 | MUNIZ, ZAIDA | Pension/Retiree Claims | $ 26,152.12 |
| 68984 | CRUZ ROSARIO, WANDA L | Pension/Retiree Claims | $ 29,776.55 |
| 68991 | CANDELARIA SANTANA, CATHERINE | Pension/Retiree Claims | $ - |
| 69007 | RAVELO ANDINO, JOSE A | Pension/Retiree Claims | $ 13,415.09 |
| 69021 | BRUNO BERMUDEZ, JANICE M. | Pension/Retiree Claims | $ 8,979.51 |
| 69034 | HERNANDEZ ORTIZ, BRENDA | Pension/Retiree Claims | $ - |
| 69035 | ROSADO VAZQUEZ, JULIANA | Pension/Retiree Claims | $ 23,151.22 |
| 69048 | BURGOS ALICEA, IRMA E. | Pension/Retiree Claims | $ - |
| 69051 | QUINONES CINTRON, MARGARITA | Pension/Retiree Claims | $ - |
| 69054 | TORRES GUZMAN, MARIA | Pension/Retiree Claims | $ 12,433.12 |
| 69060 | HERNANDEZ MONTAÑEZ, LISA | Pension/Retiree Claims | $ 18,486.42 |
| 69069 | DIAZ RODRIGUEZ, CINDIA | Pension/Retiree Claims | $ 26,000.00 |
| 69076 | AGOSTO COLON, RAMONITA | Pension/Retiree Claims | $ 40,493.02 |
| 69102 | BENNAZAR ALCOVER, WALESKA | Pension/Retiree Claims | $ - |
| 69104 | PEREZ VELEZ, VICTORIA | Pension/Retiree Claims | $ 10,000.00 |
| 69108 | QUINONES MATOS, MARLAIN | Pension/Retiree Claims | $ 26,077.51 |
| 69119 | PINEIRO, YANILDA | Pension/Retiree Claims | $ 33,922.44 |
| 69120 | PEREZ OCASIO, GLADYS E. | Pension/Retiree Claims | $ 42,589.86 |
| 69146 | MARTINEZ AVILES, WILHEM | Pension/Retiree Claims | $ - |
| 69162 | SANTIAGO, GLORIMEL VEGA | Pension/Retiree Claims | $ 29,810.03 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69176 | APONTE RIVERA, RAQUEL V | Pension/Retiree Claims | $ 39,353.02 |
| 69189 | TORRES RAIMUNDI, JONATHAN | Pension/Retiree Claims | $ 14,304.69 |
| 69196 | RODRIGUEZ RIVERA, ELIEZER | Pension/Retiree Claims | $ 44,357.07 |
| 69197 | VALENTIN MARRERO, SONIA E | Pension/Retiree Claims | $ 24,442.00 |
| 69199 | TOLLENS BURGOS, MARANGELY | Pension/Retiree Claims | $ 8,030.46 |
| 69201 | LUGARO CARABALLO, NELSON | Pension/Retiree Claims | $ 8,972.48 |
| 69205 | AYALA ORTIZ, ADA | Pension/Retiree Claims | $ 36,571.50 |
| 69208 | ILARRAZA ROBERTO, JUAN L | Pension/Retiree Claims | $ - |
| 69210 | LAGUNA FIGUEROA, HARRY | Pension/Retiree Claims | $ 8,000.96 |
| 69213 | RODRIQUEZ VELEZ, YARITZA | Pension/Retiree Claims | $ 19,253.94 |
| 69214 | AYMAT AVILA, GABRIEL O | Pension/Retiree Claims | $ 5,530.11 |
| 69239 | GAVILLAN MARTINEZ, MARIA M | Pension/Retiree Claims | $ 1,094.55 |
| 69241 | RODRIGUEZ RODRIGUEZ, BRENDA I. | Pension/Retiree Claims | $ 47,789.60 |
| 69251 | RIVERA AGOSTO, SANDRA A. | Pension/Retiree Claims | $ 35,964.01 |
| 69260 | CONDE SANTIAGO, MIRTA Y. | Pension/Retiree Claims | $ 47,051.33 |
| 69269 | LEON RIVERA, MARILYN | Pension/Retiree Claims | $ 36,709.38 |
| 69275 | O'NEILL LUGO, JULIANA | Pension/Retiree Claims | $ 16,411.31 |
| 69292 | RIVERA LOPEZ, TERESA | Pension/Retiree Claims | $ 39,528.78 |
| 69305 | RIVERA SERRANO, SHEILA  I. | Pension/Retiree Claims | $ - |
| 69311 | VARGAS GERENA, NATIVIDAD | Pension/Retiree Claims | $ 43,271.77 |
| 69326 | REYES PINTO, MARICARMEN | Pension/Retiree Claims | $ 21,700.00 |
| 69327 | RIVERA BULTRON, SOLIMAR | Pension/Retiree Claims | $ 11,269.78 |
| 69337 | RIOS TORRES, JOHANNA | Pension/Retiree Claims | $ 4,801.70 |
| 69364 | RODRIGUEZ LOPEZ, WILFRIDO | Pension/Retiree Claims | $ 35,160.86 |
| 69393 | RIVERA VEGA, SERGIO | Pension/Retiree Claims | $ 32,962.44 |
| 69410 | QUINONES RECIO, ANTONIO | Pension/Retiree Claims | $ 47,222.14 |
| 69415 | ROSADO MAYOL, ISMARIE | Pension/Retiree Claims | $ - |
| 69416 | ROJAS SANTIAGO, YANIRA | Pension/Retiree Claims | $ 16,014.86 |
| 69428 | URRUTIA CRUZ, IVONNE | Pension/Retiree Claims | $ 23,911.82 |
| 69433 | TRUJILLO ARJEMI, ELIBEL LAURA | Pension/Retiree Claims | $ 42,480.60 |
| 69435 | AYALA VARGAS, RAMONITA | Pension/Retiree Claims | $ 10,631.25 |
| 69436 | REYES AYALA, XIOMARA | Pension/Retiree Claims | $ 18,713.31 |
| 69449 | CABEZUDO CLASSEN, CARMEN | Pension/Retiree Claims | $ 740.72 |
| 69458 | ROMAN FIGUEROA, MARIA DEL C | Pension/Retiree Claims | $ 43,576.00 |
| 69476 | ORTIZ VEGA, IVELISSE | Pension/Retiree Claims | $ 33,763.15 |
| 69500 | ORTIZ MERCADO, WILLIAM | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69513 | NIEVES PEREZ, AXENETTE | Pension/Retiree Claims | $ 46,767.01 |
| 69532 | ACOSTA QUIÑONES, ALBA L | Pension/Retiree Claims | $ 44,160.16 |
| 69534 | GONZALEZ CORDERO, RICARDO | Pension/Retiree Claims | $ 32,634.10 |
| 69561 | CRESPO FLORES, ZEQUIEL | Pension/Retiree Claims | $ 47,084.88 |
| 69576 | LUCIANO AROCHO, WILFREDO | Pension/Retiree Claims | $ 49,625.00 |
| 69609 | APONTE PEREZ, CARLOS E | Pension/Retiree Claims | $ 7,097.02 |
| 69640 | NEVAREZ MOJICA, CARMEN | Pension/Retiree Claims | $ 37,332.64 |
| 69647 | RODRÍGUEZ DÍAZ, ADELAIDA | Pension/Retiree Claims | $ 48,325.66 |
| 69649 | ROMAN ADORNO, EDUARDO | Pension/Retiree Claims | $ 8,587.62 |
| 69657 | IRIZARRY AQUINO, LIZA J | Pension/Retiree Claims | $ 18,000.00 |
| 69660 | SANTIAGO CARATINI, TATIANA | Pension/Retiree Claims | $ 2,100.00 |
| 69682 | RIVERA VELEZ, SUGEIRY | Pension/Retiree Claims | $ 46,016.43 |
| 69690 | CATAQUET ROSA, DIANA V. | Pension/Retiree Claims | $ 42,131.74 |
| 69691 | MONTIJO RUIZ, JULIEMAR | Pension/Retiree Claims | $ 10,206.74 |
| 69700 | RODRIGUEZ CORALES, CARMEN M. | Pension/Retiree Claims | $ 47,267.16 |
| 69708 | PEREIRA RIJOS, NORMA I. | Pension/Retiree Claims | $ 14,350.00 |
| 69719 | SANTOS SIERRA, ALFREDO | Pension/Retiree Claims | $ 43,297.45 |
| 69728 | GALLOZA ACEVEDO, YANIRA | Pension/Retiree Claims | $ 16,293.51 |
| 69731 | RIVERA MEDINA, IVONNE D | Pension/Retiree Claims | $ 46,445.91 |
| 69742 | URBINA LEON, MARIA LISANDRA | Pension/Retiree Claims | $ 35,749.91 |
| 69751 | ORTIZ SUAREZ, LILLIAM | Pension/Retiree Claims | $ 34,000.00 |
| 69778 | GOMEZ BETANCOURT, ROBERT | Pension/Retiree Claims | $ 50,377.17 |
| 69783 | ORTIZ DIAZ, ANGELICA M | Pension/Retiree Claims | $ 31,564.36 |
| 69788 | SERRANO ORTEGA, LAURA M. | Pension/Retiree Claims | $ - |
| 69792 | MOTA PEREZ, CILENY | Pension/Retiree Claims | $ 18,575.42 |
| 69797 | MARQUEZ SUAZO, JAVIER | Pension/Retiree Claims | $ 5,777.91 |
| 69830 | SANTIAGO FEBRES, JOSEPH D. | Pension/Retiree Claims | $ 21,635.47 |
| 69845 | RODRIGUEZ RIVERA, IRIS | Pension/Retiree Claims | $ 15,316.23 |
| 69850 | RIOS SANTIAGO, SANDRA | Pension/Retiree Claims | $ 40,934.28 |
| 69855 | MARENGO VELAZQUEZ, KEVIN A. | Pension/Retiree Claims | $ 11,882.66 |
| 69864 | CARABALLO COSME, ANTHONY | Pension/Retiree Claims | $ 15,417.27 |
| 69866 | ROSADO CARRILLO, JOSE | Pension/Retiree Claims | $ 42,017.46 |
| 69871 | SILVA TORRES, ARMANDO | Pension/Retiree Claims | $ 14,774.20 |
| 69884 | GONZALEZ COTTO, IVELISSE | Pension/Retiree Claims | $ - |
| 69888 | LAUREANO VALENTIN, PEDRO | Pension/Retiree Claims | $ 47,541.53 |
| 69892 | CALO GARCIA, NORMA | Pension/Retiree Claims | $ 36,232.29 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 69902 | PEREZ MARRERO, MARIELA | Pension/Retiree Claims | $ 4,500.00 |
| 69908 | PACHECO RAMOS, GLADYRA | Pension/Retiree Claims | $ 18,931.15 |
| 69917 | ORTIZ ORTIZ, MARGARITA | Pension/Retiree Claims | $ 40,000.00 |
| 69926 | ROMAN CASADO, ANA C | Pension/Retiree Claims | $ 46,491.83 |
| 69928 | GONZALEZ TORRES, ANGEL M | Pension/Retiree Claims | $ 43,435.45 |
| 69930 | GUZMAN MATIAS, FERDINAND | Pension/Retiree Claims | $ 30,621.11 |
| 69945 | CASTRO REYES, JORGE R | Pension/Retiree Claims | $ 25,988.02 |
| 69953 | CABAN MORENO, ILIANA | Pension/Retiree Claims | $ 28,300.00 |
| 69956 | MALDONADO AFANADOR, KARINA | Pension/Retiree Claims | $ 13,169.52 |
| 69972 | FONT PABON, ARIEL | Pension/Retiree Claims | $ 24,508.65 |
| 69976 | OLIVIERI GAZTAMBIDE, GRISELLE | Pension/Retiree Claims | $ 32,756.18 |
| 69978 | ROJAS CRUZ, MARIA M. | Pension/Retiree Claims | $ 8,987.41 |
| 69980 | PIETRI COLON, LORRAINE | Pension/Retiree Claims | $ 46,186.03 |
| 69981 | MARIN RODRIGUEZ, JESSICA | Pension/Retiree Claims | $ 49,145.43 |
| 69985 | RIVERA DIAZ, LOURDES | Pension/Retiree Claims | $ 17,438.99 |
| 69986 | VEGA TRINIDAD, EVELYN | Pension/Retiree Claims | $ 39,856.00 |
| 69988 | SANTIAGO PADILLA, MICHAEL G | Pension/Retiree Claims | $ 17,179.48 |
| 69997 | RIVERA CRUZ, ELBA M. | Pension/Retiree Claims | $ 39,336.63 |
| 69998 | RODRIGUEZ ESTRADA, SAMARY | Pension/Retiree Claims | $ 17,800.64 |
| 70012 | CAPELES TORRES, FELIPE | Pension/Retiree Claims | $ 38,294.33 |
| 70014 | VEGA SANTIAGO, JORGE L. | Pension/Retiree Claims | $ 33,881.58 |
| 70017 | ROSADO GARCIA, MARIA | Pension/Retiree Claims | $ 29,428.75 |
| 70019 | VILLANUEVA ACEVEDO, YAJAIRA M | Pension/Retiree Claims | $ 15,500.00 |
| 70026 | VELEZ ANDUJAR, ELIZABETH | Pension/Retiree Claims | $ - |
| 70040 | RODRIGUEZ GONZALEZ, LESANDRA | Pension/Retiree Claims | $ 20,321.26 |
| 70049 | TIRADO ENCARNACION, LILLIAM J | Pension/Retiree Claims | $ 50,603.29 |
| 70051 | DIAZ RODRIGUEZ, MIRETZA | Pension/Retiree Claims | $ 15,648.52 |
| 70053 | RIOS CLAUDIO, MARILIN | Pension/Retiree Claims | $ 28,625.20 |
| 70085 | ROMAN SOTO, YADIRA | Pension/Retiree Claims | $ 18,745.53 |
| 70122 | TORRES RAMOS, LEONIDES | Pension/Retiree Claims | $ 6,801.45 |
| 70147 | FRANCO GONZALEZ, NEREIDA | Pension/Retiree Claims | $ 49,958.54 |
| 70148 | ASAD ALVAREZ, REBECCA | Pension/Retiree Claims | $ 10,731.16 |
| 70155 | PENA-SANTOS, WENDY E. | Pension/Retiree Claims | $ 2,224.97 |
| 70162 | PEREZ HERNANDEZ, WILLIAM | Pension/Retiree Claims | $ 19,082.74 |
| 70165 | REYES TORRES, ELAINE MARIE | Pension/Retiree Claims | $ - |
| 70180 | SALIM SANTIAGO, SAMIRA | Pension/Retiree Claims | $ 45,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70186 | SIMO RIOS, INES | Pension/Retiree Claims | $ 48,000.00 |
| 70205 | KERCADO COUVERTIER, CARMEN M. | Pension/Retiree Claims | $ 42,045.13 |
| 70215 | ROMAN SARRAGA, FERNANDO | Pension/Retiree Claims | $ 8,587.62 |
| 70217 | MONT SOTO, AURORA | Pension/Retiree Claims | $ 40,205.88 |
| 70219 | ECHEVARNA ROMAN, NANCY | Pension/Retiree Claims | $ 39,198.04 |
| 70220 | RIVERA CRUZ, WILLIAM | Pension/Retiree Claims | $ 37,361.75 |
| 70222 | J RIVERA FIGUEROA, CHRISTIAN | Pension/Retiree Claims | $ 14,507.65 |
| 70231 | DE LOS ANGELES BENITEZ NEGRON, GEMA | Pension/Retiree Claims | $ 40,955.66 |
| 70236 | DIPLAN APARICIO, MARY | Pension/Retiree Claims | $ 3,334.28 |
| 70244 | GUZMAN, RAMON | Pension/Retiree Claims | $ 2,785.99 |
| 70257 | CALDERON VAZQUEZ, WILFREDO | Pension/Retiree Claims | $ 19,103.63 |
| 70263 | NEGRON RAMIREZ, WANDA J | Pension/Retiree Claims | $ 45,897.18 |
| 70268 | SANTOS LOPEZ, LISIBELL | Pension/Retiree Claims | $ 38,488.74 |
| 70275 | DEL RIO RIVERA, BERNARDO | Pension/Retiree Claims | $ 18,930.27 |
| 70292 | TORRES MARTINEZ, ENID M | Pension/Retiree Claims | $ 27,398.81 |
| 70297 | PEREZ CARRASQUILLO, DICK | Pension/Retiree Claims | $ 37,800.98 |
| 70311 | RODRIGUEZ DEL VALLE , HERIBERTO | Pension/Retiree Claims | $ 10,989.48 |
| 70313 | ARROYO DIAZ, JAVIER | Pension/Retiree Claims | $ 36,000.00 |
| 70330 | CAUDELARIO FIGUEROA, LUZ | Pension/Retiree Claims | $ 38,730.00 |
| 70366 | RODRIGUEZ RODRIGUEZ, VERONICA | Pension/Retiree Claims | $ 49,984.51 |
| 70371 | MARTINEZ SANTIAGO, LUZ I | Pension/Retiree Claims | $ - |
| 70374 | SOTO ROMAN, LISBETH | Pension/Retiree Claims | $ 12,764.00 |
| 70381 | DE LOS A. NEVAREZ OLIVERAS , MARIA | Pension/Retiree Claims | $ 48,101.31 |
| 70388 | SANTIAGO CASTELLANO, MILAGROS | Pension/Retiree Claims | $ 49,625.58 |
| 70404 | NUNEZ MARTINEZ, ARACELIS | Pension/Retiree Claims | $ 15,032.31 |
| 70423 | TRINIDAD SILVA, WANDA L | Pension/Retiree Claims | $ 49,045.44 |
| 70429 | COTTO GONZALEZ, EDGAR | Pension/Retiree Claims | $ 41,421.31 |
| 70446 | GOMEZ MARTINEZ, ANA B | Pension/Retiree Claims | $ 117.94 |
| 70460 | MUNIZ ECHEVARRIA, WILSON | Pension/Retiree Claims | $ - |
| 70473 | JORDAN ACEVEDO, GLORISELIS | Pension/Retiree Claims | $ 48,425.04 |
| 70485 | GONZALEZ REYES, PEDRO | Pension/Retiree Claims | $ 36,347.24 |
| 70497 | RAMOS SOTO, NOEMI | Pension/Retiree Claims | $ 39,232.83 |
| 70522 | RAMOS-MENDEZ, LUCRECIA | Pension/Retiree Claims | $ 40,030.65 |
| 70524 | ROMAN TORO, YAZBETH | Pension/Retiree Claims | $ 30,000.00 |
| 70535 | PABON BATLLE, ANTONIO L. | Pension/Retiree Claims | $ 17,180.32 |
| 70576 | LOPEZ VIZCARRONDO, DENISE M. | Pension/Retiree Claims | $ 43,308.35 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 70577 | MARTINEZ RIVERA, VILMARY | Pension/Retiree Claims | $ 31,449.68 |
| 70578 | MARIN RIVERA, ANGEL | Pension/Retiree Claims | $ 4,240.00 |
| 70598 | JIMENEZ MARQUEZ, MARIA | Pension/Retiree Claims | $ 23,172.67 |
| 70602 | RODRIQUEZ MUNOZ, WENDALY | Pension/Retiree Claims | $ 27,591.33 |
| 70604 | ANDINO GUZMAN, SANDRA | Pension/Retiree Claims | $ 8,367.00 |
| 70619 | MARTINEZ REYES, HERIBERTO | Pension/Retiree Claims | $ 39,191.81 |
| 70637 | CASTILLO VAZQUEZ, WILFREDO | Pension/Retiree Claims | $ 49,232.66 |
| 70648 | DAVILA DELGADO, CARMEN D. | Pension/Retiree Claims | $ 47,137.61 |
| 70660 | AVILA MARTINEZ, MARILU | Pension/Retiree Claims | $ 6,001.55 |
| 70675 | QUINONES ALMODOVAR, GLENDALIZ | Pension/Retiree Claims | $ 22,358.03 |
| 70724 | RODRIGUEZ DALINA, ROSA IVETTE | Pension/Retiree Claims | $ 36,394.74 |
| 70737 | ORTIZ QUINONES , EVELYN | Pension/Retiree Claims | $ 32,053.32 |
| 70741 | MORALES RODRIGUEZ, CARMEN | Pension/Retiree Claims | $ - |
| 70780 | VELAZQUEZ MARTINEZ, CARMEN N | Pension/Retiree Claims | $ 13,922.39 |
| 70793 | CHARDON RODRIGUEZ, CARMEN J | Public Employee Claims | $ - |
| 70800 | MORALES SANTIAGO, NOELIA | Pension/Retiree Claims | $ 37,961.17 |
| 70829 | MONTESINO CORDERO, MAYRA ALEJANDRA | Pension/Retiree Claims | $ 34,696.37 |
| 70850 | FERREIRA CRUZ, TANIA M | Pension/Retiree Claims | $ 27,695.70 |
| 70877 | RUIZ FELICIANO, IVELISSE | Pension/Retiree Claims | $ 46,917.00 |
| 70904 | ROSADO SALAMANCA, SOR | Pension/Retiree Claims | $ 16,728.81 |
| 70914 | QUINONES IRIZARRY, CARLOS A | Pension/Retiree Claims | $ 13,824.93 |
| 70919 | ORTIZ DE JESUS, NANCY | Pension/Retiree Claims | $ 7,005.62 |
| 70924 | COLLAZO BAEZ, ERIC ANTONIO | Pension/Retiree Claims | $ 7,215.72 |
| 70930 | ORTIZ ROLDAN, ADA IRIS | Pension/Retiree Claims | $ 39,644.47 |
| 70943 | DELERME AYALA, JOSUE M | Pension/Retiree Claims | $ 39,830.24 |
| 70950 | DAVILA ALEJANDRO, SANDRA I. | Pension/Retiree Claims | $ 43,730.49 |
| 70959 | NIEVES TORRES, AURINOVIA | Pension/Retiree Claims | $ - |
| 70961 | CARABALLO LOPEZ, ZULEIMA | Pension/Retiree Claims | $ - |
| 70968 | MARIN, JAVIER AGUSTIN | Pension/Retiree Claims | $ 34,964.60 |
| 70969 | SERRANO LOPEZ, DAVID | Pension/Retiree Claims | $ 6,165.79 |
| 70977 | AMADO FERNANDEZ, MAGALY | Pension/Retiree Claims | $ 47,706.26 |
| 70989 | BAEZ TOLLENS, ELIZABETH | Pension/Retiree Claims | $ 44,585.17 |
| 70992 | RODRIGUEZ QUINONES, EDDIE E | Pension/Retiree Claims | $ 38,218.59 |
| 70994 | RODRIGUEZ SERRANO, CARMEN I | Pension/Retiree Claims | $ 46,467.15 |
| 71000 | FONSECA NAZARIO, JOSELIZ | Pension/Retiree Claims | $ 7,005.62 |
| 71019 | PEREZ GARAY, YARITZA E | Pension/Retiree Claims | $ 46,212.13 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71027 | SOTO HERNANDEZ, MYRIAM I | Pension/Retiree Claims | $ 12,514.51 |
| 71054 | CANDELARIA OCASIO , LINDA | Pension/Retiree Claims | $ 14,190.19 |
| 71059 | RIVERA MARTINEZ, DAINA MARIE | Pension/Retiree Claims | $ 11,089.87 |
| 71069 | ISALES OSORIO, LUZ MINERVA | Pension/Retiree Claims | $ 40,202.73 |
| 71076 | ORTIZ MELENDEZ, JUAN R | Pension/Retiree Claims | $ 30,700.00 |
| 71085 | REYES MORALES, MAXIMO | Pension/Retiree Claims | $ 24,057.23 |
| 71094 | AVILES FLORES, JOSEFA | Pension/Retiree Claims | $ 36,403.41 |
| 71111 | MELENDEZ DIAZ, LILLIAM | Pension/Retiree Claims | $ 8,150.24 |
| 71113 | PARRILLA RODRIGUEZ, VIRNA | Pension/Retiree Claims | $ - |
| 71124 | RIVERA FUENTES, MIGDALIA | Pension/Retiree Claims | $ 43,391.34 |
| 71125 | LUGO BERTRAN, MARGARITA H. | Pension/Retiree Claims | $ 7,741.50 |
| 71126 | GOMEZ MARTINEZ, ANA B. | Pension/Retiree Claims | $ - |
| 71131 | MORENO RODRIGUEZ, VANESSA | Pension/Retiree Claims | $ 25,195.27 |
| 71135 | BAERGA MARTINEZ, ARELIS | Pension/Retiree Claims | $ 2,099.78 |
| 71138 | PEREZ RODRIGUEZ, AIDA M | Pension/Retiree Claims | $ 29,019.03 |
| 71141 | GARCIA MORALES, LEILA | Pension/Retiree Claims | $ 48,472.61 |
| 71156 | BETANCOURT MALDONADO, CARMEN MILAGROS | Pension/Retiree Claims | $ 14,108.18 |
| 71159 | MEJIAS VEGA, WANDA  I. | Pension/Retiree Claims | $ 30,290.68 |
| 71170 | GONZALEZ LOPEZ, AIRA GRIMALIS | Pension/Retiree Claims | $ 20,681.04 |
| 71179 | MERCADO ROSA, GABRIEL | Pension/Retiree Claims | $ 15,017.74 |
| 71213 | CADIZ DELGADO, LEMUEL | Pension/Retiree Claims | $ 25,344.00 |
| 71230 | RIVERA PINERO, IMARA E | Pension/Retiree Claims | $ 35,016.24 |
| 71233 | VAZQUEZ GONZALEZ, JOSE | Pension/Retiree Claims | $ 5,000.00 |
| 71235 | OTERO ORTIZ, SYLVIA ROSA | Pension/Retiree Claims | $ 41,514.52 |
| 71244 | PIMENTEL AGUILAR, CARLOS A | Pension/Retiree Claims | $ 38,615.48 |
| 71245 | RIOS RODRIGUEZ, IDTA I. | Pension/Retiree Claims | $ 47,868.02 |
| 71270 | AGOSTO GUEVARA, MARISOL | Pension/Retiree Claims | $ 29,336.02 |
| 71290 | TORRES RODRIGUEZ, MARILYN | Pension/Retiree Claims | $ 37,314.51 |
| 71292 | MARTINEZ JIMENEZ, MIGUEL A. | Pension/Retiree Claims | $ 4,602.46 |
| 71304 | ORTIZ RIVERA, MANUEL LUIS | Pension/Retiree Claims | $ 47,547.55 |
| 71320 | ANDINO DAVILA, AINE | Pension/Retiree Claims | $ 13,284.84 |
| 71329 | NIEVES SOLIS, MILLY ANN | Pension/Retiree Claims | $ 36,777.19 |
| 71336 | COLÓN RODRÍGUEZ, WANDA | Pension/Retiree Claims | $ 1,631.46 |
| 71354 | DAVID SANCHEZ, SYLVIA A. | Pension/Retiree Claims | $ 49,104.12 |
| 71358 | RIOS MARTINEZ, DAMARIS | Pension/Retiree Claims | $ 35,000.00 |
| 71384 | RAMOS MENDEZ, JOSE A | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71391 | NIEVES PABON, IDALIZ GRISELLE | Pension/Retiree Claims | $ - |
| 71397 | LIZARDI BARBOSA, XILMA D. | Pension/Retiree Claims | $ 41,991.81 |
| 71414 | VERGARA MEDINA, WILLIAM | Pension/Retiree Claims | $ 6,999.40 |
| 71418 | MARQUEZ ROSARIO, AMARILYS | Pension/Retiree Claims | $ 40,000.00 |
| 71428 | HERNANDEZ VIROLA, SUSAN L | Pension/Retiree Claims | $ 17,698.00 |
| 71430 | CANCEL MEDINA, MICHELLE | Pension/Retiree Claims | $ - |
| 71472 | CORIANO MARTINEZ, ALEJANDRO | Pension/Retiree Claims | $ 34,310.93 |
| 71497 | NIEVES, ALVIN | Pension/Retiree Claims | $ 11,775.55 |
| 71501 | BERRIOS MATEO, NORBERTO | Pension/Retiree Claims | $ 40,193.86 |
| 71514 | RIVERA RODRÍGUEZ, KASANDRA I. | Pension/Retiree Claims | $ 32,206.95 |
| 71524 | ROUBERT GONZALEZ, MARIA | Pension/Retiree Claims | $ 45,594.97 |
| 71532 | ACOSTA AVILES, ALFONSO | Pension/Retiree Claims | $ 23,471.78 |
| 71540 | MARTINEZ MERCED, CARMEN S | Pension/Retiree Claims | $ 50,396.00 |
| 71544 | RIVERA, SIANY M. | Pension/Retiree Claims | $ 28,911.00 |
| 71558 | LOPEZ, MIGDALIA | Pension/Retiree Claims | $ - |
| 71559 | RIOS CARRASCO, YAMAIRA M. | Pension/Retiree Claims | $ 28,330.95 |
| 71563 | RIVERA RODRIGUEZ, RICARDO | Pension/Retiree Claims | $ 38,589.63 |
| 71571 | OTERO VEGA, MARIA | Pension/Retiree Claims | $ 33,654.54 |
| 71574 | DELGADO APONTE, XAYMARA V. | Pension/Retiree Claims | $ - |
| 71577 | LOPEZ, MARIELLY ALICEA | Pension/Retiree Claims | $ 17,866.00 |
| 71589 | AYALA FANTAUZZI, MARCOS | Pension/Retiree Claims | $ - |
| 71593 | GARCIA MEDINA, SORAYA | Pension/Retiree Claims | $ 27,083.17 |
| 71599 | RIVERA GARCIA, CRISTINA | Pension/Retiree Claims | $ 3,664.32 |
| 71602 | NUNEZ RIVERA, TAMAR | Pension/Retiree Claims | $ 46,647.76 |
| 71661 | JACOBS LOPEZ, YORK E. | Pension/Retiree Claims | $ 17,594.78 |
| 71664 | GELPI RIVERA, DAVID | Pension/Retiree Claims | $ 34,191.00 |
| 71667 | MONTES LOPEZ, MARILYN | Pension/Retiree Claims | $ 41,704.88 |
| 71673 | HERNANDEZ ALDARONDO, TOMAS | Pension/Retiree Claims | $ 9,032.14 |
| 71680 | HERNANDEZ PEREZ, JACQUELINE | Pension/Retiree Claims | $ 11,533.51 |
| 71690 | MOJICA MORALES, ENID | Pension/Retiree Claims | $ - |
| 71699 | CRUZ CANDELARIA, JANIEL | Pension/Retiree Claims | $ - |
| 71717 | ARZUAGA CASTILLO, JOSE R | Pension/Retiree Claims | $ 28,810.23 |
| 71719 | VEGA COTTO, DEMARIS | Pension/Retiree Claims | $ 25,000.00 |
| 71724 | RIVERA FIGUEROA, LISANDRA | Pension/Retiree Claims | $ 24,516.72 |
| 71763 | DELGADO CINTRON, VICTOR ARAMI | Pension/Retiree Claims | $ 30,694.51 |
| 71788 | CANDELARIA SEMPRIT, YADIRA | Pension/Retiree Claims | $ 6,801.45 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 71794 | ARMENTEROS RODRIGUEZ, FRANCIS | Pension/Retiree Claims | $ 6,036.46 |
| 71795 | PADILLA TORRES, DANIEL | Pension/Retiree Claims | $ - |
| 71803 | ACOSTA PAGAN, NELSON S. | Pension/Retiree Claims | $ 42,020.88 |
| 71828 | SOTO DELGADO, MARIBEL | Pension/Retiree Claims | $ 42,357.65 |
| 71835 | ACEVEDO QUINONES, RUTH | Pension/Retiree Claims | $ 7,381.14 |
| 71858 | AMEZQUITA ORTIZ, LUZ CELESTE | Pension/Retiree Claims | $ 46,397.59 |
| 71876 | BURGOS, ROSSANA GIERBOLINI | Pension/Retiree Claims | $ 42,530.43 |
| 71880 | GALARZA RUIZ, ROSABEL | Pension/Retiree Claims | $ 1,094.55 |
| 71897 | ALVAREZ SANCHEZ, JOHANNA | Pension/Retiree Claims | $ 31,351.66 |
| 71915 | REYES NIEVES, MAGALI | Pension/Retiree Claims | $ - |
| 71917 | LAUREANO ROSADO, MADELIN | Pension/Retiree Claims | $ 45,000.00 |
| 71938 | COLON ORTIZ, ANTONIO E | Pension/Retiree Claims | $ 34,976.31 |
| 71946 | DELGADO HERNANDEZ, WANDA I. | Pension/Retiree Claims | $ 50,000.00 |
| 71947 | VÁZQUEZ LÓPEZ, MARIEL I. | Pension/Retiree Claims | $ 47,752.33 |
| 71951 | GRACIA MARTINEZ, SANDRA | Pension/Retiree Claims | $ 3,180.63 |
| 71956 | RODRIGUEZ ROBLES, ADALBERTO J. | Pension/Retiree Claims | $ 1,370.40 |
| 71977 | SEPULVEDA PAGAN, NELLY J. | Pension/Retiree Claims | $ - |
| 71980 | NAZARIO ALMODOVAR, WALESKA | Pension/Retiree Claims | $ 50,334.27 |
| 71985 | TORRES LA LLAVE, GLORIMAR | Pension/Retiree Claims | $ 41,675.80 |
| 72030 | COTTO FLORES, TAYRA PAOLA | Pension/Retiree Claims | $ 12,284.27 |
| 72049 | MARTINEZ CABELLO, MARIED | Pension/Retiree Claims | $ 34,402.24 |
| 72063 | MARTINEZ BORGES, MARIE E | Pension/Retiree Claims | $ 15,903.56 |
| 72076 | CARRASGUILLO VILLANUEVA, GLORIA E. | Pension/Retiree Claims | $ - |
| 72081 | MARTA VEGA SANCHEZ | Pension/Retiree Claims | $ 30,614.17 |
| 72082 | SANTIAGO MALDONADO, ARLENE | Pension/Retiree Claims | $ 21,798.00 |
| 72101 | ROSA RIVERA, JANET | Pension/Retiree Claims | $ 40,362.07 |
| 72136 | MASSA PROSPER, PABLO JAVIER | Pension/Retiree Claims | $ 33,790.47 |
| 72142 | MELENDEZ CABRERA, ANGEL | Pension/Retiree Claims | $ 45,026.24 |
| 72146 | ROSARIO BAEZ, FELIPE | Pension/Retiree Claims | $ 7,005.62 |
| 72148 | LANZA VELEZ, JUAN C. | Pension/Retiree Claims | $ 40,064.78 |
| 72155 | CASTILLO DE JESUS, JULIO C | Pension/Retiree Claims | $ 44,102.54 |
| 72178 | MARCANO, LILIAN | Pension/Retiree Claims | $ 40,216.95 |
| 72201 | MARTINEZ, LOURDES BERNABE | Pension/Retiree Claims | $ 9,969.07 |
| 72202 | REYES MERCED, WILNELIA | Pension/Retiree Claims | $ 36,989.49 |
| 72224 | CALO, GLENDA J. | Pension/Retiree Claims | $ 41,371.20 |
| 72244 | MONTES LOPEZ, MARILYN | Pension/Retiree Claims | $ 41,704.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72255 | RIVERA ESCALERA, ALWIN Y. | Pension/Retiree Claims | $ 48,521.35 |
| 72273 | NIEVES TORRES, OMAYRA | Pension/Retiree Claims | $ 22,109.93 |
| 72286 | SANCHEZ RIVERA, CARMEN | Pension/Retiree Claims | $ 7,904.84 |
| 72300 | BERRIOS RIVERA, RAUL | Pension/Retiree Claims | $ 40,051.56 |
| 72307 | DE JESUS NIEVES, MIGDALIA | Pension/Retiree Claims | $ - |
| 72319 | MIRANDA LARA, TANIA | Pension/Retiree Claims | $ 2,945.71 |
| 72328 | SANTIAGO GONZALEZ, ISRAEL | Pension/Retiree Claims | $ 30,780.73 |
| 72334 | VILLANUEVA MATOS, JUAN A. | Pension/Retiree Claims | $ 43,226.64 |
| 72342 | RIVERA, ANGEL RAFAEL SANCHEZ | Pension/Retiree Claims | $ 45,592.28 |
| 72351 | RODRIGUEZ RIVERA, ROSARIO | Pension/Retiree Claims | $ 43,316.14 |
| 72360 | RODRIGUEZ BESARES, DANIEL | Pension/Retiree Claims | $ 27,450.05 |
| 72376 | HERNANDEZ CORTES, JULIA A. | Pension/Retiree Claims | $ - |
| 72389 | COSTALES MEJIAS, JOANNIE | Pension/Retiree Claims | $ 24,531.82 |
| 72391 | ORTIZ RIVERA, LUIS L | Pension/Retiree Claims | $ 37,819.86 |
| 72392 | GONZALEZ MORA, IRENE | Pension/Retiree Claims | $ 18,636.57 |
| 72400 | MARTINEZ RIVERA, RAFAEL O | Pension/Retiree Claims | $ - |
| 72407 | RIVERA CARDONA, WILDA J | Pension/Retiree Claims | $ 22,487.31 |
| 72411 | VARELA RIVERA , ANGELA | Pension/Retiree Claims | $ 23,584.40 |
| 72416 | ORTIZ RESTO , WANDA  IVETTE | Pension/Retiree Claims | $ 22,691.53 |
| 72426 | DIAZ TORRES, ALBA I | Pension/Retiree Claims | $ 49,805.80 |
| 72434 | EVANGELISTA REINOSO, MARTHA HEROINA | Pension/Retiree Claims | $ 36,343.37 |
| 72449 | BERRIOS LOPEZ, BRENDA  S. | Pension/Retiree Claims | $ 40,765.38 |
| 72459 | RODRIGUEZ VELEZ, GLADYS Y. | Pension/Retiree Claims | $ 18,000.00 |
| 72512 | RAMOS, AMARILYS  ARROYO | Pension/Retiree Claims | $ 18,000.00 |
| 72522 | REYES AYALA, ALBA N | Pension/Retiree Claims | $ - |
| 72529 | RIVERA TIRADO, JAZMIN | Pension/Retiree Claims | $ 39,298.14 |
| 72531 | VAZQUEZ ORTEGA, MILAGROS | Pension/Retiree Claims | $ 32,466.66 |
| 72571 | RODRIGUEZ MARTINEZ, RAFAEL | Pension/Retiree Claims | $ 33,160.07 |
| 72590 | GONZÁLEZ GONZÁLEZ, EDWIN J | Pension/Retiree Claims | $ 47,014.13 |
| 72601 | OSORIO LOPEZ, JULIO T. | Pension/Retiree Claims | $ 20,253.51 |
| 72605 | CORTES SALAS, LUZ M | Pension/Retiree Claims | $ 30,903.49 |
| 72611 | PANTOJA ROSARIO, DAMARYS | Pension/Retiree Claims | $ 44,586.04 |
| 72614 | ROSARIO PLACERES, YARITZA | Pension/Retiree Claims | $ 29,083.82 |
| 72623 | GONZALEZ HERNANDEZ, DANIEL | Pension/Retiree Claims | $ 16,982.05 |
| 72634 | DIAZ OCANA, VIVECALYN | Pension/Retiree Claims | $ 50,616.28 |
| 72640 | RENTAS HERNANDEZ, NITZA | Pension/Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 72657 | FELICIANO HERNANDEZ, WILNETTE | Pension/Retiree Claims | $ 33,024.98 |
| 72673 | ORTEGA, DAILA | Pension/Retiree Claims | $ 11,524.51 |
| 72690 | OCASIO OYOLA, LIZA | Pension/Retiree Claims | $ - |
| 72691 | PIZARRO CORREA, LUZ K | Pension/Retiree Claims | $ 11,587.95 |
| 72694 | GREEN SANCHEZ, ANA M. | Pension/Retiree Claims | $ 43,131.47 |
| 72701 | SOTO JIMENEZ, SOR E. | Pension/Retiree Claims | $ 25,051.52 |
| 72704 | NATER, NORA M. | Pension/Retiree Claims | $ 9,500.00 |
| 72716 | RAMIREZ ORTIZ, FELIPE | Pension/Retiree Claims | $ 14,576.30 |
| 72719 | RIVERA RODRIGUEZ, KEVIN J | Pension/Retiree Claims | $ 46,945.57 |
| 72731 | HERNANDEZ SOTO, MARITZA | Pension/Retiree Claims | $ - |
| 72748 | FERNANDEZ CRUZ, LIZA M. | Pension/Retiree Claims | $ 34,638.13 |
| 72777 | FLORES MARRERO, ALEXIS | Pension/Retiree Claims | $ 33,293.09 |
| 72778 | RIVERA DÍAZ, MILDRED | Pension/Retiree Claims | $ 50,134.83 |
| 72785 | RIVERA CARTAGENA, SONIA | Pension/Retiree Claims | $ 35,912.34 |
| 72810 | CONCEPCION ROMAN, ARLENE | Pension/Retiree Claims | $ 16,359.03 |
| 72830 | MOREIRA, LISANDRA | Pension/Retiree Claims | $ - |
| 72839 | BRUNO MELENDEZ , JEANNETTE | Pension/Retiree Claims | $ 37,013.98 |
| 72844 | RIVERA AGUILAR, JASDELL B | Pension/Retiree Claims | $ - |
| 72856 | DEL VALLE REYES, MARANGELI | Pension/Retiree Claims | $ 34,319.23 |
| 72859 | CASAROLLA RAMOS, AMELIA | Pension/Retiree Claims | $ - |
| 72866 | RIVERA NEGRON, JOSE A | Pension/Retiree Claims | $ - |
| 72875 | ARROYO DIAZ, IVAN | Pension/Retiree Claims | $ 14,088.70 |
| 72876 | GONZALEZ DAVILA, MARISOL | Pension/Retiree Claims | $ 33,696.37 |
| 72923 | CARLO ACOSTA, ADA N. | Pension/Retiree Claims | $ 19,916.59 |
| 72925 | FIGUEROA VELAZQUEZ, JAVIER  E | Pension/Retiree Claims | $ 49,333.00 |
| 72967 | QUINONES VAZQUEZ, VICTOR  R | Pension/Retiree Claims | $ 18,744.48 |
| 72971 | COUVERTIER SANCHEZ , LUIS E | Pension/Retiree Claims | $ 41,423.00 |
| 72989 | RIVERA GONZALEZ, ENEIDA | Pension/Retiree Claims | $ - |
| 73003 | FIGUEROA ACEVEDO, MAYRA | Pension/Retiree Claims | $ 44,041.22 |
| 73017 | FEBLES RIVERA, JULIENNE DE LAS ROSAS | Pension/Retiree Claims | $ 4,865.25 |
| 73028 | ROBLES PAGAN, MARIBEL | Pension/Retiree Claims | $ - |
| 73048 | TORRES PEREZ, MARIANELA | Pension/Retiree Claims | $ 21,666.64 |
| 73070 | APONTE ALICEA, MARIA S | Pension/Retiree Claims | $ 15,000.00 |
| 73072 | OJEDA LOPEZ, WILMARIE I. | Pension/Retiree Claims | $ 35,298.91 |
| 73102 | OBED RIVERA, JAVIER | Pension/Retiree Claims | $ 33,403.31 |
| 73125 | MAYSONET ROMAN, LUZ V. | Pension/Retiree Claims | $ 40,027.39 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73195 | RODRIGUEZ TORRES, MIRTHIA | Pension/Retiree Claims | $ 12,645.23 |
| 73215 | MONGE BERRIOS, SONIA | Pension/Retiree Claims | $ 31,470.40 |
| 73225 | RIOS VAZQUEZ, YVETTE | Pension/Retiree Claims | $ 41,030.87 |
| 73227 | RIVERA NEGRON, WILSON | Pension/Retiree Claims | $ - |
| 73232 | PLAZA RODRIGUEZ, ZARIELYS | Pension/Retiree Claims | $ 12,422.38 |
| 73250 | MERCADO ROSARIO, LUIS FELIPE | Pension/Retiree Claims | $ 38,728.37 |
| 73251 | ZARAGOZA NEVAREZ, DIANA | Pension/Retiree Claims | $ 35,530.47 |
| 73257 | RIVERA PADUA, JOYCE DAMARYS | Pension/Retiree Claims | $ 45,193.72 |
| 73266 | ACABA RIVERA, JOSE MIGUEL | Pension/Retiree Claims | $ - |
| 73277 | SOSA LOPEZ, YISENIA | Pension/Retiree Claims | $ 42,547.03 |
| 73287 | OCASIO DE LEON, INGRID | Pension/Retiree Claims | $ 36,067.19 |
| 73304 | ORTIZ VAZQUEZ, HIRAM R. | Pension/Retiree Claims | $ 47,774.84 |
| 73312 | CRESPO COLON, CARMEN N | Pension/Retiree Claims | $ 34,365.35 |
| 73314 | RIOS HERNANDEZ, VIVIANA | Pension/Retiree Claims | $ 23,950.84 |
| 73319 | MENDEZ GONZALEZ, MARGARITA | Pension/Retiree Claims | $ 32,285.34 |
| 73330 | LOPEZ ROSARIO, EVELYN | Pension/Retiree Claims | $ 19,899.63 |
| 73339 | RIVERA CINTRON, DAMARIS | Pension/Retiree Claims | $ 44,201.93 |
| 73351 | MARTINEZ RODRIGUEZ, JESSICA | Pension/Retiree Claims | $ 14,761.99 |
| 73369 | VEGA DOMÍNGUEZ, INÉS M | Pension/Retiree Claims | $ 24,795.12 |
| 73375 | TORRES MIRANDA, ROSA M. | Pension/Retiree Claims | $ 38,332.80 |
| 73408 | GUERRERO ZAMBRANO, FRANKYLN JOSE | Pension/Retiree Claims | $ 27,652.44 |
| 73410 | ADORNO PABÓN, WANDA | Pension/Retiree Claims | $ 38,921.75 |
| 73418 | ALMODOVAR PADIN, ROLANDO EMILIO | Pension/Retiree Claims | $ 47,190.33 |
| 73420 | CRUZ CRUZ, LUZ | Pension/Retiree Claims | $ 42,701.21 |
| 73438 | RODRIGUEZ COLON, CARLOS A. | Pension/Retiree Claims | $ - |
| 73447 | IRIZARRY MIRANDA, LISSETTE | Pension/Retiree Claims | $ 11,868.22 |
| 73455 | SANTANA GUADALUPE, MARYSOL | Pension/Retiree Claims | $ 37,537.25 |
| 73461 | LUGO SANTOS, WANDA  I. | Pension/Retiree Claims | $ - |
| 73462 | PIZARRO ORTIZ, IRAIDA | Pension/Retiree Claims | $ 44,794.13 |
| 73465 | ROBLES TORRES, KATHERINE | Pension/Retiree Claims | $ 49,243.41 |
| 73466 | DIAZ-DIAZ, ROBERTO LUIS | Pension/Retiree Claims | $ 50,000.00 |
| 73468 | ESCOBAR CARRERAS, SARA L. | Pension/Retiree Claims | $ 16,477.49 |
| 73472 | RIOS VAZQUEZ, ADIANET | Pension/Retiree Claims | $ 23,835.66 |
| 73484 | REYES TORRES, MYRNA | Pension/Retiree Claims | $ 12,759.03 |
| 73531 | TORRES ILARRAZA, ADA I. | Pension/Retiree Claims | $ 20,460.51 |
| 73533 | GAUTHIER RIVERA, DORIVEE | Pension/Retiree Claims | $ 49,539.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73537 | GUILLERMO R IRIZARRY ORTIZ | Pension/Retiree Claims | $                    - |
| 73541 | ROSADO VAZQUEZ, JOSE R. | Pension/Retiree Claims | $          50,725.08 |
| 73561 | MORALES DIAZ, MAGDALENA | Pension/Retiree Claims | $          32,155.02 |
| 73563 | CRUZ MEDINA, ELIAS | Pension/Retiree Claims | $                    - |
| 73588 | SANTOS RODRIGUEZ, LUISA M | Pension/Retiree Claims | $          34,570.15 |
| 73591 | RODRIGUEZ SANCHEZ, LUZ M. | Pension/Retiree Claims | $          32,110.00 |
| 73617 | RIVERA APONTE, JESSY | Pension/Retiree Claims | $          39,477.24 |
| 73644 | RODRÍGUEZ COLÓN, MINERVA | Pension/Retiree Claims | $          47,545.65 |
| 73655 | RIVERA ROSARIO, JEANETTE | Pension/Retiree Claims | $                    - |
| 73664 | MENDEZ PONCE, AILEEN | Pension/Retiree Claims | $          43,557.48 |
| 73679 | RUIZ ROJAS, LYDIA J | Pension/Retiree Claims | $          41,657.00 |
| 73680 | CRUZ GONZALEZ, EMERALDO | Pension/Retiree Claims | $          30,000.00 |
| 73698 | MARTINEZ SOTOMAYOR, LEIDA E. | Pension/Retiree Claims | $                    - |
| 73722 | CACHOLA LEGUILLOW, VICTOR | Pension/Retiree Claims | $                    - |
| 73744 | HOFFMANN EGOZCUE, INGRID L | Pension/Retiree Claims | $          31,000.00 |
| 73753 | TUFINO SOTO, PABLO | Pension/Retiree Claims | $            3,331.65 |
| 73760 | GUZMÁN PÉREZ, IDES L. | Pension/Retiree Claims | $          50,000.00 |
| 73774 | REYES CRESPO, ELIZABETH | Pension/Retiree Claims | $          29,500.27 |
| 73784 | BAJANDAS FIGUEROA, ELIZABETH | Pension/Retiree Claims | $                    - |
| 73795 | PEGUERO MEJIA, RAFAELA | Pension/Retiree Claims | $                    - |
| 73797 | FIGUEROA VELAZQUEZ, CARLOS | Pension/Retiree Claims | $          43,871.00 |
| 73804 | CENTENO FARIA, DAVID | Pension/Retiree Claims | $          35,356.50 |
| 73882 | QUIRINDONGO CAQUIAS, ANIBAL | Pension/Retiree Claims | $          20,000.00 |
| 73889 | ROJAS SERRANO, CATALINO | Pension/Retiree Claims | $          46,752.14 |
| 73898 | MORALES ORTEGA, ZORAIDA | Pension/Retiree Claims | $          41,712.30 |
| 73899 | LUGO MARTY, MYRTA | Pension/Retiree Claims | $          50,000.00 |
| 73917 | VEGUILLA FIGUEROA, VICTOR J | Pension/Retiree Claims | $          47,155.90 |
| 73920 | GINÉS AYUSO, SHAKIRA | Pension/Retiree Claims | $          24,829.03 |
| 73929 | MELENDEZ CARRION, MARILU | Pension/Retiree Claims | $                    - |
| 73932 | DIAZ BATISTA, CELESTE | Pension/Retiree Claims | $          39,805.10 |
| 73940 | OCASIO-ACEVEDO, SYLVIA GRISELLE | Pension/Retiree Claims | $          41,537.39 |
| 73942 | RODRIGUEZ MOJICA, AMAURI M. | Pension/Retiree Claims | $          37,973.57 |
| 73945 | AQUINO, LESLIE IRIZARRY | Pension/Retiree Claims | $          15,000.00 |
| 73951 | RIOS MATOS, JULIO ORLANDO | Pension/Retiree Claims | $          17,122.23 |
| 73958 | CINTRON RODRIGUEZ, NELSON | Public Employee Claims | $          15,068.62 |
| 73986 | FUERTES TEXIDOR, JUAN C. | Pension/Retiree Claims | $          43,856.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 73987 | BERRIOS RIOS, SANTIAGO | Pension/Retiree Claims | $ 21,022.89 |
| 74001 | PAGON, ERNESTO FIQUERAA | Pension/Retiree Claims | $ 25,602.02 |
| 74005 | HERNANDEZ MARTINEZ, VICTOR | Pension/Retiree Claims | $ 19,807.30 |
| 74013 | SERRANO VAZQUEZ, JESUS M | Pension/Retiree Claims | $ 6,964.13 |
| 74053 | RODRIGUEZ CANALES, LUMARA | Pension/Retiree Claims | $ 33,016.52 |
| 74056 | LEVY RODRIGUEZ, JOSEFA | Pension/Retiree Claims | $ 25,974.41 |
| 77356 | CASTRO HERNANDEZ, WILLIAM | Pension/Retiree Claims | $ - |
| 78467 | BURGOS LEON, FÉLIX | Pension/Retiree Claims | $ 75,000.00 |
| 78548 | COLLAZO LOPEZ, GLORIA | Public Employee & Pension/Retiree Claims | $ - |
| 80528 | CARRASQUILLO ARROYO, MARIA M | Public Employee Claims | $ - |
| 80635 | GONZALEZ OLIVER , NANCY | Public Employee & Pension/Retiree Claims | $ 0.70 |
| 81334 | CARRERO RIVERA, ESTHER M | Pension/Retiree Claims | $ - |
| 85291 | CARTAGENA CARTAGENA, SHEILA | Pension/Retiree Claims | $ 16,800.00 |
| 94630 | CAMACHO AROCHO, BYVIANNETTE | Pension/Retiree Claims | $ 14,076.19 |
| 102836 | PACHECO COLON, ADELAIDA | Public Employee & Pension/Retiree Claims | $ - |
| 102999 | LEON TORRES, ELSA M | Public Employee Claims | $ - |
| 106859 | CAMACHO PACHECO, JUAN | Pension/Retiree Claims | $ 13,782.02 |
| 107369 | CABRERO CASTRO, YAMIRO | Pension/Retiree Claims | $ 108,000.00 |
| 110135 | ROSAS VELEZ, OLGA B. | Pension/Retiree Claims | $ 924.00 |
| 110866 | MATOS ARROYO, VICENTA | Public Employee & Pension/Retiree Claims | $ - |
| 118554 | SANTIAGO GONEZ,  HECTOR  L. | Public Employee & Pension/Retiree Claims | $ - |
| 122096 | HADDOCK BELMONTE, EDWIN RAFAEL | Public Employee Claims | $ - |
| 132309 | RIVERA COLON, OBED | Public Employee Claims | $ 75,000.00 |
| 133103 | PEREZ SOTO, JUAN | Public Employee Claims | $ - |
| 135637 | TORRES TORRES, EUDOSIA | Public Employee & Pension/Retiree Claims | $ - |
| 139121 | CORDERO HERNANDEZ, JORGE W. | Public Employee Claims | $ - |
| 141987 | SOTO GONZALEZ, IRMA M | Public Employee & Pension/Retiree Claims | $ 10,000.00 |
| 152506 | COLON TORRES, ENID | Public Employee & Pension/Retiree Claims | $ - |
| 161406 | CORDERO HERNANDEZ, JORGE W. | Public Employee Claims | $ - |
| 168388 | NADAL, JAIME | Public Employee & Pension/Retiree Claims | $ - |
| 168645 | SANCHEZ ORTIZ, JOHNNY | Public Employee, Pension/Retiree Claims & Union Grievance | $ - |
| 168832 | SANTIAGO RIVERA , EDWIN | Public Employee Claims | $ - |
| 168843 | SANCHEZ ORTIZ, RAMON | Public Employee & Union Grievance Claims | $ - |
| 169638 | RIOS ACEVEDO, ANGEL | Public Employee Claims | $ - |
| 169795 | QUINONES FIGUEROA, LUIS A. | Public Employee Claims | $ - |
| 169803 | FIGUEROA MENDEZ, WILLIAM | Public Employee, Pension/Retiree Claims & Union Grievance | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 169858 | MUNIZ BATISTA, IVAN A. | Pension/Retiree Claims | $ 1,000.00 |
| 169907 | ROMAN DIAZ, ANGEL F. | Public Employee, Pension/Retiree Claims & Union Grievance | $ - |
| 169938 | SANTIAGO VALENTIN, JOSE A. | Public Employee, Pension/Retiree Claims & Union Grievance | $ - |
| 170060 | MALAVE VARGAS, EDWIN | Public Employee & Pension/Retiree Claims | $ - |
| 170119 | HERNANDEZ CRUZ, RAIMUNDO | Public Employee Claims | $ - |
| 171624 | RODRIGUEZ SANCHEZ, MARIA ESTHER | Public Employee Claims | $ - |
| 172204 | ACEVEDO OLIVENCIA, EDGARDO | Public Employee Claims | $ - |
| 172214 | GUZMAN SILVA, MARIA M. | Public Employee Claims | $ 10,000.00 |
| 173345 | CRUZ CRUZ, VENTURA | Public Employee Claims | $ - |
| 173346 | CRUZ CRUZ, VENTURA | Public Employee Claims | $ - |
| 173359 | ESPINOSA DIAZ, CESAR | Public Employee Claims | $ - |
| 173375 | ORTIZ ORTIZ, UBALDO | Public Employee & Union Grievance Claims | $ - |
| 173420 | MARQUEZ LUZUNARIS, ANDRES | Public Employee Claims | $ - |
| 173450 | PEREZ CASANOVA, RAMON | Public Employee Claims | $ - |
| 173462 | LÓPEZ TORRES, EULALIA | Public Employee Claims | $ - |
| 173470 | GUTIERREZ BURGOS, JUSTINO | Public Employee Claims | $ - |
| 173483 | ABREU LABOY, MARTIZA | Public Employee Claims | $ - |
| 173490 | DANZOT VIROLA, SATURNINO | Public Employee Claims | $ - |
| 173498 | VASQUEZ SALOME, CARMEN M | Public Employee Claims | $ - |
| 173533 | ORTIZ GARCIA, GUILLERMO | Public Employee Claims | $ - |
| 173537 | RAMON CASTENEDA, JUAN | Public Employee Claims | $ - |
| 173557 | ORTIZ GARCIA, RUDULFO | Public Employee Claims | $ - |
| 173558 | LUZUNARIS HERNANDEZ, ELIAS | Public Employee Claims | $ - |
| 173567 | GARCÍA, ESPERANZA ORTIZ | Public Employee Claims | $ - |
| 173591 | LAO GARCIA, JOSE | Public Employee Claims | $ - |
| 173621 | LOPEZ MALDONADO, DOMINGO | Public Employee Claims | $ - |
| 173648 | MARIANO NIEVES, JESUS | Public Employee Claims | $ - |
| 173705 | RIOS RODRIGUEZ, ELIZABETH | Public Employee Claims | $ - |
| 173758 | MARTINO VIERA, AWILDA | Pension/Retiree Claims | $ - |
| 173917 | CLAUSELL CARRION, JOSE LUIS | Public Employee Claims | $ - |
| 173978 | ROSARIO TORRES, ISRAEL | Public Employee Claims | $ - |
| 174048 | RODRIGUEZ GARCIA, FELIX MANUEL | Public Employee Claims | $ - |