## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

- Notice of Correspondence Regarding the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 37240 [Docket No. 15522]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Correspondence Regarding the Two Hundred Thirty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9599 [Docket No. 15524]

- Notice of Correspondence Regarding the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 11287 [Docket No. 15525]

- Notice of Correspondence Regarding the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 2528 [Docket No. 15526]

- Second Urgent Consented Motion for Extension of Deadlines [Docket No. 15528]

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Pedro A. Ayala Casiano (ECF No. 9860) to the Ninety-seventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided [Docket No. 15529]

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Maria Romero Quinones (ECF Nos. 13164 and 13165) to the One Hundred Seventy-first Omnibus Objection (Non-substantive) to Miscellaneous Deficient and Late-filed Claims [Docket No. 15530]

- Reply of the Puerto Rico Electric Power Authority to Response Filed by Power Technologies Corp. to One Hundred Eighty-fourth Omnibus Objection (Non-substantive) to Subsequently Amended Claims [Docket No. 15531]

- Reply of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Response Filed by Leonard Lamm (ECF No. 13791) to the One Hundred Ninety-eighth Omnibus Objection (Non-substantive) to Duplicative Claims Asserted by Certain HTA Bondholders [Docket No. 15532]

- Eighth Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 15533]

- Seventh Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15534]

- Reply of the Commonwealth of Puerto Rico to Responses Filed by (I) Cooperativa De Ahorro Y Credito Oriental and (II) Cooperativa De Ahorro Y Credito De Yauco (ECF Nos. 13618 and 13623) to the One Hundred Ninety-Ninth Omnibus Objection (Substantive) to Claims Asserted by Bondholders of Certain Prasa Senior Lien Bonds [Docket No. 15535]

- Reply of the Commonwealth of Puerto Rico to Response Filed by Hector Santos Diaz (ECF No. 13668) to the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable [Docket No. 15536]

- Reply of the Puerto Rico Electric Power Authority to Response Filed by Jill, Jeffrey, and Mel Feder to Two Hundred Twenty-second Omnibus Objection (Substantive) to Claims Asserting Liabilities for Bonds Sold by Claimants [Docket No. 15537]

- Reply of the Commonwealth of Puerto Rico to Response Filed by Eugenio Chinea Bonilla (ECF No. 14161) to (I) the Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (II) the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for Which the Commonwealth Is Not Liable, and (III) the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds [Docket No. 15538]

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Biblioteca Y Centro De Estudios De Puerto Rico, Inc. (ECF No. 14078) to the Two Hundred Thirty- Second Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims [Docket No. 15539]

- Third Urgent Consented Motion for Extension of Deadlines [Docket No. 15540]

- Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for the Hearing on January 14, 2021 [Docket No. 15541]

- Motion to Submit Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the January 14, 2021 Adjourned Objection Hearing [Docket No. 15542]

- Notice of Correspondence Regarding the One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 164442 [Docket No. 15543]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Louis Jules Marin [MMLID 1596857], at an address that has been redacted in the interest of privacy:

- Notice of Correspondence Regarding the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 37240 [Docket No. 15522]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on Eduardo Rivero Betancourt [MMLID 1462838], at an address that has been redacted in the interest of privacy:

- Notice of Correspondence Regarding the Two Hundred Thirty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9599 [Docket No. 15524]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Pedro A. Miro Sotomayor [MMLID 1131078], at an address that has been redacted in the interest of privacy:

- Notice of Correspondence Regarding the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 11287 [Docket No. 15525]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Sheila Garrastegui Maldonado [MMLID 189333], at an address that has been redacted in the interest of privacy and via First Class Mail on Sheila Garrastegui Maldonado [MMLID 189333], at an address that has been redacted in the interest of privacy:

- Notice of Correspondence Regarding the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 2528 [Docket No. 15526]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Pedro A. Casiano Ayala [MMLID 1429834], at an address that has been redacted in the interest of privacy:

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Pedro A. Ayala Casiano (ECF No. 9860) to the Ninety-seventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided [Docket No. 15529]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be via First Class Mail and Email on Maria C. Romero Quinones [MMLID 1436688], at an address that has been redacted in the interest of privacy:

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Maria Romero Quinones (ECF Nos. 13164 and 13165) to the One Hundred Seventy-first Omnibus Objection (Non-substantive) to Miscellaneous Deficient and Late-filed Claims [Docket No. 15530]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on the 15531 Service List attached hereto as **Exhibit B:**

- Reply of the Puerto Rico Electric Power Authority to Response Filed by Power Technologies Corp. to One Hundred Eighty-fourth Omnibus Objection (Non-substantive) to Subsequently Amended Claims [Docket No. 15531]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Leonard Lamm [MMLID 1580011], at an address that has been redacted in the interest of privacy:

- Reply of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Response Filed by Leonard Lamm (ECF No. 13791) to the One Hundred Ninety-eighth Omnibus Objection (Non-substantive) to Duplicative Claims Asserted by Certain HTA Bondholders [Docket No. 15532]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 15533 Service List attached hereto as **Exhibit C:**

- Eighth Notice of Transfer of Claims to Alternative Dispute Resolution [Docket No. 15533]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the 15534 Service List attached hereto as **Exhibit D:**

- Seventh Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15534]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on the 15535 Service List attached hereto as **Exhibit E:**

- Reply of the Commonwealth of Puerto Rico to Responses Filed by (I) Cooperativa De Ahorro Y Credito Oriental and (II) Cooperativa De Ahorro Y Credito De Yauco (ECF Nos. 13618 and 13623) to the One Hundred Ninety-Ninth Omnibus Objection (Substantive) to Claims Asserted by Bondholders of Certain Prasa Senior Lien Bonds [Docket No. 15535]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Hector Santos Diaz [MMLID 1003832], at an address that has been redacted in the interest of privacy:

- Reply of the Commonwealth of Puerto Rico to Response Filed by Hector Santos Diaz (ECF No. 13668) to the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable [Docket No. 15536]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Jill Feder, Jeffrey Feder Mel Feder JT Ten [MMLID 1442816], Attn: Mel Feder, 612 Woodmere Blvd, Woodmere, NY 11598; melfeder@aol.com:

- Reply of the Puerto Rico Electric Power Authority to Response Filed by Jill, Jeffrey, and Mel Feder to Two Hundred Twenty-second Omnibus Objection (Substantive) to Claims Asserting Liabilities for Bonds Sold by Claimants [Docket No. 15537]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Eugenio Chinea Bonila [MMLID 1479870], at an address that has been redacted in the interest of privacy:

- Reply of the Commonwealth of Puerto Rico to Response Filed by Eugenio Chinea Bonilla (ECF No. 14161) to (I) the Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (II) the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for Which the Commonwealth Is Not Liable, and (III) the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds [Docket No. 15538]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on Biblioteca y Centro de Estudios de Puerto Rico Inc [MMLID 1450623], Luis P. Costas Elena, Esq, Urb Santa Maria 34 Calle, Orquidia, San Juan, PR 00927; luissatsoc@aol.com:

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Biblioteca Y Centro De Estudios De Puerto Rico, Inc. (ECF No. 14078) to the Two Hundred Thirty- Second Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims [Docket No. 15539]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 15541 Service List attached hereto as **Exhibit F:**

- Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for the Hearing on January 14, 2021 [Docket No. 15541]

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Felix Luis Ortiz Castro [MMLID 2089082], at an address that has been redacted in the interest of privacy:

- Notice of Correspondence Regarding the One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 164442 [Docket No. 15543]

Dated: January 7, 2021

/s/ Asir U. Ashraf
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) me before on January 7, 2021, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49703

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 Fax: 415.591.1400 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 Tel: 415.591.1000 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | christianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl F. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA) 4600 Silver Hill Rd. Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com vblay@mpmlawpr.com hriefkohl@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: General Counsel 677 Broadway #500 Albany NY 12207 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Global Opportunity Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delgado, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker 599 Lexington Avenue New York NY 10022 | cgray@reedsmith.com dschlecker@reedsmith.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C.<br>Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueorsa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez Street Aurora 4140, Suite 1 Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
15531 Service List
Served via First Class Mail and Email

**Exhibit C**

Exhibit C
15533 Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | City | State | PostalCode | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| 631950 | BURGOS MALDONADO, CLAUDIO | Address on file | | | | | | First Class Mail and Email |
| 1604949 | Candelario Ortiz, Alba L. | Address on file | | | | | | First Class Mail |
| 1604949 | Candelario Ortiz, Alba L. | Address on file | | | | | | First Class Mail and Email |
| 1604949 | Candelario Ortiz, Alba L. | Address on file | | | | | | First Class Mail |
| 1563651 | Carbo Fernandez, Amarillys | Address on file | | | | | | First Class Mail and Email |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | SAN JUAN | PR | 00920 | | First Class Mail |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | Address on file | | | | | | First Class Mail |
| 1042125 | CLEMENTE TAPIA, MARGARITA | Address on file | | | | | | First Class Mail |
| 1042125 | CLEMENTE TAPIA, MARGARITA | Address on file | | | | | | First Class Mail |
| 1465408 | Colon Arroyo, Ana | Address on file | | | | | | First Class Mail and Email |
| 1818565 | COLON LOZADA, EMILY | Address on file | | | | | | First Class Mail |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | Address on file | | | | | | First Class Mail and Email |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | Address on file | | | | | | First Class Mail and Email |
| 2042140 | Torres Mercado, Gumersinda | Address on file | | | | | | First Class Mail and Email |
| 2042140 | Torres Mercado, Gumersinda | Address on file | | | | | | First Class Mail and Email |

**<u>Exhibit D</u>**

# Exhibit D

15534 Service List

Served via First Class Mail

| MMLID | Name | Address | City | State | PostalCode |
|---|---|---|---|---|---|
| 2180435 | Abreu Laboy, Martiza | Address on file | | | |
| 2162234 | Acevedo Olivencia, Edgardo | Address on file | | | |
| 770670 | AVILA TORRES, MARJORIE | Address on file | | | |
| 1555026 | Brito Nunez, Jannette M | Address on file | | | |
| 1555026 | Brito Nunez, Jannette M | Address on file | | | |
| 1618928 | BURGOS NIEVES, MIGUEL A. | Address on file | | | |
| 1621203 | BURGOS NIEVES, MIGUEL A | Address on file | | | |
| 1611567 | Cabrera Aviles, Milagros | Address on file | | | |
| 1849280 | Cabrero Castro, Yamiro | Address on file | | | |
| 63341 | CALDERIN GARCIA, MARIA | Address on file | | | |
| 299232 | CALDERIN GARCIA, MARIA M. | Address on file | | | |
| 1668892 | CALDERON MIRANDA, JUAN C | Address on file | | | |
| 1668892 | CALDERON MIRANDA, JUAN C | Address on file | | | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | Address on file | | | |
| 1526675 | Camareno Colon, Jose Luis | Address on file | | | |
| 1526675 | Camareno Colon, Jose Luis | Address on file | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Address on file | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Address on file | | | |
| 70212 | CARDONA FLORES, MAYRA G. | Address on file | | | |
| 1577365 | Carlo Soto , Elsie | Address on file | | | |
| 1667604 | CARLO SOTO, ELSIE | Address on file | | | |
| 1773094 | Carrasquillo Arroyo, Maria M | Address on file | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on file | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on file | | | |
| 897075 | CARRERO RIVERA, ESTHER M | Address on file | | | |
| 1765462 | Cartagena Cartagena, Sheila | Address on file | | | |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | Address on file | | | |

## Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1718525 | Chamorro Ostolaza, Marta I. | Address on file | | |
| 1669133 | Chardon Rodriguez, Carmen J. | Address on file | | |
| 1659940 | Chardon Rodriguez, Carmen J | Address on file | | |
| 907108 | CHEVERE SANTOS, JOEL | Address on file | | |
| 1639126 | Cintron Diaz, Efrain | Address on file | | |
| 1473901 | CINTRON SERRANO, MARILYN | Address on file | | |
| 1678343 | Class Martinez, Nora H. | Address on file | | |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | Address on file | | |
| 2188461 | Clausell Carrion, Jose Luis | Address on file | | |
| 301432 | COLLAZO LEON, MARIETTA | Address on file | | |
| 94572 | COLLAZO LEON, MARIETTA L. | Address on file | | |
| 94581 | COLLAZO LOPEZ, GLORIA | Address on file | | |
| 94581 | COLLAZO LOPEZ, GLORIA | Address on file | | |
| 1581479 | Collazo Moringlane, William O. | Address on file | | |
| 97551 | COLON GARCIA, MAYRA L | Address on file | | |
| 97551 | COLON GARCIA, MAYRA L | Address on file | | |
| 2119196 | COLON TORRES, ENID | Address on file | | |
| 2065430 | Cordero Hernandez, Jorge W. | Address on file | | |
| 2083780 | Cordero Hernandez, Jorge W. | Address on file | | |
| 2178639 | Cruz Cruz, Ventura | Address on file | | |
| 2178645 | Cruz Cruz, Ventura | Address on file | | |
| 2180433 | Danzot Virola, Saturnino | Address on file | | |
| 722482 | DE JESUS PEREZ, MIGUELINA | Address on file | | |
| 153631 | EMMANUELLI SOTO, VICTOR E | Address on file | | |
| 2178736 | Espinosa Diaz, Cesar | Address on file | | |
| 22781 | FERNANDEZ MARIN, ANA M. | Address on file | | |
| 2148085 | Figueroa Mendez, William | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 851311 | FUENTES BARRETO, VIVIAN | Address on file | | |
| 2181133 | García, Esperanza Ortiz | Address on file | | |
| 1589123 | GARCIA PAGAN, SYLVIA J | Address on file | | |
| 1688843 | Garcia Santiago, Josue R | Address on file | | |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | Address on file | | |
| 1830650 | GONZALEZ OLIVER , NANCY | Address on file | | |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | Address on file | | |
| 2162133 | Guzman Silva, Maria M. | Address on file | | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | Address on file | | |
| 2148946 | Hernandez Cruz, Raimundo | Address on file | | |
| 1535509 | Irizorry Vega, Edwin | Address on file | | |
| 2181389 | Lao Garcia, Jose | Address on file | | |
| 1972953 | LEON TORRES, ELSA M | Address on file | | |
| 1972953 | LEON TORRES, ELSA M | Address on file | | |
| 2181333 | Lopez Maldonado, Domingo | Address on file | | |
| 2179088 | López Torres, Eulalia | Address on file | | |
| 2181135 | Luzunaris Hernandez, Elias | Address on file | | |
| 2149434 | Malave Vargas, Edwin | Address on file | | |
| 2181796 | Mariano Nieves, Jesus | Address on file | | |
| 2179100 | Marquez Luzunaris, Andres | Address on file | | |
| 961968 | MARTINO VIERA, AWILDA | Address on file | | |
| 961968 | MARTINO VIERA, AWILDA | Address on file | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | Address on file | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | Address on file | | |
| 1825518 | Matos Arroyo, Vicenta | Address on file | | |
| 2148572 | Muniz Batista, Ivan A. | Address on file | | |
| 2141589 | Nadal, Jaime | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 2181150 | Ortiz Garcia, Guillermo | Address on file | | |
| 2181119 | Ortiz Garcia, Rudulfo | Address on file | | |
| 2178760 | Ortiz Ortiz, Ubaldo | Address on file | | |
| 1974976 | Pacheco Colon, Adelaida | Address on file | | |
| 2179193 | Perez Casanova, Ramon | Address on file | | |
| 2078263 | Perez Soto, Juan | Address on file | | |
| 2148403 | Quinones Figueroa, Luis A. | Address on file | | |
| 2181062 | Ramon Casteneda, Juan | Address on file | | |
| 2147578 | Rios Acevedo, Angel | Address on file | | |
| 2184439 | Rios Rodriguez, Elizabeth | Address on file | | |
| 2051236 | Rivera Colon, Obed | Address on file | | |
| 1491091 | Rivero, Jose  A Jimenez | Address on file | | |
| 2189338 | Rodriguez Garcia, Felix Manuel | Address on file | | |
| 2158357 | Rodriguez Sanchez, Maria Esther | Address on file | | |
| 849956 | Rodriguez Vera, Claribel | Address on file | | |
| 2148870 | Roman Diaz, Angel F. | Address on file | | |
| 2189170 | Rosario Torres, Israel | Address on file | | |
| 2143021 | Sanchez Ortiz, Ramon | Address on file | | |
| 2143813 | Santiago Rivera , Edwin | Address on file | | |
| 2148680 | Santiago Valentin, Jose A. | Address on file | | |
| 2005645 | Soto Gonzalez, Irma M | Address on file | | |
| 2075400 | TORRES TORRES, EUDOSIA | Address on file | | |
| 2181112 | Vasquez Salome, Carmen M | Address on file | | |
| 1488790 | ABADIA, LYDIA | Address on file | | |
| 1512833 | Abreu-Jokhan, Diana | Address on file | | |
| 1548484 | Abreu Mendez, Luis A | Address on file | | |
| 1531162 | Abreu Ramos, Aracelis | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1514680 | Abreu Sanchez, Ted | Address on file | | |
| 1512617 | Abreu-Vázquez, Eduardo | Address on file | | |
| 905232 | ABREW AYALA, IVETTE | Address on file | | |
| 1721857 | Acaba Rivera, Jose Miguel | Address on file | | |
| 1482860 | Acabeo Garcia, Leza | Address on file | | |
| 1054684 | Acevedo Colon, Maria V | Address on file | | |
| 1064029 | ACEVEDO COLON, MILAGROS | Address on file | | |
| 1064029 | ACEVEDO COLON, MILAGROS | Address on file | | |
| 1511102 | Acevedo, Daniel | Address on file | | |
| 1567339 | Acevedo Irizarry, David  C. | Address on file | | |
| 1567339 | Acevedo Irizarry, David  C. | Address on file | | |
| 1673401 | Acevedo Lopez, Deborah | Address on file | | |
| 1685163 | Acevedo Nieves, Gladys | Address on file | | |
| 1739715 | Acevedo Pineiro, Juan | Address on file | | |
| 1631098 | ACEVEDO QUINONES, RUTH | Address on file | | |
| 1096246 | ACEVEDO RAMOS, THERESA | Address on file | | |
| 1617551 | ACEVEDO RANERO, SUELLEN | Address on file | | |
| 915613 | ACEVEDO RIOS, LOIDA | Address on file | | |
| 3157 | ACEVEDO RIVERA, ELIGIO | Address on file | | |
| 1208091 | ACEVEDO ROSA, GEANOEL | Address on file | | |
| 1247785 | ACEVEDO ROSARIO, LETICIA | Address on file | | |
| 1666926 | Acevedo Sanchez, Marilyn | Address on file | | |
| 1492126 | Acevedo Torres, Angel  Luis | Address on file | | |
| 1492126 | Acevedo Torres, Angel  Luis | Address on file | | |
| 1769653 | Acosta Aviles, Alfonso | Address on file | | |
| 1769653 | Acosta Aviles, Alfonso | Address on file | | |
| 1625619 | ACOSTA DAVILA, SAMUEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1584063 | Acosta Feliciano , Eduardo | Address on file | | |
| 4219 | ACOSTA LEBRON, JORGE L | Address on file | | |
| 1678383 | ACOSTA MIRO, FRANCISCO R | Address on file | | |
| 1559203 | Acosta Ocasio, Jennifer | Address on file | | |
| 1712718 | Acosta Padilla, Jose M. | Address on file | | |
| 1762444 | Acosta Pagan, Nelson S. | Address on file | | |
| 1735882 | Acosta Quiñones, Alba L | Address on file | | |
| 1083793 | ACOSTA TORO, RELON | Address on file | | |
| 1752819 | Ada Lillian Báez Morales | Address on file | | |
| 1533573 | ADAMES MUNIZ, NILDA I | Address on file | | |
| 892142 | ADAMES ROMERO, DAVID | Address on file | | |
| 1498753 | Adams Quesado, Francisco J | Address on file | | |
| 1498753 | Adams Quesado, Francisco J | Address on file | | |
| 1639585 | ADORNO CANALES, WENDY | Address on file | | |
| 1570405 | Adorno Guzman , Carmen I. | Address on file | | |
| 1780640 | Adorno Pabón, Wanda | Address on file | | |
| 1720914 | Adorno Santos, Angelica M. | Address on file | | |
| 1650503 | Adorno Torres, Wilmary | Address on file | | |
| 1700852 | AD ROMAN, ADELAIDA | Address on file | | |
| 1649067 | Afanador Soto, Marta | Address on file | | |
| 1191936 | AGOSTO BETANCOURT, EDGAR | Address on file | | |
| 1191936 | AGOSTO BETANCOURT, EDGAR | Address on file | | |
| 1722225 | Agosto Bruno, Karen Yadira | Address on file | | |
| 1754806 | Agosto Colon, Ramonita | Address on file | | |
| 1760229 | AGOSTO GUEVARA, MARISOL | Address on file | | |
| 1760229 | AGOSTO GUEVARA, MARISOL | Address on file | | |
| 1576112 | AGOSTO, MARISOL VAZQUEZ | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 857690 | Agosto Martinez, Emily A | Address on file | | |
| 7581 | AGOSTO ORTIZ, ROSA H. | Address on file | | |
| 1577593 | AGOSTO SANTANA, ALEXIE | Address on file | | |
| 1577593 | AGOSTO SANTANA, ALEXIE | Address on file | | |
| 1170189 | AGOSTO VEGA, ARAMIS | Address on file | | |
| 1248110 | AGRONT MENDEZ, LILIA  M | Address on file | | |
| 1107397 | Aguayo Alamo, Zaida | Address on file | | |
| 1107397 | Aguayo Alamo, Zaida | Address on file | | |
| 1542594 | Aguayo Cintron, Alfredo | Address on file | | |
| 1082127 | AGUILAR MORALES, RAMONITA | Address on file | | |
| 1099358 | AGUILA VALE, VILMA JANET | Address on file | | |
| 1148726 | AGUIRRE VARGAS, TEODORO | Address on file | | |
| 1574899 | Ahorrio, Andy Roman | Address on file | | |
| 1617388 | Alago, Tamara De León | Address on file | | |
| 1676039 | ALAMEDA VARGAS, BETSY | Address on file | | |
| 1657243 | Alamo-Arriaga, Normary A. | Address on file | | |
| 1500811 | Alamo Garcia, Gloria | Address on file | | |
| 227032 | ALAMO QUINONES, IMEEC | Address on file | | |
| 1678498 | ALANCASTRO MIRANDA, DANIEL | Address on file | | |
| 1581777 | Albaladejo Del Valle, Francisco | Address on file | | |
| 1614244 | ALBALADEJO TORRES, ENID | Address on file | | |
| 1677889 | ALBELO MATOS, EDGAR A. | Address on file | | |
| 1696573 | ALBERT MONTANEZ, MARIO | Address on file | | |
| 1716643 | ALBERTORIO RIVERA, SIGFREDO | Address on file | | |
| 1586170 | ALBERTY VELEZ, VICTORIA L | Address on file | | |
| 1058276 | Albino Rios, Markus | Address on file | | |
| 11005 | ALBINO VELEZ, DANIEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1680270 | Alcantara Rodriguez, Jose E. | Address on file | | |
| 1582531 | Alcover Quiles, Ivelisse | Address on file | | |
| 1591043 | Aldahondo, Marciano Borrero | Address on file | | |
| 1729368 | ALEDO RIVERA, VANESSA | Address on file | | |
| 1175731 | ALEJANDRO, CARLA MICHELLE | Address on file | | |
| 1499338 | ALEJANDRO ROJAS, LUZ N. | Address on file | | |
| 1045939 | Alejandro Rojas, Luz N | Address on file | | |
| 1712335 | Aleman Ortiz, Maria C | Address on file | | |
| 848524 | ALEXANDRINO ROSARIO, NERYSA | Address on file | | |
| 604875 | ALEXIS J TROCHE RIVERA | Address on file | | |
| 1630847 | ALFARO NEGRON, JOSE  G. | Address on file | | |
| 1102128 | Alfonso Roldan, Wilda Miosoti | Address on file | | |
| 1637814 | Algarin Almodovar, Hector J | Address on file | | |
| 1587832 | ALGARIN CARRASQUILLO, GLORIMAR | Address on file | | |
| 1506557 | Algarin, Maritza | Address on file | | |
| 1730208 | ALGARIN PEREZ, ERIKA | Address on file | | |
| 1636862 | ALGARIN RIVERA, PRISCILA | Address on file | | |
| 1519854 | Alicea Alvarado, Francisco O. | Address on file | | |
| 1515109 | Alicea Cintron, Angel L. | Address on file | | |
| 1594310 | ALICEA CRUZ, NORMA | Address on file | | |
| 1541624 | Alicea Fernandez, Luis | Address on file | | |
| 1556538 | Alicea Gonzalez, Aileen  M. | Address on file | | |
| 1072951 | ALICEA GUZMAN, NYDIA  M | Address on file | | |
| 14606 | ALICEA JIMENEZ, SAINETT | Address on file | | |
| 1507962 | Alicea Martinez, Liz Frances | Address on file | | |
| 1146735 | ALICEA SANTIAGO, SERGIO R | Address on file | | |
| 1497787 | ALICEA SERRANO , WANDA  I | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1640458 | Alicea Soliveras, Jubetsy | Address on file | | |
| 1635682 | Alicea Trinidad, Brenda M. | Address on file | | |
| 1722511 | Allende Cirino, Luis Daniel | Address on file | | |
| 1488182 | Allende-Otero, Carmen Iris | Address on file | | |
| 1106056 | ALLENDE PACHECO, YASMIN I | Address on file | | |
| 231043 | ALLENDE QUINONES, IRMA L. | Address on file | | |
| 1598606 | Allvalle Colon, Cesar | Address on file | | |
| 949684 | ALMA L ORTEGA BAEZ | Address on file | | |
| 1078584 | ALMANZAR CAMACHO, PIER  ANGELI | Address on file | | |
| 1627656 | Almanzar Merceceds, Oneida A | Address on file | | |
| 1493799 | Almena-Santos, Keila | Address on file | | |
| 851963 | Almodovar Cabrera, Martha I. | Address on file | | |
| 1092363 | ALMODOVAR CRUZ, SANTOS R | Address on file | | |
| 1223086 | ALMODOVAR, JAIME IVAN | Address on file | | |
| 1223086 | ALMODOVAR, JAIME IVAN | Address on file | | |
| 1676695 | Almodovar Padin, Rolando Emilio | Address on file | | |
| 1054687 | ALMODOVAR RODRIGUEZ, MARIA V | Address on file | | |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | Address on file | | |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | Address on file | | |
| 1163124 | ALOMAR APONTE, ANA I. | Address on file | | |
| 1163124 | ALOMAR APONTE, ANA I. | Address on file | | |
| 1649020 | Alomar Martinez, Alejandra I. | Address on file | | |
| 1665837 | Alomar , Pedro Ortiz | Address on file | | |
| 1548680 | ALONSO BARCELÓ, NILSA E. | Address on file | | |
| 1522862 | ALVARADO ALVARADO, WANDA L | Address on file | | |
| 1106504 | ALVARADO APONTE, YISEL E | Address on file | | |
| 1472029 | ALVARADO CARTAGENA, JOSE A | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1727337 | Alvarado Cintron, Miguel | Address on file | | |
| 1674728 | Alvarado Colon, Angela L | Address on file | | |
| 1591327 | Alvarado Colón, Caroline | Address on file | | |
| 1589177 | ALVARADO JIMENEZ, JOHANNA | Address on file | | |
| 1558843 | Alvarado Luna, Sonia R. | Address on file | | |
| 1614029 | Alvarado, Mairym | Address on file | | |
| 1556218 | Alvarado Ortiz, Shaira  J. | Address on file | | |
| 17944 | ALVARADO PAGAN, PEDRO J | Address on file | | |
| 1717172 | Alvarado Rivera, Carmen A. | Address on file | | |
| 1600236 | ALVARADO RIVERA, JOSE G | Address on file | | |
| 1047880 | Alvarado Rivera, Maggie | Address on file | | |
| 711321 | ALVARADO ROURA, MARIA E | Address on file | | |
| 711321 | ALVARADO ROURA, MARIA E | Address on file | | |
| 18249 | ALVARADO SANCHEZ, JORGE | Address on file | | |
| 1509617 | ALVARADO TORRES, MARIA D | Address on file | | |
| 1650351 | Alvarado Torres, Nilsa M | Address on file | | |
| 1148879 | ALVARADO TORRES, TERESA | Address on file | | |
| 1676513 | ALVAREZ BURGOS, ANA M. | Address on file | | |
| 1543885 | Alvarez Diaz, Juan G. | Address on file | | |
| 1525353 | ALVAREZ FEBUS, NELIDA | Address on file | | |
| 927478 | ALVAREZ FEBUS, NELIDA | Address on file | | |
| 1068650 | ALVAREZ FEBUS, NELIDA | Address on file | | |
| 1665033 | ALVAREZ FIGUEROA, MARTA | Address on file | | |
| 1591001 | Alvarez Gonzalez, Vimaris | Address on file | | |
| 1630953 | ALVAREZ HERNANDEZ, LUIS | Address on file | | |
| 13024 | ALVAREZ LEBRON, ALEXIS | Address on file | | |
| 609591 | ALVAREZ LEBRON, ANGEL R | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1671797 | ALVAREZ LLORENS, WANDA J | Address on file | | | |
| 1631049 | ALVAREZ, MICHAEL | Address on file | | | |
| 1248172 | ALVAREZ ORTIZ, LILLIAM | Address on file | | | |
| 1736658 | Alvarez Osorio, Jorge L. | Address on file | | | |
| 857580 | ALVAREZ PIZARRO, CRISANDRA | Address on file | | | |
| 1559922 | Alvarez Quintana, Damaris | Address on file | | | |
| 1693747 | ALVAREZ RIVERA, ANGEL | Address on file | | | |
| 19825 | ALVAREZ SANCHEZ, JOHANNA | Address on file | | | |
| 1054903 | Alvarez Solis, Maria Y | Address on file | | | |
| 1572921 | Alvarez Torres, Luz Z. | Address on file | | | |
| 1572921 | Alvarez Torres, Luz Z. | Address on file | | | |
| 1573411 | ALVELO QUINONES, LUIS A. | Address on file | | | |
| 1671784 | Alverio Rivera, Mercedes | Address on file | | | |
| 1161984 | ALVIN M CACERES SANTIAGO | Address on file | | | |
| 1506253 | Alvira Ruiz, Roberto | Address on file | | | |
| 1506253 | Alvira Ruiz, Roberto | Address on file | | | |
| 1765118 | AMADO FERNANDEZ, MAGALY | Address on file | | | |
| 1628468 | Amador, Alicia | Address on file | | | |
| 20665 | AMADOR VEGA, JOSE | Address on file | | | |
| 1484580 | AMARO AMARO, JUAN L | Address on file | | | |
| 1221403 | AMARO CRUZ, IVELISSE | Address on file | | | |
| 1521008 | Amaro Ortiz, Noelia | Address on file | | | |
| 1174632 | AMARO VAZQUEZ, BRENDA L | Address on file | | | |
| 1584024 | AMELIA ORTIZ, LUISA | Address on file | | | |
| 1772366 | Amezquita Ortiz, Luz Celeste | Address on file | | | |
| 1162094 | Amparo Alvarado, Amalia | Address on file | | | |
| 1509050 | AMPUDIA ALEJANDRO, MARILYN | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1164375 | ANALIRIS CRUZ VELLON | Address on file | | |
| 1669152 | Andino Andino, Marta | Address on file | | |
| 1684272 | Andino Andino, Marta | Address on file | | |
| 23630 | ANDINO CATALAN, FLORA | Address on file | | |
| 1770215 | Andino Davila, Aine | Address on file | | |
| 23713 | ANDINO GUZMAN, SANDRA | Address on file | | |
| 1168191 | ANDINO LAGO, ANGELES D | Address on file | | |
| 302876 | ANDINO LANDRAU, MARITZA | Address on file | | |
| 1520401 | Andino Reyes, Elizabeth | Address on file | | |
| 1670577 | Andino Rivera, Elba D. | Address on file | | |
| 24045 | ANDRADES MALDONADO, ANA A | Address on file | | |
| 1016017 | ANDUJAR ADORNO, JOSE | Address on file | | |
| 1626996 | Andujar Rivera, David | Address on file | | |
| 1102215 | ANDUJAR ROMAN, WILFREDO | Address on file | | |
| 1512323 | ANGEL DIAZ, MIGUEL | Address on file | | |
| 1167924 | ANGEL T PEREZ RUIZ | Address on file | | |
| 1611150 | ANTONGIORGI BUCHHOLZ, NOEL | Address on file | | |
| 1747208 | Aponte Alicea, Maria S | Address on file | | |
| 1550515 | APONTE BONILLA, ROSARIO | Address on file | | |
| 1597931 | APONTE COLON, LUIS ANTONIO | Address on file | | |
| 1603806 | APONTE GOMEZ, JOSE J. | Address on file | | |
| 1688619 | APONTE, JOSELYN COLON | Address on file | | |
| 25499 | APONTE MALDONADO, ANGEL L | Address on file | | |
| 1651509 | Aponte Matos, Edwin  O. | Address on file | | |
| 1632164 | Aponte-Medina, Myrella J | Address on file | | |
| 1179437 | APONTE MIRANDA, CARMEN  A | Address on file | | |
| 1645192 | Aponte Oquendo, Ines | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1189646 | APONTE ORTIZ, DENNIS | Address on file | | |
| 1640539 | Aponte Ortiz, Jose A | Address on file | | |
| 1667901 | Aponte Ortiz, Jose R | Address on file | | |
| 1176673 | Aponte Perez, Carlos E | Address on file | | |
| 1557002 | Aponte Ramos, Maria  E. | Address on file | | |
| 779803 | APONTE RIVERA, RAQUEL V | Address on file | | |
| 1610960 | Aponte Rivera, Yovanna | Address on file | | |
| 910875 | Aponte Rodriguez, Jose R | Address on file | | |
| 910875 | Aponte Rodriguez, Jose R | Address on file | | |
| 1651552 | Aponte Santiago, Miriam | Address on file | | |
| 1527672 | Aponte Torres, Fermin | Address on file | | |
| 1527672 | Aponte Torres, Fermin | Address on file | | |
| 1584914 | Aquayo Lopez, Vilma E | Address on file | | |
| 1741439 | Aquino, Leslie Irizarry | Address on file | | |
| 1735806 | Aquiro Ortiz, Aris Abdiel | Address on file | | |
| 1688890 | Arce Carrasquillo, Zenaida | Address on file | | |
| 1714983 | Arce-Mercado, Yaritza | Address on file | | |
| 1718284 | Arce Nieves, Jose M | Address on file | | |
| 1515352 | ARCE REYES, ZORAYA | Address on file | | |
| 1662182 | Arguinzoni Guerrrido, Aracelis | Address on file | | |
| 1521199 | Arias Agueda, Edgar | Address on file | | |
| 1504343 | Arias Agueda, Edgar  A. | Address on file | | |
| 1643680 | ARIAS HERNANDEZ, SUSANA | Address on file | | |
| 1198341 | ARIAS RIOS, ELSA D. | Address on file | | |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | Address on file | | |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | Address on file | | |
| 1647295 | Armenteros, Cipriano | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1601954 | Armenteros, Cirpiano | Address on file | | | |
| 1601954 | Armenteros, Cirpiano | Address on file | | | |
| 1761236 | Armenteros Rodriguez, Francis | Address on file | | | |
| 1598134 | Aroche Colon, Ada  I. | Address on file | | | |
| 1690951 | Arocho Medina, Marangely | Address on file | | | |
| 1701428 | Arocho Rivera, Carlos O. | Address on file | | | |
| 1485962 | ARRAIZA ANTONMATTEI, ALEXIS | Address on file | | | |
| 986089 | ARROBA BELMONTE, ELIZABETH | Address on file | | | |
| 1709468 | ARROYO AGOSTO, ERICK LORENZO | Address on file | | | |
| 1581266 | Arroyo Carballo, Luz  E. | Address on file | | | |
| 1671380 | Arroyo Cardona, Carlos Jose | Address on file | | | |
| 1538265 | Arroyo de Jesus, Jamie C | Address on file | | | |
| 1683425 | Arroyo Diaz, Ivan | Address on file | | | |
| 1224335 | Arroyo Diaz, Javier | Address on file | | | |
| 1195719 | Arroyo, Efrain Lopez | Address on file | | | |
| 1672969 | ARROYO FONSECA, JOSEFA M | Address on file | | | |
| 1665786 | ARROYO LEBRON, SANDRA | Address on file | | | |
| 1496148 | Arroyo Montijo, Eileen | Address on file | | | |
| 1726109 | ARROYO, NIVEA MELENDEZ | Address on file | | | |
| 1618106 | Arroyo Pagan, David | Address on file | | | |
| 1603792 | Arroyo Ramos, Amarilys | Address on file | | | |
| 1669788 | ARROYO SANTOS, EILEEN | Address on file | | | |
| 858741 | ARROYO SOSTRE, YOMAIRA | Address on file | | | |
| 858741 | ARROYO SOSTRE, YOMAIRA | Address on file | | | |
| 858741 | ARROYO SOSTRE, YOMAIRA | Address on file | | | |
| 1590762 | Arvelo Crespo, Sonia | Address on file | | | |
| 1640246 | Arvelo Silva, Miriam S. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1699900 | Arzuaga Castillo, Jose R | Address on file | | |
| 1759631 | Asad Alvarez, Rebecca | Address on file | | |
| 1759631 | Asad Alvarez, Rebecca | Address on file | | |
| 1106424 | ASAD ALVAREZ, YESMIN  M. | Address on file | | |
| 1106424 | ASAD ALVAREZ, YESMIN  M. | Address on file | | |
| 1177082 | Asencio Terron, Carlos I | Address on file | | |
| 921086 | ASIA DEJESUS, MARIA E | Address on file | | |
| 1598265 | Astacio Figueroa, Wanda Enid | Address on file | | |
| 1598265 | Astacio Figueroa, Wanda Enid | Address on file | | |
| 1171268 | ASTOR VILLANUEVA, ARTURO | Address on file | | |
| 1675551 | Aulet Mendez, Sarin | Address on file | | |
| 1727922 | Avango Mercado, Jose B. | Address on file | | |
| 1580358 | Avecedo Perez, Hilda | Address on file | | |
| 1660797 | Avila, Iria Miranda | Address on file | | |
| 1765069 | AVILA MARTINEZ, MARILU | Address on file | | |
| 1659166 | AVILES ARROYO, EDWIN | Address on file | | |
| 1516076 | Aviles Colon, Andy | Address on file | | |
| 612111 | AVILES CORTIJO, ANGELO | Address on file | | |
| 1768098 | Aviles Flores, Josefa | Address on file | | |
| 659010 | AVILES ORTIZ, GERMAN L | Address on file | | |
| 1658661 | Aviles Salgado, Johanna | Address on file | | |
| 844725 | AVILES VILLEGAS, IDANNYS | Address on file | | |
| 1752785 | AWILDA MORALES SEPULVEDA | Address on file | | |
| 1752785 | AWILDA MORALES SEPULVEDA | Address on file | | |
| 1702306 | AYALA ACEVEDO, FELIX J. | Address on file | | |
| 1720154 | Ayala Agosto, Maria | Address on file | | |
| 1720154 | Ayala Agosto, Maria | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1173618 | AYALA ALICEA, BETTY L. | Address on file | | |
| 1637126 | Ayala Ayala, Nitza I | Address on file | | |
| 705017 | Ayala Betancourt, Luz  M | Address on file | | |
| 705017 | Ayala Betancourt, Luz  M | Address on file | | |
| 39999 | AYALA CRUZ, BEATRIZ | Address on file | | |
| 1771258 | Ayala Fantauzzi, Marcos | Address on file | | |
| 1499639 | Ayala, Francisco | Address on file | | |
| 1662021 | Ayala Fuentes, Ruhama | Address on file | | |
| 1578782 | AYALA, JESSIEL RIVERA | Address on file | | |
| 1618412 | AYALA LABOY, ANGEL L | Address on file | | |
| 1576076 | Ayala Lamberty, Lina G | Address on file | | |
| 1632460 | Ayala Maldonado, Duanner | Address on file | | |
| 40560 | AYALA MORENO, HENRY | Address on file | | |
| 40573 | AYALA NARVAEZ, EDNER | Address on file | | |
| 1156763 | AYALA ORTIZ, ADA | Address on file | | |
| 1478641 | Ayala Oyola, Ivelisse | Address on file | | |
| 1640980 | AYALA PABON, RAFAEL | Address on file | | |
| 1640980 | AYALA PABON, RAFAEL | Address on file | | |
| 1587309 | Ayala Pizarro, Gloribel | Address on file | | |
| 1718463 | Ayala Quinones, Anal L | Address on file | | |
| 1750781 | Ayala-Reyes, Julia M. | Address on file | | |
| 1725633 | Ayala Rodriguez , Jessica  E. | Address on file | | |
| 1586428 | AYALA ROMERO, LUISA M. | Address on file | | |
| 1721217 | AYALA SABINO, JOSE A | Address on file | | |
| 1734480 | Ayala Vargas, Ivelisse | Address on file | | |
| 1617407 | Ayala Vargas, Ramonita | Address on file | | |
| 1741290 | AYMAT AVILA, GABRIEL O | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1491001 | Aymat Frías, Diannette | Address on file | | |
| 1769127 | Baerga Martinez, Arelis | Address on file | | |
| 852104 | BAEZ ACABA, BRENDA | Address on file | | |
| 852104 | BAEZ ACABA, BRENDA | Address on file | | |
| 1581630 | Baez Agosto, Nelida | Address on file | | |
| 1595388 | Baez Baez, Enekath | Address on file | | |
| 1595388 | Baez Baez, Enekath | Address on file | | |
| 1208062 | BAEZ CANDELARIO, GASPAR | Address on file | | |
| 1668465 | BAEZ CASTRO, BELEN | Address on file | | |
| 1518325 | Baez Cruz, Nilda | Address on file | | |
| 1247959 | BAEZ DIAZ, LEYLANIE | Address on file | | |
| 1728344 | Baez Fuentes, Aneudi | Address on file | | |
| 1590677 | Baez Gonzalez, Luis | Address on file | | |
| 1218087 | BAEZ HERNANDEZ, IRAIDA | Address on file | | |
| 1574747 | Baez Hernandez , Sandra  I | Address on file | | |
| 1179154 | BAEZ LAMPON, CARMELO | Address on file | | |
| 1743550 | Baez Lopez, Luis Oscar | Address on file | | |
| 1082624 | BAEZ MALAVE, RAUL | Address on file | | |
| 1088780 | BAEZ OCASIO, ROSALINA | Address on file | | |
| 1066185 | BAEZ PADILLA, MODESTO | Address on file | | |
| 1066185 | BAEZ PADILLA, MODESTO | Address on file | | |
| 1202381 | BAEZ QUINTANA, EVELYN | Address on file | | |
| 1696691 | Baez Rodriguez, Damaris | Address on file | | |
| 1521562 | Baez Rodriguez, Luis A | Address on file | | |
| 1719843 | Baez Saez, Hector Rafael | Address on file | | |
| 1493573 | Báez Santos, Irida | Address on file | | |
| 1630139 | Baez Santos , Laura | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 891889 | BAEZ SERRANO, DANIEL | Address on file | | |
| 1584786 | Baez Silva, Hector | Address on file | | |
| 1767271 | BAEZ TOLLENS, ELIZABETH | Address on file | | |
| 1547122 | BAEZ URBINA, ANGEL M. | Address on file | | |
| 1758574 | Bajandas Figueroa, Elizabeth | Address on file | | |
| 937496 | Balaguer Estrada, Sonia I. | Address on file | | |
| 1688781 | BANCHS VINAS, ENITH | Address on file | | |
| 1688781 | BANCHS VINAS, ENITH | Address on file | | |
| 1738923 | Bari Martinez, Carlos | Address on file | | |
| 44604 | Barjam Alemar, Franchesca | Address on file | | |
| 1059742 | BARRANTES RIVERA, MAYRA | Address on file | | |
| 44711 | Barreiro Maymi, Maribel | Address on file | | |
| 44711 | Barreiro Maymi, Maribel | Address on file | | |
| 1582712 | BARREIRO MAYMI, MARIBEL | Address on file | | |
| 1098296 | BARREIRO MOLINA, VICTOR M | Address on file | | |
| 1511193 | Barrera Ramos, Luis D. | Address on file | | |
| 1715966 | BARRETO ALDIVA, JOHANNA | Address on file | | |
| 852125 | BARRETO CAMACHO, JAIME | Address on file | | |
| 1186839 | Barreto Cintron, Dalila M. | Address on file | | |
| 1588073 | BATISTA RODRIGUEZ, JEANNETTE | Address on file | | |
| 1573772 | BATISTA TEJEDA, MASSIEL | Address on file | | |
| 1097858 | BATISTA, VICTOR AGOSTO | Address on file | | |
| 1647595 | BAUZA RIVERA , LUIS A | Address on file | | |
| 1545683 | Bazan Plaud, Andree  R. | Address on file | | |
| 1524140 | Beardsley Leon, Francisco | Address on file | | |
| 46734 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | Address on file | | |
| 1149913 | BEAUCHAMP LUGO, ULISES | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | Address | | |
|---|---|---|---|---|
| 1563072 | BEAUCHAMP MENDEZ, NORA E | Address on file | | |
| 1548940 | Becerril Rodriguez , Lizandra | Address on file | | |
| 1600760 | BELARDO RIVERA , DENISSE MARIE | Address on file | | |
| 1752880 | BELBELINE RAMOS CARMONA | Address on file | | |
| 1752880 | BELBELINE RAMOS CARMONA | Address on file | | |
| 1537355 | BELBEL SANTOS, ZULCIKA M | Address on file | | |
| 607132 | BELTRAN LOPEZ, ANA | Address on file | | |
| 607132 | BELTRAN LOPEZ, ANA | Address on file | | |
| 1668419 | Beltran Lopez, Jesus M | Address on file | | |
| 1679481 | BELTRAN VELAZQUEZ, RAMON | Address on file | | |
| 1687350 | Benabe Huertas, Edna | Address on file | | |
| 47960 | BENITEZ COLON, ZINDIA I | Address on file | | |
| 47960 | BENITEZ COLON, ZINDIA I | Address on file | | |
| 47960 | BENITEZ COLON, ZINDIA I | Address on file | | |
| 1637219 | Benitez Cotto , Misael | Address on file | | |
| 852147 | BENITEZ DE JESUS, ESTHER | Address on file | | |
| 1061655 | BENITEZ HIRALDO, MIGDALIA | Address on file | | |
| 1453905 | Benitez Osorio, Sol Maria | Address on file | | |
| 1453905 | Benitez Osorio, Sol Maria | Address on file | | |
| 1691651 | BENITEZ PEROZA, LEIDA I | Address on file | | |
| 1691651 | BENITEZ PEROZA, LEIDA I | Address on file | | |
| 1511951 | Benitez Pizarro, Leyda | Address on file | | |
| 1511951 | Benitez Pizarro, Leyda | Address on file | | |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | Address on file | | |
| 1577710 | Benitez Rodriquez, Wanda G | Address on file | | |
| 1248985 | BENITEZ SANTIAGO, LISAMARIE | Address on file | | |
| 878834 | Benitez Santiago, Lisamarie | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1754990 | Bennazar Alcover, Waleska | Address on file | | |
| 1506276 | Berberena Figueroa, Javier | Address on file | | |
| 1556740 | Berdecia Algarin, Alejandro | Address on file | | |
| 1615678 | Bermudez , Alexis  N. | Address on file | | |
| 49220 | BERMÚDEZ CABRERA, XIOMARA | Address on file | | |
| 1102037 | BERMUDEZ LEON, WIGBERTO | Address on file | | |
| 1657110 | BERMUDEZ RIVERA, JESSICA | Address on file | | |
| 1677364 | Bermudez Robles , Edgar | Address on file | | |
| 1677364 | Bermudez Robles , Edgar | Address on file | | |
| 1654147 | BERMUDEZ RODRIGUEZ, ALEXIS | Address on file | | |
| 1648456 | BERMUDEZ RODRIGUEZ, ORLANDO | Address on file | | |
| 1673554 | BERMUDEZ SOTO, YARITZA | Address on file | | |
| 1669726 | Bernard Bermudez, Judith | Address on file | | |
| 1584752 | Berrios-Berrios, Hector  L. | Address on file | | |
| 1516036 | Berríos, Félix Ortiz | Address on file | | |
| 1541359 | Berrios Jock, Brenda E. | Address on file | | |
| 1541359 | Berrios Jock, Brenda E. | Address on file | | |
| 1774626 | Berrios Lopez, Brenda  S. | Address on file | | |
| 1472033 | Berrios Luna, Aida | Address on file | | |
| 1771049 | Berrios Mateo, Norberto | Address on file | | |
| 533913 | BERRIOS MEDINA, SOAMI | Address on file | | |
| 1539117 | BERRIOS MERCADO, LYMAIRA | Address on file | | |
| 1771724 | Berrios Rios, Santiago | Address on file | | |
| 1719991 | Berrios Rivera, Raul | Address on file | | |
| 1506417 | Berrios Ruiz, Luis | Address on file | | |
| 1641764 | BERRIOS VEGA, IVAN R. | Address on file | | |
| 1068280 | BETANCO VANESSA, NAVARRO | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1485373 | BETANCOURT CACERES, NUVIA M. | Address on file | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | Address on file | | |
| 1085827 | BETANCOURT CORDERO, ROBERTO | Address on file | | |
| 1767953 | Betancourt Maldonado, Carmen Milagros | Address on file | | |
| 1566810 | BETANCOURT PAGAN, EVA A | Address on file | | |
| 1028536 | BETANCOURT SANTIAGO, JULIO | Address on file | | |
| 1589989 | BILLOCH COLON, DAMARIS I. | Address on file | | |
| 1717803 | Birriel Davila, Carmen Milagros | Address on file | | |
| 1485996 | BIRRIEL FIGUEROA, ERIKA | Address on file | | |
| 1606573 | BLANC COLON, ELMAVELIZ | Address on file | | |
| 1606573 | BLANC COLON, ELMAVELIZ | Address on file | | |
| 53608 | BLANCO TORRES, RICARDO | Address on file | | |
| 1561709 | BLAS MORALES, GERMAN | Address on file | | |
| 1586598 | BLAS RIVERA, GYNNA  M. | Address on file | | |
| 1605251 | Bobe Diaz, Adrian | Address on file | | |
| 1628132 | Boglio Rentas, Maria M. | Address on file | | |
| 1478832 | Bones Diaz, Edwin F | Address on file | | |
| 1478832 | Bones Diaz, Edwin F | Address on file | | |
| 1479121 | Bones Diaz, Edwin F. | Address on file | | |
| 1479121 | Bones Diaz, Edwin F. | Address on file | | |
| 1575335 | BONET ROJAS, ELIZABETH | Address on file | | |
| 1225805 | BONILLA CANDELARIA, JENNY | Address on file | | |
| 1728592 | BONILLA COLON, ALEXANDER | Address on file | | |
| 1584629 | BONILLA DAVILA, JUAN C | Address on file | | |
| 1511549 | BONILLA DIAZ, GLYSSELI | Address on file | | |
| 54953 | BONILLA MORALES, MAGALY | Address on file | | |
| 1221420 | BONILLA SANCHEZ, IVELISSE | Address on file | | |

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1508734 | Bonilla, Vanessa | Address on file | | |
| 1067168 | BORGOS DIAZ, MYRNA L | Address on file | | |
| 1067168 | BORGOS DIAZ, MYRNA L | Address on file | | |
| 262734 | BORGOS LEON, LAURA | Address on file | | |
| 55795 | BORGOS NEGRON, LUCELY | Address on file | | |
| 1666754 | Boria Cordero, Freddie | Address on file | | |
| 1671600 | BORRERO ARVELO, VERONICA | Address on file | | |
| 1486604 | Borrero Cordero, William | Address on file | | |
| 1486848 | BORRERO CORDERO, WILLIAM | Address on file | | |
| 1231112 | BORRERO HEREDIA, JOSE A. | Address on file | | |
| 1559212 | Borrero Walker, Judith | Address on file | | |
| 1560571 | Borres Otero, Florentina | Address on file | | |
| 1070744 | BOU FUENTES, NILSA | Address on file | | |
| 1307159 | BOZZO LESPIER, VICTOR | Address on file | | |
| 56940 | BRANA DAVILA, MILDRED | Address on file | | |
| 56940 | BRANA DAVILA, MILDRED | Address on file | | |
| 1678403 | BRAVO, DAMIAN CANDELARIO | Address on file | | |
| 1174438 | BRENDA CALZADA TORRES | Address on file | | |
| 1514470 | Briones, Ana M | Address on file | | |
| 58017 | Brito Borgen, Alba I | Address on file | | |
| 1224005 | BRITO NUNEZ, JANNETTE | Address on file | | |
| 1224005 | BRITO NUNEZ, JANNETTE | Address on file | | |
| 58104 | Brito Velazquez, Sergio A | Address on file | | |
| 782310 | BROWN OQUENDO, GLANY | Address on file | | |
| 782310 | BROWN OQUENDO, GLANY | Address on file | | |
| 1493468 | Brunelle Curet, Catherine M. | Address on file | | |
| 1175180 | BRUNILDA NEGRON OQUENDO | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1067574 | BRUNO ALAMO, NANCY | Address on file | | |
| 1736576 | Bruno Bermudez, Janice M. | Address on file | | |
| 1691903 | BRUNO MELENDEZ , JEANNETTE | Address on file | | |
| 891612 | BRYAN PEREZ, DAISY | Address on file | | |
| 1532979 | Bultron Ayala, Luis D. | Address on file | | |
| 1655064 | Bultron Rodriguez, Wanda I | Address on file | | |
| 1751792 | Burgos Alicea, Irma E. | Address on file | | |
| 1163336 | BURGOS APONTE, ANA L | Address on file | | |
| 1141393 | BURGOS BONILLA, ROSA | Address on file | | |
| 1710413 | BURGOS CANCEL, MARILU | Address on file | | |
| 1710413 | BURGOS CANCEL, MARILU | Address on file | | |
| 1627889 | Burgos Castro, Hector | Address on file | | |
| 1589566 | BURGOS CRUZ, CARMEN A | Address on file | | |
| 1636455 | Burgos Cruz, Jorge David | Address on file | | |
| 1647024 | BURGOS CRUZ, MIGDALIA | Address on file | | |
| 1190273 | BURGOS DIAZ, DIANIRIS | Address on file | | |
| 59517 | BURGOS ESPADA, LOYDA J. | Address on file | | |
| 1729866 | Burgos Garcia, David | Address on file | | |
| 1093323 | BURGOS GARCIA, SHEILA M | Address on file | | |
| 1542558 | Burgos Gonzalez, Jose E | Address on file | | |
| 59646 | Burgos Gonzalez, Olga  I. | Address on file | | |
| 1677845 | Burgos Leon, Félix | Address on file | | |
| 1542321 | Burgos Lopez, Carmen V. | Address on file | | |
| 1507907 | Burgos Morales, Brenda Liz | Address on file | | |
| 1739988 | Burgos Morales, Madeline | Address on file | | |
| 1739988 | Burgos Morales, Madeline | Address on file | | |
| 1093296 | BURGOS MORALES, SHEILA  I | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1600348 | Burgos Nieves, Wilfredo | Address on file | | |
| 1589595 | BURGOS OCANA, MYRIAM  L | Address on file | | |
| 1585787 | BURGOS OCASIO, MARIA G | Address on file | | |
| 1638581 | BURGOS OJEDA, ANA L | Address on file | | |
| 1638581 | BURGOS OJEDA, ANA L | Address on file | | |
| 1600145 | Burgos Osorio, Gloria Esther | Address on file | | |
| 1660667 | BURGOS PADRO, ABEL JOE | Address on file | | |
| 1575201 | BURGOS PIZARRO, MELVIN | Address on file | | |
| 1636608 | Burgos Rivera, Augusto | Address on file | | |
| 1636608 | Burgos Rivera, Augusto | Address on file | | |
| 1538396 | Burgos Rivera, Zulma D. | Address on file | | |
| 1631242 | BURGOS, ROSSANA GIERBOLINI | Address on file | | |
| 1657887 | BURGOS SANTIAGO, ISAMARY | Address on file | | |
| 1620245 | BUSCAMPER CONCEPCION, ERVING O. | Address on file | | |
| 1688093 | Busigo Rodriguez, Zuania V | Address on file | | |
| 1247650 | CABALLERO BELTRAN, LESLIE E | Address on file | | |
| 1574810 | Caballero Perez , Mariluz | Address on file | | |
| 1604609 | Caballero Velazquez, Angel M. | Address on file | | |
| 1537835 | Caban Cortes, Gloria | Address on file | | |
| 1760915 | Caban Moreno, Iliana | Address on file | | |
| 1449812 | Caban Rosado, Sigfredo | Address on file | | |
| 1749495 | Caban Segui, Marilyn | Address on file | | |
| 1671042 | CABAN SOTO, DELIA | Address on file | | |
| 1671042 | CABAN SOTO, DELIA | Address on file | | |
| 1730081 | Caban Torres , Yazmin | Address on file | | |
| 1712643 | Cabello Cabello, Carlos Juan | Address on file | | |
| 1737653 | CABELLO ROSARIO, ISMAEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1739986 | Cabello Rosario, Jeanette | Address on file | | |
| 1560625 | Cabello Santiago, Luis M. | Address on file | | |
| 968328 | CABEZUDO CLASSEN, CARMEN | Address on file | | |
| 1726567 | Cabezudo Classen, Maria E. | Address on file | | |
| 1514595 | Cabó-Rodríguez, Oneida | Address on file | | |
| 845423 | CABRERA BAEZ, JOEL | Address on file | | |
| 1508855 | Cabrera Bentancourt, Mildred | Address on file | | |
| 1614899 | CABRERA CASANAS, VICTOR R. | Address on file | | |
| 1526949 | Cabrera Martinez, Madeline | Address on file | | |
| 1666669 | Cabrera Rivera, Fernando | Address on file | | |
| 1666669 | Cabrera Rivera, Fernando | Address on file | | |
| 1601266 | CACERES SANTANA, ALEJANDRINA | Address on file | | |
| 1661916 | CACHOLA LEGUILLOW, VICTOR | Address on file | | |
| 1661916 | CACHOLA LEGUILLOW, VICTOR | Address on file | | |
| 1769732 | Cadiz Delgado, Lemuel | Address on file | | |
| 1618843 | Cádiz Rojas, Edna María | Address on file | | |
| 1547045 | Caez De Jesus, Gloria I. | Address on file | | |
| 1496134 | Caez Fernandez, Evelyn | Address on file | | |
| 1710670 | Cajigas Martinez, Maria | Address on file | | |
| 63371 | CALDERO FUENTES, EDUARD | Address on file | | |
| 63536 | CALDERON CEPEDA, JOHANNA | Address on file | | |
| 1049020 | CALDERON CEPEDA, MARCELINO | Address on file | | |
| 1211514 | CALDERON DE LA PAZ, GLORYNILLE | Address on file | | |
| 1443010 | Calderon Gonzalez, Carmelo | Address on file | | |
| 1634836 | CALDERON LANZO, EULEDIS | Address on file | | |
| 1225666 | CALDERON LOPEZ, JENNIFER | Address on file | | |
| 1220967 | CALDERON MARRERO, IVAN | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1543130 | CALDERON-NEVAREZ, FELIX | Address on file | | |
| 63916 | CALDERON PEREIRA, BARBARA | Address on file | | |
| 63916 | CALDERON PEREIRA, BARBARA | Address on file | | |
| 848749 | CALDERON PERSAD, NYREE | Address on file | | |
| 1678136 | CALDERON RAMOS, PEDRO L | Address on file | | |
| 1761890 | Calderon Vazquez, Wilfredo | Address on file | | |
| 1602247 | CALDERON, WILNELIA ESCALERA | Address on file | | |
| 1658708 | Caldero Rios, Julio Angel | Address on file | | |
| 1175372 | CALEFC RAMIREZ RAMIREZ | Address on file | | |
| 1577109 | CALERO ZAVALA, ZULEIKA | Address on file | | |
| 64317 | CALES RIVERA, DELIA IRIS | Address on file | | |
| 64317 | CALES RIVERA, DELIA IRIS | Address on file | | |
| 1667005 | Callazo Ortiz, Yanise | Address on file | | |
| 1760494 | CALO GARCIA, NORMA | Address on file | | |
| 1774167 | Calo, Glenda J. | Address on file | | |
| 1682931 | Calo Perez, Karem J | Address on file | | |
| 848858 | CALZADA CANALES, ONELLIE | Address on file | | |
| 1168745 | CALZADA FERNANDEZ, ANIXZA | Address on file | | |
| 1197519 | CAMACHO ALBINO, ELIZABETH | Address on file | | |
| 1599672 | Camacho, Ana Martínez | Address on file | | |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | Address on file | | |
| 1541127 | Camacho Cabezudo, Gretchen M. | Address on file | | |
| 1541127 | Camacho Cabezudo, Gretchen M. | Address on file | | |
| 64939 | CAMACHO FUENTES, ROSA M | Address on file | | |
| 1222983 | CAMACHO GOMEZ, JAIME | Address on file | | |
| 1744378 | Camacho Heredia, Sinaira | Address on file | | |
| 1628126 | CAMACHO HERNANDEZ, INYEMAR | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1689184 | Camacho Marin, Carmen M. | Address on file | | |
| 1689184 | Camacho Marin, Carmen M. | Address on file | | |
| 1189915 | CAMACHO MARTINEZ, DIANA L. | Address on file | | |
| 1563357 | Camacho Meléndez, Alexandra | Address on file | | |
| 1620287 | CAMACHO MELENDEZ, MARILUZ | Address on file | | |
| 1801545 | Camacho Pacheco, Juan | Address on file | | |
| 1752706 | Camacho Rivera, Nilka | Address on file | | |
| 1587732 | Camacho Ruiz, Brendaliz | Address on file | | |
| 1163598 | CAMACHO SANCHEZ, ANA M. | Address on file | | |
| 914939 | CAMACHO SANTANA, LETICIA | Address on file | | |
| 65588 | Camacho Santiago, Jose | Address on file | | |
| 1476859 | Camacho Soto, Maribel | Address on file | | |
| 1061480 | CAMACHO ZAPATA, MICHELLE | Address on file | | |
| 1688892 | Camareno Camareno, Pedro | Address on file | | |
| 1583496 | Camillo Ramirez, Karem Camillie | Address on file | | |
| 66017 | CAMILO NIEVES, YESENIA | Address on file | | |
| 1038824 | CAMPOS COLON, LYDIA | Address on file | | |
| 1726643 | Campos Perez, Jose Ignacio | Address on file | | |
| 1682542 | CAMPOS RAMOS, CARMEN D. | Address on file | | |
| 1496420 | Camps Reyes, Efren E. | Address on file | | |
| 1577315 | Canal Centeno, Jose R. | Address on file | | |
| 1513950 | Canales Baez, Kidany | Address on file | | |
| 1495224 | Canales Diaz, Amilcar | Address on file | | |
| 1642979 | CANALES DIAZ, MIKHAIL | Address on file | | |
| 1584451 | CANALES FLORES, ALISSETTE | Address on file | | |
| 929665 | CANALES MORALES, OMAIRA | Address on file | | |
| 1561081 | Canales Purrilla, Jesus M | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1699190 | CANALES, RAUL CORDERO | Address on file | | | |
| 1529849 | Cancel Berrios, Rafael A. | Address on file | | | |
| 1524441 | Cancel Medina, Michelle | Address on file | | | |
| 1659408 | Cancel Rivera, Sylvia | Address on file | | | |
| 1551843 | Cancel Sierra, Sheila | Address on file | | | |
| 1615632 | Cancel Tirado, Elena | Address on file | | | |
| 1566981 | Cancio Gonzalez, Jose R. | Address on file | | | |
| 1566981 | Cancio Gonzalez, Jose R. | Address on file | | | |
| 1563814 | Candelaria Candelaria, Luis Erasto | Address on file | | | |
| 1648661 | CANDELARIA MARTES, NIVIA M | Address on file | | | |
| 1765994 | Candelaria Ocasio , Linda | Address on file | | | |
| 1675430 | Candelaria Santana, Catherine | Address on file | | | |
| 1771799 | Candelaria Semprit, Yadira | Address on file | | | |
| 1085877 | CANDELARIO DIAZ, ROBERTO | Address on file | | | |
| 1085877 | CANDELARIO DIAZ, ROBERTO | Address on file | | | |
| 1573635 | Candelario Galarza, Evelyn | Address on file | | | |
| 1589998 | Candelario Vaillant, Yolanda | Address on file | | | |
| 1493551 | CANTRE-VELEZ , NORMA  I. | Address on file | | | |
| 1696862 | Canuelas O'Neill, Edwin R. | Address on file | | | |
| 1175820 | CANUELAS PEREIRA, CARLOS A. | Address on file | | | |
| 1333912 | CANUELAS VEGA, GERARDO | Address on file | | | |
| 68099 | CAPARROS GARCIA, WILFREDO J | Address on file | | | |
| 1761448 | Capeles Torres, Felipe | Address on file | | | |
| 1587655 | CAPPAS VEGA, JOSE A | Address on file | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | Address on file | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | Address on file | | | |
| 1758261 | Caraballo Cosme, Anthony | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List
Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1676747 | Caraballo Figueroa, Jose R. | Address on file | | |
| 1767983 | Caraballo Lopez, Zuleima | Address on file | | |
| 1630856 | CARABALLO ORTIZ, NELLY | Address on file | | |
| 1512965 | Caraballo Pastrana, Ivyleslie | Address on file | | |
| 1636753 | Caraballo Rondon, Victor | Address on file | | |
| 1064093 | CARABALLO VARGAS, MILAGROS | Address on file | | |
| 1500727 | Carattini Arroyo, Idiney | Address on file | | |
| 1747773 | Carballo Rivera, Jose M | Address on file | | |
| 1059761 | CARDONA ANDINO, MAYRA | Address on file | | |
| 1591566 | Cardona Barrios, Nestor G. | Address on file | | |
| 846259 | CARDONA CORTES, LAURA E | Address on file | | |
| 1695796 | Cardona Jimenez, Maria  De Los A. | Address on file | | |
| 1668684 | CARDONA, MILDRED MI | Address on file | | |
| 1668684 | CARDONA, MILDRED MI | Address on file | | |
| 1468457 | Cardona Negron, Evenia | Address on file | | |
| 1468457 | Cardona Negron, Evenia | Address on file | | |
| 1701233 | CARDONA, NELSON VILLANUEVA | Address on file | | |
| 1599833 | Cardona Quiles, Arelis | Address on file | | |
| 70769 | CARDONA SALDANA, NOEMI | Address on file | | |
| 70769 | CARDONA SALDANA, NOEMI | Address on file | | |
| 1689059 | Cardona Sotomayor, Angel G. | Address on file | | |
| 1646575 | CARDOZA RIVERA, MAGALY | Address on file | | |
| 1621556 | Cardoza Seda, Ever | Address on file | | |
| 1732568 | Carlo Acosta, Ada N. | Address on file | | |
| 1176219 | CARLOS A TORRES SANTOS | Address on file | | |
| 1601106 | CARLOS JOHAN MARTINEZ SAEZ | Address on file | | |
| 1600794 | Carlo Villalobo, Ali Cruz | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1752776 | Carmen E. Melendez Febus | Address on file | | | |
| 1752776 | Carmen E. Melendez Febus | Address on file | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on file | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on file | | | |
| 1509591 | Carmona Claudio, Irma D. | Address on file | | | |
| 1533632 | Carmona Guadalupe, Carlos H. | Address on file | | | |
| 1508751 | Carmona Matos, Jorge I | Address on file | | | |
| 1508751 | Carmona Matos, Jorge I | Address on file | | | |
| 1234824 | CARMONA RODRIGUEZ, JOSE H | Address on file | | | |
| 1567258 | Carrasco Santos, Angelica | Address on file | | | |
| 1567258 | Carrasco Santos, Angelica | Address on file | | | |
| 1567258 | Carrasco Santos, Angelica | Address on file | | | |
| 1773282 | Carrasguillo Villanueva, Gloria E. | Address on file | | | |
| 1589266 | CARRASQUILLO AGOSTO, LYNNETTE | Address on file | | | |
| 1235616 | CARRASQUILLO ARTURET, JOSE L | Address on file | | | |
| 32298 | CARRASQUILLO CORREA, ARELIS | Address on file | | | |
| 1581881 | Carrasquillo Cuevas, Juan | Address on file | | | |
| 1727274 | Carrasquillo González, Olga I | Address on file | | | |
| 1641099 | CARRASQUILLO HERNANDEZ, WANDA I | Address on file | | | |
| 706336 | CARRASQUILLO, LYNNETH | Address on file | | | |
| 1737592 | Carrasquillo Orta, Angel G. | Address on file | | | |
| 1088810 | CARRASQUILLO ORTIZ, ROSALIND | Address on file | | | |
| 1468496 | CARRASQUILLO RIVERA, SHEYLA CRISTINA | Address on file | | | |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Address on file | | | |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Address on file | | | |
| 1090297 | CARRASQUILLO SEDA, SABY L | Address on file | | | |
| 1596987 | Carrasquillo Vazquez, Grisel | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1107727 | CARRASQUILLO VAZQUEZ, ZENAIDA | Address on file | | |
| 1172709 | CARRERAS, BELINDA TORRES | Address on file | | |
| 1495708 | CARRERAS COLON, ANA M. | Address on file | | |
| 1641136 | CARRERO GALLOZA, IDELISA | Address on file | | |
| 1514975 | Carrero Vega, Aido | Address on file | | |
| 1581841 | Carrillo Guzman , Maria E. | Address on file | | |
| 1467430 | CARRILLO REYES, MARIELIE | Address on file | | |
| 1467430 | CARRILLO REYES, MARIELIE | Address on file | | |
| 1517177 | CARRION RIVERA, JULIO | Address on file | | |
| 1586377 | CARTAGENA DIAZ, RICHARD | Address on file | | |
| 1575638 | CARTAGENA FUENTES, EDGARDO | Address on file | | |
| 1218038 | CARTAGENA-HERNANDEZ, INIABELLE | Address on file | | |
| 1509886 | Cartagena, Jose Carlos | Address on file | | |
| 1718225 | Cartagena Lanzot, Angel L. | Address on file | | |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | Address on file | | |
| 879682 | CARTAGENA ORTIZ, AGENOR A | Address on file | | |
| 1055231 | CARTAGENA RIVERA, MARIBEL | Address on file | | |
| 1677970 | Cartagena Vazquez, Angely M. | Address on file | | |
| 1621054 | Cartagera Fuentes, Noel | Address on file | | |
| 975621 | CARTER EDMONDS, CAROL | Address on file | | |
| 975621 | CARTER EDMONDS, CAROL | Address on file | | |
| 1222992 | CARVAJAL ROSA, JAIME | Address on file | | |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | Address on file | | |
| 1777074 | Casarolla Ramos, Amelia | Address on file | | |
| 1493530 | CASELLA SOSTRE, REINALDO  L. | Address on file | | |
| 1157802 | CASES AMATO, AGNES | Address on file | | |
| 891115 | CASIANO ACEVEDO, CLARA L | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 891116 | CASIANO ACEVEDO, CLARA L. | Address on file | | |
| 1506056 | Casilla Carrasquillo, Lilliam | Address on file | | |
| 1202428 | CASILLAS BONANO, EVELYN | Address on file | | |
| 1670632 | Casillas Escobar, Leslie A. | Address on file | | |
| 1644154 | CASILLAS VELAZQUEZ, LUZ S. | Address on file | | |
| 1702602 | Castano Rivera, Roberto | Address on file | | |
| 1702602 | Castano Rivera, Roberto | Address on file | | |
| 1545660 | Castellano Martinez, Dora M. | Address on file | | |
| 1630916 | Castellanos Pellot, Rafael A | Address on file | | |
| 82516 | CASTILLO CABRERA, ROBERT | Address on file | | |
| 1186331 | CASTILLO CASILLAS, CYNTHIA | Address on file | | |
| 1627646 | Castillo Correa, Alexandra | Address on file | | |
| 1762084 | Castillo De Jesus, Julio C | Address on file | | |
| 1542586 | CASTILLO QUINONES, JAVIER | Address on file | | |
| 1542586 | CASTILLO QUINONES, JAVIER | Address on file | | |
| 1667656 | Castillo Rios, Sonia Ivette | Address on file | | |
| 1761747 | Castillo Vazquez, Wilfredo | Address on file | | |
| 784431 | CASTRO CANDELARIA, SOL E. | Address on file | | |
| 1729084 | CASTRO CARRASQUILLO, JUAN A | Address on file | | |
| 1696061 | Castro Cepero, Norma Iris | Address on file | | |
| 1050127 | CASTRO COLON, MARIA A | Address on file | | |
| 1096096 | CASTRO CONCEPCION, TERESA N | Address on file | | |
| 83371 | CASTRO CRUZ, FRANCISCO | Address on file | | |
| 1482933 | CASTRO GARCIA, CARMEN J | Address on file | | |
| 1503521 | Castro Gonzalez, Jose Manuel | Address on file | | |
| 1722482 | Castro Gonzalez, Nancy | Address on file | | |
| 1047484 | CASTRO HERNANDEZ, MAGALI | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Address on file | | |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Address on file | | |
| 1548966 | Castro Hiraldo, Ivelisse | Address on file | | |
| 1546106 | Castro Marquez, Weileen | Address on file | | |
| 1584383 | CASTRO, OMAYRA MIRANDA | Address on file | | |
| 1260937 | CASTRO PACHECO, SOLAMINA | Address on file | | |
| 1728040 | Castro Parsons, Gretchen H. | Address on file | | |
| 84087 | CASTRO PIERLUISSI, NILKA M | Address on file | | |
| 1655026 | Castro Reyes, Jorge R | Address on file | | |
| 250978 | CASTRO ROMERO, JOSE V. | Address on file | | |
| 1239918 | CASTRO SANTIAGO, JOSUE | Address on file | | |
| 1574795 | CASTRO SEPULVEDA, CARLOS M. | Address on file | | |
| 1181050 | CASTRO SERRANO, CARMEN J | Address on file | | |
| 1181050 | CASTRO SERRANO, CARMEN J | Address on file | | |
| 1658067 | Castro Taffanelli, Rafael | Address on file | | |
| 84538 | CASTRO VALENCIA, CARLOS M | Address on file | | |
| 84538 | CASTRO VALENCIA, CARLOS M | Address on file | | |
| 1598795 | Catala Benitez, Raviel | Address on file | | |
| 1506334 | CATALA DE JESUS, NYDIA | Address on file | | |
| 1628551 | Catala Meyer, Sara | Address on file | | |
| 1581195 | CATALA RIVERA, LUIS A. | Address on file | | |
| 1644169 | Cataquet Rosa, Diana V. | Address on file | | |
| 1734268 | Caudelario Figueroa, Luz | Address on file | | |
| 1598968 | Cautino Antongiorgi, Beatrice | Address on file | | |
| 1664616 | CEDENO, AGUEDA RIVERA | Address on file | | |
| 1679122 | CEDENO CARABALLO, ROSELYN | Address on file | | |
| 1634265 | Cedre Correa, Martha | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1760652 | Centeno Faria, David | Address on file | | |
| 1760652 | Centeno Faria, David | Address on file | | |
| 1620865 | Centeno Faria, Yessenia | Address on file | | |
| 1636490 | CENTENO RIVERA, ENID MARIE | Address on file | | |
| 1610912 | CENTENO ROMAN, YAMILLE | Address on file | | |
| 1168521 | CENTENO ROSARIO, ANIBAL | Address on file | | |
| 1491910 | Cepeda-Osorio, Rosa  I. | Address on file | | |
| 1553822 | Cepeda Pizarro, Miguel A. | Address on file | | |
| 944471 | CEPEDA TORRES, SONIA | Address on file | | |
| 1001711 | CHABRIEL GONZALEZ, GUILLERMO | Address on file | | |
| 1730713 | CHAPARRO AVILES, JANET | Address on file | | |
| 1091367 | CHAPARRO VILLANUE, SANDRA I | Address on file | | |
| 1600567 | Chapman Sanchez, Idalia | Address on file | | |
| 1496344 | CHAVES RODRIGUEZ, IRMA R. | Address on file | | |
| 1501185 | Chevere Ayala, Yania | Address on file | | |
| 1703647 | CHEVRES CHEVRES, LUZ E | Address on file | | |
| 1655877 | Chinea Zapata, Yandra A. | Address on file | | |
| 1593434 | Christian Flores, Coralys J | Address on file | | |
| 1526605 | Christian Gerena, Sandra Lee | Address on file | | |
| 1666210 | Cintron Maldonado, Alberto C | Address on file | | |
| 1584501 | CINTRON MARCANO, MARITZA | Address on file | | |
| 90936 | CINTRON MARTINEZ, ZUZZAN | Address on file | | |
| 1178447 | CINTRON MATEO, CARLOS R. | Address on file | | |
| 90941 | CINTRON MATOS, MARICELA | Address on file | | |
| 1044984 | CINTRON ORTIZ, LUZ D | Address on file | | |
| 1615644 | CINTRON PEREZ, CARMEN | Address on file | | |
| 1782950 | CINTRON RODRIGUEZ, NELSON | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 91424 | CINTRON RODRIGUEZ, PABLO | Address on file | | |
| 1670413 | CINTRON RUIZ, RAFAEL | Address on file | | |
| 1728537 | CINTRON SANCHEZ, PRISCILA | Address on file | | |
| 1550636 | Cintron Velazquez, Luis I | Address on file | | |
| 1550636 | Cintron Velazquez, Luis I | Address on file | | |
| 1650687 | CIPRIANO ARMENTEROS | Address on file | | |
| 1634748 | CIRILO CASTRO, GISELA | Address on file | | |
| 1638886 | Cirino Rosario, Barbara | Address on file | | |
| 1731946 | Cirino Veláquez, Ivelisse | Address on file | | |
| 857577 | CLARISSA RUCCI TORRES | Address on file | | |
| 92321 | CLASS CANDELARIA, NYDIA I | Address on file | | |
| 1073367 | CLASS RODRIGUEZ, OLGA | Address on file | | |
| 1477020 | Class Villanueva, Angel R | Address on file | | |
| 1497116 | Claudio-Andaluz, Carmen | Address on file | | |
| 1716547 | Claudio Mercado, Ruth I. | Address on file | | |
| 1716547 | Claudio Mercado, Ruth I. | Address on file | | |
| 1633776 | Claudio Rios, Francisco | Address on file | | |
| 1747151 | Clemente Bermudez, Brenda | Address on file | | |
| 1598319 | Clemente Rivera, Carlos | Address on file | | |
| 1545753 | Clemente Rivera, Sonia | Address on file | | |
| 1487782 | Clemente Rodríguez, Dalia D. | Address on file | | |
| 1767575 | Collazo Baez, Eric Antonio | Address on file | | |
| 1621231 | COLLAZO DAVILA, REINALDO | Address on file | | |
| 1523600 | Collazo Leon, Marietta | Address on file | | |
| 1632994 | COLLAZO MELENDEZ, MARIBEL | Address on file | | |
| 1215623 | Collazo Montero, Heriberto | Address on file | | |
| 1172670 | COLLAZO MONTESINO, BELEN | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | Address on file | | |
| 1562036 | COLLAZO OTERO, MARIEL | Address on file | | |
| 1518907 | Collazo Pérez, Benjamin | Address on file | | |
| 94951 | COLLAZO RIVERA, LINETTE Y. | Address on file | | |
| 95214 | COLLAZO TORRES, EDUARDO | Address on file | | |
| 1710162 | COLOMBANI PAGAN, OMAR I. | Address on file | | |
| 1185588 | COLON ABREU, WANDA IVELISSE | Address on file | | |
| 95511 | COLON ACOSTA, CLAUDIA | Address on file | | |
| 95511 | COLON ACOSTA, CLAUDIA | Address on file | | |
| 1068124 | COLON AGOSTO, NATALIA | Address on file | | |
| 1594850 | COLON ALSINA, CARLOS J. | Address on file | | |
| 1648230 | Colon Aponte, Miguel A. | Address on file | | |
| 1539532 | Colon Arroyo, Abimael J | Address on file | | |
| 1666706 | Colon Aviles, Edda L. | Address on file | | |
| 1526470 | Colon Cabrera, Odette | Address on file | | |
| 1606937 | COLON CABRERA, SONIA M. | Address on file | | |
| 1173671 | COLON COLON, BETZAIDA | Address on file | | |
| 1594327 | COLON CONCEPCION, WILVIA | Address on file | | |
| 1545483 | COLON CORDERO, RAFAEL | Address on file | | |
| 1545483 | COLON CORDERO, RAFAEL | Address on file | | |
| 1498923 | Colon De Jesus, Angel  L. | Address on file | | |
| 1545216 | Colon De Jesus, Maria Elena | Address on file | | |
| 1669528 | Colon, Denise Acosta | Address on file | | |
| 1668422 | Colon Diaz, Diana Ivette | Address on file | | |
| 1642091 | Colondres Cruz, Kenneth J. | Address on file | | |
| 1674502 | COLON FIGUEROA, ANTONIO JAVIER | Address on file | | |
| 1194308 | COLON FIGUEROA, EDWIN | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1653997 | Colon Figueroa, Miriam | Address on file | | |
| 1560492 | Colon Flores, Lydia E. | Address on file | | |
| 1478258 | Colon Garcia, Enaida | Address on file | | |
| 900114 | Colon Garcia, Gilbert | Address on file | | |
| 1174029 | COLON GONZALEZ, BLANCA I | Address on file | | |
| 253551 | COLON GONZALEZ, JUAN I | Address on file | | |
| 97783 | COLON GOZALEZ, MARINES | Address on file | | |
| 1572971 | Colon Marrero, Indira | Address on file | | |
| 1671607 | Colón Marrero, Leslie A. | Address on file | | |
| 1621274 | COLON MARTINEZ, YANIRA | Address on file | | |
| 1566653 | COLON MELENDEZ, ROSALINA | Address on file | | |
| 1566653 | COLON MELENDEZ, ROSALINA | Address on file | | |
| 965568 | COLON MORALES, CARLOS | Address on file | | |
| 965568 | COLON MORALES, CARLOS | Address on file | | |
| 1597386 | Colon Navarro, Luis | Address on file | | |
| 1588120 | Colon Nieves , Teresa | Address on file | | |
| 1658066 | Colon Nunez, Ivette M. | Address on file | | |
| 1742598 | Colon Ortiz, Antonio E | Address on file | | |
| 73701 | Colon Ortiz, Carlos R | Address on file | | |
| 1485784 | COLON OTERO , MAYRA INES | Address on file | | |
| 1070820 | COLON OYOLA, NILSA I | Address on file | | |
| 1502446 | COLON PADILLA, OLGA | Address on file | | |
| 1670297 | Colon Perez, Jose C | Address on file | | |
| 938861 | COLON PEREZ, VICTOR  F | Address on file | | |
| 1098025 | COLON PEREZ, VICTOR F | Address on file | | |
| 1502322 | Colon Quinones, Maria V. | Address on file | | |
| 1659330 | Colon Quintana, Juan M. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 99952 | COLON RAMOS, EMELYN | Address on file | | |
| 1501753 | Colon Rivas, Zuheil | Address on file | | |
| 976520 | COLON RIVERA, CESAR I. | Address on file | | |
| 1598998 | COLON RIVERA, CYNTHIA C. | Address on file | | |
| 1648417 | COLON  RIVERA, EVELYN | Address on file | | |
| 100273 | COLON RIVERA, IVELISSE | Address on file | | |
| 723042 | COLON RIVERA, MILDRED | Address on file | | |
| 1632801 | Colon Rodriguez, Maria I. | Address on file | | |
| 1672547 | Colon Rodriguez, Swanet M. | Address on file | | |
| 1770299 | Colón Rodríguez, Wanda | Address on file | | |
| 100880 | Colon Rodriguez, Wanda L | Address on file | | |
| 1511776 | Colon Rosado, Glenda L | Address on file | | |
| 1249009 | COLON ROSARIO, LISANDRA | Address on file | | |
| 1250263 | COLON RUIZ, LOURDES | Address on file | | |
| 1673914 | Colon Sanchez, Marta I. | Address on file | | |
| 1629530 | COLON SANTIAGO, EVELYN | Address on file | | |
| 1716800 | Colon Santiago, Lynes M | Address on file | | |
| 1629706 | COLON SERRANO, LUZ D. | Address on file | | |
| 1659258 | Colon Serrano, Luz D | Address on file | | |
| 1667022 | Colon Solivan, Yazmin | Address on file | | |
| 1727742 | Colón Torres, Héctor L. | Address on file | | |
| 1547709 | Colon Torres, Jose R. | Address on file | | |
| 1544927 | Colon Torres, Xiomary | Address on file | | |
| 1553414 | Colon Torres, Xiomary | Address on file | | |
| 1726080 | Colon Valazquez, Maribel | Address on file | | |
| 1702103 | Colon Valentin, Julio  Enrique | Address on file | | |
| 1489015 | Colon Vazquez, Antonia | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1489026 | Colon Vazquez, Antonia | Address on file | | |
| 1502965 | Colon Velez, Damaris | Address on file | | |
| 1660410 | COLON VELEZ, GLORICELA | Address on file | | |
| 1629050 | COLON VELEZ, IVETTE M | Address on file | | |
| 1629050 | COLON VELEZ, IVETTE M | Address on file | | |
| 1537026 | Colon Velez, Yetzenia | Address on file | | |
| 1651798 | Colón-Zayas, Sandra B. | Address on file | | |
| 1249647 | CONCEPCION CONCEPCION, LIZET | Address on file | | |
| 1248820 | CONCEPCION DE JESUS, LINETH | Address on file | | |
| 1668650 | Concepcion De Leon, Noel | Address on file | | |
| 1619332 | Concepcion Fontanez, Nelson | Address on file | | |
| 1047848 | CONCEPCION FRANCO, MAGDALIS | Address on file | | |
| 1537675 | Concepcion Fuentes, Nidia | Address on file | | |
| 1246293 | CONCEPCION LOPEZ, KENDRA L. | Address on file | | |
| 1562200 | Concepcion Lozada, Gloria E. | Address on file | | |
| 1691158 | Concepcion-Muñoz, Mildred | Address on file | | |
| 1696296 | Concepcion, Pablo Nazario | Address on file | | |
| 1696296 | Concepcion, Pablo Nazario | Address on file | | |
| 1612542 | Concepcion-Rivera, Migdalia | Address on file | | |
| 1722765 | Concepcion Roman, Arlene | Address on file | | |
| 1584190 | CONCHA MORALES, SACHA L | Address on file | | |
| 1235673 | CONDE BURGOS, JOSE L | Address on file | | |
| 1575090 | CONDE GONZALEZ, EDWIN | Address on file | | |
| 1740367 | Conde Santiago, Mirta Y. | Address on file | | |
| 1741618 | Corales Ramos, Evelyn | Address on file | | |
| 1722357 | Cora Perez, Michelle | Address on file | | |
| 658956 | CORCINO MEDINA, GERLYMAR | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1502370 | CORDERO FLORES, DANIEL | Address on file | | |
| 1652087 | CORDERO GALLOZA, ARLEEN | Address on file | | |
| 1726940 | Cordero Garcia, Alberto | Address on file | | |
| 1484346 | Cordero Lebron, Carolina | Address on file | | |
| 285367 | CORDERO, LUIS RAMOS | Address on file | | |
| 285367 | CORDERO, LUIS RAMOS | Address on file | | |
| 1731430 | Cordero Mahones, Aminadab | Address on file | | |
| 1731430 | Cordero Mahones, Aminadab | Address on file | | |
| 1683582 | Cordero Maldonado, Ederlidis | Address on file | | |
| 1683582 | Cordero Maldonado, Ederlidis | Address on file | | |
| 1683582 | Cordero Maldonado, Ederlidis | Address on file | | |
| 1072829 | CORDERO MANGUAL, NYDIA E. | Address on file | | |
| 1604064 | CORDERO MEDINA, GLORIA M | Address on file | | |
| 1065947 | CORDERO MENDEZ, MIRSA Y | Address on file | | |
| 1532549 | CORDERO MORALES, CARMEN I. | Address on file | | |
| 1686557 | CORDERO, NOELIA  REYES | Address on file | | |
| 1516874 | Cordero Roman, Angel R | Address on file | | |
| 1675642 | CORDERO ROSA, SANDRA | Address on file | | |
| 1157907 | CORDERO TOLEDO, AGUSTIN | Address on file | | |
| 1598895 | Cordova Munoz, Janeiris | Address on file | | |
| 1719373 | Cordova Velazquez, Emily | Address on file | | |
| 1544515 | COREANO TORRES, GLORANDA | Address on file | | |
| 1659972 | Coriano-Garcia, Jose  D. | Address on file | | |
| 1761615 | Coriano Martinez, Alejandro | Address on file | | |
| 1611256 | CORREA, ALEXANDER  CARDONA | Address on file | | |
| 1629267 | Correa Arroyo, Linda M. | Address on file | | |
| 1619147 | CORREA BAEZ, ANGEL LUIS | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1611087 | CORREA BOSQUE, MARIA | Address on file | | |
| 1248350 | CORREA COTTO, LILLIAM  N | Address on file | | |
| 1248350 | CORREA COTTO, LILLIAM  N | Address on file | | |
| 1649008 | Correa Cruz, Yaritzya M. | Address on file | | |
| 1689825 | Correa Cruz, Yaritzya M. | Address on file | | |
| 1658403 | Correa De Jesus, Octavio | Address on file | | |
| 1658403 | Correa De Jesus, Octavio | Address on file | | |
| 1735121 | Correa Irizarry, Namhir E. | Address on file | | |
| 1619885 | CORREA, JESSICA MORALES | Address on file | | |
| 1696660 | Correa Maysonet, Yanira M. | Address on file | | |
| 1637000 | Correa Rivera, Jose A | Address on file | | |
| 1647975 | CORREA RIVERA, JOSE A | Address on file | | |
| 1647975 | CORREA RIVERA, JOSE A | Address on file | | |
| 1638738 | CORREA  RODRIGUEZ, ROSALIA | Address on file | | |
| 1643674 | CORREA SANTANA, CARMEN S. | Address on file | | |
| 1490623 | CORTES ALDAHONDO, VANESSA | Address on file | | |
| 1722372 | CORTES LOPEZ, MIRELI  ANN | Address on file | | |
| 1650606 | Cortes Rodriguez, Luis  M. | Address on file | | |
| 1775314 | Cortes Salas, Luz M | Address on file | | |
| 1668533 | Cortes Soto, Roberto | Address on file | | |
| 1596983 | CORTES ZEA, WILFREDO | Address on file | | |
| 1596983 | CORTES ZEA, WILFREDO | Address on file | | |
| 1509924 | CORTIJO GOYENA, RAMON J. | Address on file | | |
| 1089397 | CORTIJO VILLEGAS, RUBEN | Address on file | | |
| 1643697 | Cosme Cosme, Yomaris | Address on file | | |
| 1184268 | COSME MARQUEZ, CELIA  R. | Address on file | | |
| 1734160 | COSME MARTIN, IVONNE D | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1719842 | COSME ROSA, JOSUE | Address on file | | |
| 1508713 | COSME, WALDESTRUDIS LEON | Address on file | | |
| 787034 | COSS CRESPO, YAHER | Address on file | | |
| 1775021 | Costales Mejias, Joannie | Address on file | | |
| 1718402 | Cotto Calo, Vanlla Damaris | Address on file | | |
| 1244609 | COTTO CATALA, JULIO | Address on file | | |
| 1244609 | COTTO CATALA, JULIO | Address on file | | |
| 1513464 | Cotto Colon, Maria L | Address on file | | |
| 1513464 | Cotto Colon, Maria L | Address on file | | |
| 1673275 | COTTO DE LEON, JORGE LUIS | Address on file | | |
| 1773183 | Cotto Flores, Tayra Paola | Address on file | | |
| 1773183 | Cotto Flores, Tayra Paola | Address on file | | |
| 1764021 | COTTO GONZALEZ, EDGAR | Address on file | | |
| 1636849 | Cotto Huertas, Luis A. | Address on file | | |
| 1629698 | COTTO, ROSARITO MONTAÑEZ | Address on file | | |
| 1635147 | Cotto, Yadel Alejandro | Address on file | | |
| 1715426 | Couret Fuentes , Albeniz | Address on file | | |
| 1776769 | Couvertier Sanchez , Luis E | Address on file | | |
| 891356 | CRESPI SEDA, MARIE  L | Address on file | | |
| 1733841 | CRESPO AQUINO, GLORIA | Address on file | | |
| 1583519 | Crespo Arroyo, Marinellie | Address on file | | |
| 1159224 | CRESPO AVILES, ALBERTO | Address on file | | |
| 1256116 | CRESPO BURGOS, LUISA E | Address on file | | |
| 1728969 | Crespo Colon, Carmen N | Address on file | | |
| 1474678 | Crespo Figueroa, Amelia | Address on file | | |
| 1735673 | Crespo Flores, Zequiel | Address on file | | |
| 1600310 | CRESPO HERNANDEZ, ROSA I. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1221458 | CRESPO MATOS, IVELISSE | Address on file | | |
| 1221458 | CRESPO MATOS, IVELISSE | Address on file | | |
| 1106664 | CRESPO MENDEZ, YOLANDA | Address on file | | |
| 1593687 | CRESPO OCASIO, JANETTE | Address on file | | |
| 1660137 | CRESPO RODRIGUEZ, ORLANDO | Address on file | | |
| 1689508 | CRESPO VALENTIN, AUREA | Address on file | | |
| 1558306 | Cristobal Castillo, Ana M. | Address on file | | |
| 1667987 | Cristobal Matos, Jose A | Address on file | | |
| 1571774 | Cruet Gonzalez, Lionel | Address on file | | |
| 1571774 | Cruet Gonzalez, Lionel | Address on file | | |
| 1589830 | CRUZ ALICEA, ANGEL M | Address on file | | |
| 1537403 | CRUZ ALVAREZ, BELINDA | Address on file | | |
| 1095881 | CRUZ ANTONSANTI, TANYIMEL | Address on file | | |
| 949017 | CRUZ APONTE, ALFREDO | Address on file | | |
| 113706 | CRUZ ARROYO, LIDIA M | Address on file | | |
| 1506726 | Cruz Bussher, Miriam  Y. | Address on file | | |
| 1695072 | Cruz Camacho, Mildred | Address on file | | |
| 1771858 | Cruz Candelaria, Janiel | Address on file | | |
| 1732703 | CRUZ CASTRO, GRACIELA | Address on file | | |
| 1665660 | CRUZ CASTRO, JOHANNA | Address on file | | |
| 114376 | CRUZ CLAUDIO, DORIS | Address on file | | |
| 1629875 | CRUZ COLON, CRISTIAN E. | Address on file | | |
| 1555057 | Cruz Concepcion, Mario | Address on file | | |
| 1541754 | Cruz Cosme, Jose E. | Address on file | | |
| 699652 | CRUZ CRUZ, LOURDES S | Address on file | | |
| 1780691 | Cruz Cruz, Luz | Address on file | | |
| 1741831 | Cruz De Leon, Marcos R. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1013736 | CRUZ DEL PILAR, JORGE | Address on file | | |
| 1628340 | Cruz Diaz, Carlos  M | Address on file | | |
| 1628340 | Cruz Diaz, Carlos  M | Address on file | | |
| 907273 | CRUZ ESPINOSA, JOHN | Address on file | | |
| 1557839 | Cruz Febus, Eliud | Address on file | | |
| 1701376 | CRUZ FERNANDEZ, VICTOR M | Address on file | | |
| 1673821 | Cruz Figueroa, Delia | Address on file | | |
| 1052255 | CRUZ FIGUEROA, MARIA ESTHER | Address on file | | |
| 1495284 | CRUZ FIGUEROA, SONIA | Address on file | | |
| 1584223 | CRUZ, FRANCES | Address on file | | |
| 115585 | CRUZ GALARZA, KEMUEL | Address on file | | |
| 1586650 | Cruz Garcia, Alberto | Address on file | | |
| 1595894 | Cruz Garcia, Lesliewinda | Address on file | | |
| 1782420 | CRUZ GONZALEZ, EMERALDO | Address on file | | |
| 1495949 | Cruz - Gonzalez, MIguel | Address on file | | |
| 1676246 | CRUZ GUZMAN, LAURA M | Address on file | | |
| 1245472 | CRUZ, JUSTINA | Address on file | | |
| 1509155 | Cruz Lugo, Anibal | Address on file | | |
| 1528979 | CRUZ MANGUAL, PROVIDENCIA | Address on file | | |
| 911770 | CRUZ MARTINEZ, JOSUE | Address on file | | |
| 1780437 | Cruz Medina, Elias | Address on file | | |
| 1658801 | Cruz Merendez, Angel Luis | Address on file | | |
| 1654801 | Cruz Miranda, Juan | Address on file | | |
| 1582471 | Cruz Montalvo, Luis | Address on file | | |
| 1666013 | Cruz Nazario, Heriberto | Address on file | | |
| 1613770 | Cruz Nieves, Rosa E | Address on file | | |
| 931803 | CRUZ ORTIZ, RAFAEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 931802 | CRUZ ORTIZ, RAFAEL | Address on file | | |
| 1599039 | Cruz Otero, Jomayra Liz | Address on file | | |
| 1695973 | CRUZ PATO, LUIS A. | Address on file | | |
| 1678342 | Cruz Perea, Elva H. | Address on file | | |
| 1056159 | CRUZ PIZARRO, MARIELY | Address on file | | |
| 118166 | CRUZ QUEIPO, ROBERTO | Address on file | | |
| 118295 | CRUZ RAMOS, JOSE | Address on file | | |
| 1611544 | CRUZ RIVERA, ANGEL DAVID | Address on file | | |
| 1604118 | Cruz Rivera, Janette | Address on file | | |
| 1676896 | Cruz Rivera, Maria I. | Address on file | | |
| 118783 | Cruz Rivera, Rina G. | Address on file | | |
| 1522375 | Cruz Robles, Martin J | Address on file | | |
| 1600128 | Cruz Rodriguez, Juan | Address on file | | |
| 1657879 | CRUZ RODRIGUEZ, MICHELLE M. | Address on file | | |
| 1062350 | CRUZ RODRIGUEZ, MIGUEL A | Address on file | | |
| 1653334 | CRUZ RODRIGUEZ, SANDRA V. | Address on file | | |
| 1677620 | Cruz Rosario, Luz E. | Address on file | | |
| 1738266 | CRUZ ROSARIO, WANDA L | Address on file | | |
| 1738266 | CRUZ ROSARIO, WANDA L | Address on file | | |
| 119412 | CRUZ RUIZ, EVELYN | Address on file | | |
| 1492156 | CRUZ SANCHEZ, IDALIA | Address on file | | |
| 1600934 | Cruz Sanchez, Jose R. | Address on file | | |
| 1577067 | CRUZ SANTIAGO, AMBROCIO | Address on file | | |
| 1503635 | CRUZ SANTIAGO, JUAN | Address on file | | |
| 1589940 | Cruz Santoni, Jose Raul | Address on file | | |
| 1577745 | Cruz Serrano, Rosa E | Address on file | | |
| 1498128 | CRUZ SERRANO, VANIA M | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1744502 | CRUZ SOJOS, LUIS | Address on file | | |
| 1664713 | Cruz Torres, Mario J | Address on file | | |
| 1536871 | Cruz Valle, Blanca I. | Address on file | | |
| 1629103 | Cruz Vargas, Lourdes | Address on file | | |
| 1505660 | Cruz Vellon, Analiris | Address on file | | |
| 1620559 | CRUZ WALKER, BRENDA M. | Address on file | | |
| 1597975 | Cuadrado Burgos, Miguel | Address on file | | |
| 1528402 | Cuadrado De Jesus, Xavier O. | Address on file | | |
| 934484 | Cuadrado Rivera, Reinaldo | Address on file | | |
| 1672291 | Cuadrado Rodriguez, Monica | Address on file | | |
| 121302 | CUBERO CEPEDA, IDALIA | Address on file | | |
| 1542645 | Cuerda Cruz, Elmer Luis | Address on file | | |
| 1583365 | Cuevas Correa, Yadira Liz | Address on file | | |
| 1610579 | Cuevas Ramos, Pablo A. | Address on file | | |
| 1665038 | Cuevas Rivera, Yovanny | Address on file | | |
| 1650281 | Cuevas Santiago, Miriam Elizabeth | Address on file | | |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | Address on file | | |
| 634855 | CURBELO JARAMILLO, DAISY | Address on file | | |
| 1682644 | Curbelo Rodriguez, Maria E. | Address on file | | |
| 634589 | CYNTHIA D CASTRO CRUZ | Address on file | | |
| 1187089 | DAMARIS ONEILL MORALES | Address on file | | |
| 1753096 | DAMARYS PEREZ DAVILA | Address on file | | |
| 1753155 | Daniel Nieves Carrasquillo | Address on file | | |
| 1058260 | DAVID MATEO, MARJULI | Address on file | | |
| 124956 | DAVID SANCHEZ, SYLVIA A. | Address on file | | |
| 1474652 | Davila Acevedo, Antonio | Address on file | | |
| 1765232 | Davila Alejandro, Sandra I. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1765232 | Davila Alejandro, Sandra I. | Address on file | | |
| 1614299 | Davila Aleman, Lernice | Address on file | | |
| 1248852 | DAVILA ALEMAN, LINNETTE | Address on file | | |
| 1566185 | Davila Cruz, Aida | Address on file | | |
| 1688954 | DAVILA DELGADO, CARMEN D. | Address on file | | |
| 1564369 | Davila Frades, Arleen | Address on file | | |
| 1635432 | Davila Gonzalez, Herminia | Address on file | | |
| 1233402 | DAVILA LUGO, JOSE C | Address on file | | |
| 1699159 | DAVILA MURILLO, KARLA M. | Address on file | | |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | Address on file | | |
| 126051 | DAVILA SANTA, RUBYANN | Address on file | | |
| 1621046 | Davila Viera, Luis  O | Address on file | | |
| 1671935 | Davis Monell, Beverly | Address on file | | |
| 1589837 | Davis Rodríguez, Wanda | Address on file | | |
| 1604484 | De Alba Rivera, Edwin  R. | Address on file | | |
| 1577574 | de Alba Rodrguez, Alexis | Address on file | | |
| 943515 | DE ARMAS FIGUEROA, JUAN | Address on file | | |
| 1690070 | Declet Diaz, Pierre | Address on file | | |
| 1690070 | Declet Diaz, Pierre | Address on file | | |
| 710459 |  DE F. RIVERA NEGRON, MARIA | Address on file | | |
| 126540 | DE GRACIA LUNA, MARICELLI | Address on file | | |
| 1495869 | de Jesus Adorno, Jesus | Address on file | | |
| 1712674 | DE JESUS, AGUSTIN VILLEGAS | Address on file | | |
| 1511519 | De Jesus Alejandro, Santa Teresa | Address on file | | |
| 1510938 | DE JESUS CARRERA, JUAN R. | Address on file | | |
| 1588200 | De Jesus Casillas, Javier | Address on file | | |
| 1588200 | De Jesus Casillas, Javier | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 126908 | DE JESUS CASILLAS, JAVIER | Address on file | | |
| 126908 | DE JESUS CASILLAS, JAVIER | Address on file | | |
| 126924 | De Jesus Castro, Nicolas | Address on file | | |
| 126924 | De Jesus Castro, Nicolas | Address on file | | |
| 1532968 | De Jesus Dejesus, Rafael | Address on file | | |
| 1561672 | De Jesus Delgado, Brenda L. | Address on file | | |
| 1606034 | De Jesus Gomez, Ivette | Address on file | | |
| 1226828 | DE JESUS GONZALEZ, JESUS M. | Address on file | | |
| 852624 | DE JESUS GONZALEZ, LAURA | Address on file | | |
| 1060546 | DE JESUS ISAAC, MELISSA | Address on file | | |
| 1060546 | DE JESUS ISAAC, MELISSA | Address on file | | |
| 1645317 | De Jesus, Jesus Marquez | Address on file | | |
| 1505480 | DE JESUS, JOAN NIEVES | Address on file | | |
| 1478886 | De Jesus Madera, Maria A | Address on file | | |
| 1696465 | DE JESUS MARQUEZ, CELINETTE | Address on file | | |
| 848168 | DE JESUS MATTA, MIRIAM | Address on file | | |
| 159741 | DE JESUS MONTALVO, EVELYN | Address on file | | |
| 159741 | DE JESUS MONTALVO, EVELYN | Address on file | | |
| 1061723 | DE JESUS NIEVES, MIGDALIA | Address on file | | |
| 1532475 | DE JESUS, ORLANDO  MARTINEZ | Address on file | | |
| 1538212 | De Jesus Ramos, Carlos A. | Address on file | | |
| 1558646 | de Jesus Ramos, Julio | Address on file | | |
| 1654611 | De Jesus Rivera, Galory | Address on file | | |
| 1210780 | DE JESUS RIVERA, GLORIA | Address on file | | |
| 1057254 | DE JESUS RIVERA, MARISOL | Address on file | | |
| 1512546 | De Jesus Rosa , Santy | Address on file | | |
| 129095 | DE JESUS VAZQUEZ,, ANGEL L. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1653082 | DE JESUS VELAZQUEZ, MARIAM S. | Address on file | | |
| 1652026 | De Jesus Vila, Jorge | Address on file | | |
| 1491861 | De Jesús Vizcarrondo, Eva M. | Address on file | | |
| 1496414 | De La Cruz Colon, Lourdes | Address on file | | |
| 905580 | DE LA CRUZ OVALLE, JACQUELINE A. | Address on file | | |
| 1606753 | de la Cruz Silva, Lorie | Address on file | | |
| 1718655 | DE LA PAZ GARCIA, FELIX | Address on file | | |
| 129502 | DE LA PAZ RAMOS, NELLMARIE | Address on file | | |
| 1651873 | DE LA PAZ ROSA, JOSE GABRIEL | Address on file | | |
| 1567814 | De La Rosa Andujar, Gianina | Address on file | | |
| 1542304 | DE LA ROSA GARCIA, CARMEN JAHANNA | Address on file | | |
| 1667084 | DE LA ROSA MEDINA, YVETTE | Address on file | | |
| 1217830 | DE LA ROSA RIVERA, INEABELL | Address on file | | |
| 1705887 | del Carmen Benitez Rosado, Maria | Address on file | | |
| 1567451 | DEL C MONT VAZQUEZ, LOURDES | Address on file | | |
| 1491570 | DEL C RIVERA, MARIA | Address on file | | |
| 490889 | DE LEON, CARLEEN ROSA | Address on file | | |
| 1730648 | De Leon, Hector N. | Address on file | | |
| 1580434 | DE LEON ORTIZ, MARIBEL | Address on file | | |
| 1735431 | De Leon Perez, Alberto J. | Address on file | | |
| 1735431 | De Leon Perez, Alberto J. | Address on file | | |
| 1716304 | De Leon Roman, Liz | Address on file | | |
| 1473580 | DE LEON TORRES, JUAN LUIS | Address on file | | |
| 130336 | DE LEON VIRELLA, CORALY I | Address on file | | |
| 1596466 | Delerme Ayala, Josue M | Address on file | | |
| 1596466 | Delerme Ayala, Josue M | Address on file | | |
| 1366147 | DELESTRE CASIANO, RAFAEL A | Address on file | | |

## Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 132285 | DELESTRE REYES, IVELISSE | Address on file | | |
| 132285 | DELESTRE REYES, IVELISSE | Address on file | | |
| 1565738 | DELESTRE REYES, SONIA  M. | Address on file | | |
| 1719407 | Delgado , Aida L | Address on file | | |
| 1769882 | Delgado Aponte, Xaymara V. | Address on file | | |
| 1188412 | DELGADO ATILES, DAVID | Address on file | | |
| 1631569 | Delgado Berdecia, Enrique A. | Address on file | | |
| 1697604 | Delgado Buther, Jessica | Address on file | | |
| 1601886 | Delgado Cardona, Noelia L | Address on file | | |
| 1771663 | Delgado Cintron, Victor Arami | Address on file | | |
| 1562778 | DELGADO DELGADO, MANUEL | Address on file | | |
| 1562778 | DELGADO DELGADO, MANUEL | Address on file | | |
| 1673144 | Delgado Diaz, Angel R. | Address on file | | |
| 1517243 | Delgado Diaz, Teresa | Address on file | | |
| 132943 | DELGADO GONZALEZ, ELIZABETH | Address on file | | |
| 132943 | DELGADO GONZALEZ, ELIZABETH | Address on file | | |
| 1772820 | Delgado Hernandez, Wanda I. | Address on file | | |
| 1229537 | DELGADO, JORGE | Address on file | | |
| 1577705 | Delgado, Juan  R | Address on file | | |
| 1736969 | Delgado Matos, Jose E | Address on file | | |
| 1022724 | DELGADO NIEVES, JUAN A | Address on file | | |
| 1676731 | DELGADO PAGAN, ALMA | Address on file | | |
| 1716823 | Delgado Rios, Gloria | Address on file | | |
| 1085992 | DELGADO ROMERO, ROBERTO | Address on file | | |
| 844960 | DELGADO ROSARIO, ISABEL | Address on file | | |
| 1638592 | DELGADO, VIRGINIA FLORES | Address on file | | |
| 1729861 | Delgado, Wilma I Morales | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1051702 | DEL MAR COLON COLON, MARIA | Address on file | | |
| 20076 | DEL MORAL, ALVARO BASABE | Address on file | | |
| 20076 | DEL MORAL, ALVARO BASABE | Address on file | | |
| 1750474 | de los A. Nevarez Oliveras , Maria | Address on file | | |
| 1762675 | De Los Angeles Benitez Negron, Gema | Address on file | | |
| 1712329 | de los A Quinones Viust, Maria | Address on file | | |
| 1044680 | DE LOS RIVERA PEREZ, MARIA | Address on file | | |
| 1044680 | DE LOS RIVERA PEREZ, MARIA | Address on file | | |
| 1727563 | Del Pozo Ayala, Nilvializ | Address on file | | |
| 419652 | DE L QUIROS, MARIA | Address on file | | |
| 1648835 | del Rio Rivera, Bernardo | Address on file | | |
| 1648835 | del Rio Rivera, Bernardo | Address on file | | |
| 1044530 | DE L ROSARIO, MARIA | Address on file | | |
| 1669769 | del Rosario Melendez Fox, Maria | Address on file | | |
| 131307 | DEL TORO CABRERA, MAREL | Address on file | | |
| 131346 | DEL TORO MORALES, IMGHARD | Address on file | | |
| 1592885 | DEL VALLE DE LEON, JOSE  L. | Address on file | | |
| 1612607 | Del Valle Diaz, Virgen Y | Address on file | | |
| 1747070 | del Valle Garcia, Carmen Enid | Address on file | | |
| 131647 | DEL VALLE GONZALEZ, CARMEN S. | Address on file | | |
| 1630121 | Del Valle , Javier Torres | Address on file | | |
| 1585714 | DEL VALLE, KEMUEL P. | Address on file | | |
| 1651698 | del Valle Melendez, Pedro | Address on file | | |
| 1611733 | Del Valle Quinones, Janette Sofia | Address on file | | |
| 1776958 | DEL VALLE REYES, MARANGELI | Address on file | | |
| 1563718 | DEL VALLE RIVERA, OLGA | Address on file | | |
| 1650012 | DEL VALLE ROSARIO, ELIEZER | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1609441 | Del Valle Veguilla, Maria  I. | Address on file | | |
| 1154979 | DEL VALLE, WITO | Address on file | | |
| 1583123 | DE SANTIAGO ARNAU, JUAN C. | Address on file | | |
| 1692392 | Despiau Rivera, Arlene | Address on file | | |
| 1189980 | DIANA GEORGE RIOS | Address on file | | |
| 1189980 | DIANA GEORGE RIOS | Address on file | | |
| 1521890 | Diaz Acevedo, Luis | Address on file | | |
| 1162837 | DIAZ ALICEA, ANA D | Address on file | | |
| 1098366 | DIAZ ALICEA, VICTOR M | Address on file | | |
| 1219200 | DIAZ ALVERIO, IRMA L | Address on file | | |
| 1516659 | Diaz Ayala, Arturo | Address on file | | |
| 1206222 | DIAZ BAEZ, FRANCISCO | Address on file | | |
| 1184192 | DIAZ BATISTA, CELESTE | Address on file | | |
| 1586460 | DIAZ BELTRAN, BLANCA I | Address on file | | |
| 1670222 | DIAZ CABELLO, JOSE ARMANDO | Address on file | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | Address on file | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | Address on file | | |
| 1558891 | Diaz Caceres, Juanita | Address on file | | |
| 942651 | DIAZ CHAPMAN, CARMEN | Address on file | | |
| 1181071 | DIAZ CHAPMAN, CARMEN J | Address on file | | |
| 1389312 | DIAZ CHAPMAN, SANDRA I | Address on file | | |
| 1091384 | DIAZ CHAPMAN, SANDRA I | Address on file | | |
| 1585463 | DIAZ CONDE, AURIELEE | Address on file | | |
| 1577532 | DIAZ DELGADO, LISANDRA | Address on file | | |
| 1709564 | Diaz Diaz, Ervin Emilio | Address on file | | |
| 1509712 | DIAZ DIAZ, IRVIN | Address on file | | |
| 1652634 | Diaz Diaz, Jose Manuel | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1600440 | Diaz Diaz, Neido | Address on file | | |
| 1725847 | Diaz-Diaz, Roberto Luis | Address on file | | |
| 1529726 | Diaz Escalera, Erika | Address on file | | |
| 1107982 | Diaz Falero, Zoraida | Address on file | | |
| 1107982 | Diaz Falero, Zoraida | Address on file | | |
| 1200635 | DIAZ FEBUS, ERIC O | Address on file | | |
| 1486150 | DIAZ FEBUS, WILFREDO | Address on file | | |
| 1571184 | DIAZ FIGUEROA, CARMEN | Address on file | | |
| 1488976 | Diaz Fontanez, Jesus M | Address on file | | |
| 1736632 | Diaz Gonzalez, Carmen E. | Address on file | | |
| 1726892 | DIAZ GONZALEZ, HECTOR A | Address on file | | |
| 1538176 | DIAZ GONZALEZ, HECTOR R | Address on file | | |
| 1637340 | Diaz Guzman, Roberto | Address on file | | |
| 1637380 | DIAZ, LAYSHA M. | Address on file | | |
| 1513056 | Diaz Leon, Jose A. | Address on file | | |
| 1513684 | Diaz Lopez, Andres | Address on file | | |
| 1489481 | Diaz Lopez, Fernando L | Address on file | | |
| 1629678 | Diaz Lugovinas, Gladys A | Address on file | | |
| 1522013 | DIAZ MAGUAL, MARISOL | Address on file | | |
| 1729461 | Diaz Marcano, Kleysha | Address on file | | |
| 1739910 | Diaz Marquez, Glenda M. | Address on file | | |
| 902854 | DIAZ MARQUEZ, HERMINIO | Address on file | | |
| 902854 | DIAZ MARQUEZ, HERMINIO | Address on file | | |
| 1586108 | Diaz, Minerva  Ortiz | Address on file | | |
| 1199802 | DIAZ MIR, ENID | Address on file | | |
| 1521910 | Diaz Montanez , Marilinda | Address on file | | |
| 1705050 | Diaz Morales, Osvaldo | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 139368 | DIAZ MORALES, ROSA IVETTE | Address on file | | |
| 1514528 | DIAZ NIEVES, ISABELITA | Address on file | | |
| 1522875 | Diaz Nieves , Ramon | Address on file | | |
| 1776097 | Diaz Ocana, Vivecalyn | Address on file | | |
| 1776097 | Diaz Ocana, Vivecalyn | Address on file | | |
| 1694054 | DIAZ OYOLA, JUANITA | Address on file | | |
| 1702177 | Diaz Padilla , Juan J. | Address on file | | |
| 1632220 | DIAZ PEREZ, LINDA R. | Address on file | | |
| 938846 | DIAZ PEREZ, VICTOR | Address on file | | |
| 1150579 | Diaz Perez, Victor | Address on file | | |
| 1731255 | Diaz Pizarro, Josefina | Address on file | | |
| 1695140 | DIAZ QUIJANO, ORLANDO A. | Address on file | | |
| 1198966 | DIAZ REYES, EMANUEL | Address on file | | |
| 1699427 | Diaz Reyes, Maria Isabel | Address on file | | |
| 1699427 | Diaz Reyes, Maria Isabel | Address on file | | |
| 1613850 | DIAZ REYES, WILLIAM | Address on file | | |
| 852736 | Diaz Rios, Enid | Address on file | | |
| 1701721 | DIAZ RIVERA,  ANGEL I. | Address on file | | |
| 1524595 | Díaz Rivera, Arleen J. | Address on file | | |
| 1520979 | Diaz Rivera, Arleen J. | Address on file | | |
| 1599714 | DIAZ RIVERA, LUIS R. | Address on file | | |
| 927403 | Díaz Rivera, Neftalí | Address on file | | |
| 1569749 | DIAZ RODRIGUEZ, ANA  MARIA | Address on file | | |
| 1569749 | DIAZ RODRIGUEZ, ANA  MARIA | Address on file | | |
| 1744328 | Diaz Rodriguez, Berguedys | Address on file | | |
| 1657787 | DIAZ RODRIGUEZ, CINDIA | Address on file | | |
| 1724872 | DIAZ RODRIGUEZ, CINDIA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1738976 | DIAZ RODRIGUEZ, MIRETZA | Address on file | | |
| 1209621 | DIAZ ROSARIO, GINETTE | Address on file | | |
| 1686097 | DIAZ ROSA, VERONICA | Address on file | | |
| 1486523 | Diaz, Roselyn Casiano | Address on file | | |
| 1486523 | Diaz, Roselyn Casiano | Address on file | | |
| 1509068 | Diaz-Salgado, Elizabeth | Address on file | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | Address on file | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | Address on file | | |
| 1643428 | DIAZ SANTIAGO, YARIZIE | Address on file | | |
| 1677025 | Díaz Santini, Cynthia | Address on file | | |
| 332092 | DIAZ SEIJO, MIGUEL A | Address on file | | |
| 141652 | DIAZ SOTO, ELBA R. | Address on file | | |
| 141738 | Diaz Torres, Alba I | Address on file | | |
| 141738 | Diaz Torres, Alba I | Address on file | | |
| 141776 | Diaz Torres, Diana Teresita | Address on file | | |
| 1186985 | Díaz Vargas, Damaris | Address on file | | |
| 1050509 | DIAZ VASQUEZ, MARIA C | Address on file | | |
| 847256 | DIAZ VAZQUEZ, MARIA DEL C | Address on file | | |
| 142007 | DIAZ VAZQUEZ, MARIA DEL CARMEN | Address on file | | |
| 1601063 | Diaz Villegas, Luis R. | Address on file | | |
| 1200901 | DILAN RODRIGUEZ, ERIKA | Address on file | | |
| 1729592 | Dingui Cartagena, Monserrate | Address on file | | |
| 1555624 | DIPINI, LYMARI  JIMENEZ | Address on file | | |
| 1762903 | Diplan Aparicio, Mary | Address on file | | |
| 1588243 | DITREN ACOSTA, ANA | Address on file | | |
| 1506949 | DOMENECH MANSO, NILKA M. | Address on file | | |
| 1512347 | DOMINGUEZ RUIZ, CARMEN | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | Address | | | |
|---|---|---|---|---|---|
| 1106317 | DOMINGUEZ SANTOS, YESENIA | Address on file | | | |
| 1737680 | Dominicci Alameda, Marcos G. | Address on file | | | |
| 1737680 | Dominicci Alameda, Marcos G. | Address on file | | | |
| 143967 | DONATE CABRET, MARICELI | Address on file | | | |
| 1532698 | Dones Galdon, Marta | Address on file | | | |
| 1532698 | Dones Galdon, Marta | Address on file | | | |
| 1532698 | Dones Galdon, Marta | Address on file | | | |
| 1667519 | Dones Ramos, Jeica | Address on file | | | |
| 1191353 | DORIS SANTOS PIZARRO | Address on file | | | |
| 1065965 | Ducos Cordero, Mirta | Address on file | | | |
| 1564496 | Dumont Guzman, Linda N | Address on file | | | |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | Address on file | | | |
| 173862 | Duque Quiñones, Florelis | Address on file | | | |
| 173862 | Duque Quiñones, Florelis | Address on file | | | |
| 999807 | DURAN HERNANDEZ, GLORIA | Address on file | | | |
| 1613757 | ECHEVARNA ROMAN, NANCY | Address on file | | | |
| 942137 | ECHEVARRIA COTTO, ZOE | Address on file | | | |
| 1634961 | ECHEVARRIA GONZALEZ, JOSE M | Address on file | | | |
| 1621104 | Echevarria Martinez, Carmen I. | Address on file | | | |
| 1701016 | Echevarria Perez, Elvin J | Address on file | | | |
| 1531413 | Echevarria Ramos, Antonia | Address on file | | | |
| 1531413 | Echevarria Ramos, Antonia | Address on file | | | |
| 1161433 | ECHEVARRIA ROSARIO, ALICE | Address on file | | | |
| 1674831 | Echevarria Torres, Santos | Address on file | | | |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | Address on file | | | |
| 1197036 | ELIEZER LEBRON CARABALLO | Address on file | | | |
| 1694718 | Eliza Rivera, Liana | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1503325 | ENCARNACION MARQUEZ , AMARILLYS | Address on file | | |
| 1517717 | Encarnación Márquez, Amarillys | Address on file | | |
| 1049468 | Encarnacion Pabon, Marelys | Address on file | | |
| 1520693 | ENCARNACION PIZARRO, NELSON | Address on file | | |
| 1647743 | ENCARNACION RODRIGUEZ, LUZ B B | Address on file | | |
| 1484831 | ENID MORA PEREZ, IIVONNE | Address on file | | |
| 1480811 | Enrique Bayon, Julio | Address on file | | |
| 1647841 | Enrique Hernandez, Manuel | Address on file | | |
| 1636036 | EN SALVA, ENEIDA | Address on file | | |
| 1636036 | EN SALVA, ENEIDA | Address on file | | |
| 852784 | ERAZO CRUZ, WILNELIA | Address on file | | |
| 1071708 | ERAZO MORALES, NOEMI | Address on file | | |
| 1007147 | ERAZO ORTEGA, IRAIDA | Address on file | | |
| 1594870 | ERAZO RODRIGUEZ, ANIBAL | Address on file | | |
| 1557809 | ERAZO TORRES, JESSICA | Address on file | | |
| 1176938 | Escalera Amador, Carlos G | Address on file | | |
| 1176938 | Escalera Amador, Carlos G | Address on file | | |
| 1534296 | Escalera Escalera, Julian | Address on file | | |
| 1216340 | ESCALERA FELICIANO, HILDA E. | Address on file | | |
| 249152 | ESCALERA GEIGEL, JOSE M | Address on file | | |
| 1489268 | Escalera Goldilla, Rafael  E | Address on file | | |
| 1596799 | Escalera Rivera, Leniz | Address on file | | |
| 1224253 | ESCARTIN SANTANA, JAVIER A | Address on file | | |
| 1598228 | Escobales Torres, Jomayra | Address on file | | |
| 1584780 | ESCOBAR ALEJANDRO, AIXA | Address on file | | |
| 1781211 | Escobar Carreras, Sara L. | Address on file | | |
| 1742281 | Escobar Lugo, Jose  M. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List
Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1524777 | ESCOBAR MACHICOTE, CARMEN I. | Address on file | | |
| 690128 | ESCOBAR RIVERA, JUAN | Address on file | | |
| 1653053 | Escobar Torres, Jose Alberto | Address on file | | |
| 1681746 | ESCUDERO RIVERA, ESTHER | Address on file | | |
| 1681746 | ESCUDERO RIVERA, ESTHER | Address on file | | |
| 1650283 | ESCUTE CEBALLO, YARISIS | Address on file | | |
| 1451646 | Espada Ortiz, Luz Neida | Address on file | | |
| 1620877 | ESPADA SANDOVAL, LUIS R. | Address on file | | |
| 123057 | ESPINAL MATIAS, DALMARIS | Address on file | | |
| 1045441 | ESPINOSA MARTINEZ, LUZ I | Address on file | | |
| 1599600 | Espinosa Pinzon, Humberto | Address on file | | |
| 1599600 | Espinosa Pinzon, Humberto | Address on file | | |
| 1518387 | Esquilin Melendez, Jesus M. | Address on file | | |
| 1727065 | ESQUILIN, RICHARD ALEJANDRO | Address on file | | |
| 1590323 | ESTEVES LUCIANO, PASTORA | Address on file | | |
| 1590323 | ESTEVES LUCIANO, PASTORA | Address on file | | |
| 1487791 | Estevez Medina, Carlos F. | Address on file | | |
| 1058305 | ESTEVEZ ORTIZ, MARLENE | Address on file | | |
| 1569345 | Estevez Ortiz, Marlene | Address on file | | |
| 1569892 | ESTEVEZ ORTIZ, MARLENE | Address on file | | |
| 158286 | ESTEVEZ REGALADO, BETSY | Address on file | | |
| 158286 | ESTEVEZ REGALADO, BETSY | Address on file | | |
| 1647647 | Esther Roman, Ana | Address on file | | |
| 158430 | ESTRADA AYALA, JARIER | Address on file | | |
| 158430 | ESTRADA AYALA, JARIER | Address on file | | |
| 1580660 | Estrada Berdecia, Soraya | Address on file | | |
| 1478150 | Estrada Franco, Aixa I. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1586904 | Estrada Silva, Raul J | Address on file | | |
| 1695256 | Estrella Torres, Jose Manuel | Address on file | | |
| 1694282 | ESTRELLA VAZQUEZ, JOMARIE | Address on file | | |
| 1734212 | Estudillo Abrams, Sandra | Address on file | | |
| 1745629 | Evangelista Reinoso, Martha Heroina | Address on file | | |
| 1572883 | FABIAN-GONZALEZ, CARLA | Address on file | | |
| 1203352 | FABIOLA N LARACUENTE PEREZ | Address on file | | |
| 1666113 | Fajardo, Carlos Rivera | Address on file | | |
| 1578098 | FALCON, JOANET MATOS | Address on file | | |
| 1507481 | Falcon Malave, Merlyn | Address on file | | |
| 1501902 | Falcon Rivera, Madeline | Address on file | | |
| 1595721 | Falero Ortiz, Crystal | Address on file | | |
| 161134 | FALU VILLEGAS, DELMA R | Address on file | | |
| 1550620 | FANTAUZZI RAMOS, MANCELY | Address on file | | |
| 1485172 | Fargas Castro, Francés | Address on file | | |
| 1730214 | Fargas Lopez, Ivonne J. | Address on file | | |
| 1532328 | Farias Ostolaza, Orlando | Address on file | | |
| 1532328 | Farias Ostolaza, Orlando | Address on file | | |
| 1770568 | Febles Rivera, Julienne de las Rosas | Address on file | | |
| 1580484 | FEBRES MORALES, MAGDA | Address on file | | |
| 1579980 | FEBRES MORALES, MAGDA I. | Address on file | | |
| 1580883 | FEBRES MORALES, MAGDA I | Address on file | | |
| 1053413 | FEBRES RIOS, MARIA M | Address on file | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | Address on file | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | Address on file | | |
| 1458640 | Febres Rosario, Bernice Y. | Address on file | | |
| 1458640 | Febres Rosario, Bernice Y. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1726344 | Febus Ortiz , Yerylisa | Address on file | | |
| 1059927 | Febus Santiago, Mayra I | Address on file | | |
| 1059927 | Febus Santiago, Mayra I | Address on file | | |
| 162660 | FELICIANO CASANAS, FERNANDO | Address on file | | |
| 1583104 | FELICIANO COLLAZO, ANNETTE | Address on file | | |
| 1757117 | FELICIANO HERNANDEZ, WILNETTE | Address on file | | |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | Address on file | | |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | Address on file | | |
| 1426916 | FELICIANO, IRIS NATAL | Address on file | | |
| 1711091 | Feliciano , Marines | Address on file | | |
| 1603795 | Feliciano Mojica, Maria  de Lourdes | Address on file | | |
| 1540188 | Feliciano Morales, Andres | Address on file | | |
| 1540188 | Feliciano Morales, Andres | Address on file | | |
| 1583294 | Feliciano, Noelis  Cruz | Address on file | | |
| 1711536 | Feliciano Pérez, Brenda | Address on file | | |
| 163671 | FELICIANO RIVERA, IVELISSE | Address on file | | |
| 1203553 | FELICIANO RIVERA, SANTOS | Address on file | | |
| 1729034 | Feliciano Rivera, Yarilys | Address on file | | |
| 1665181 | FELICIANO, ROBERTO BONILLA | Address on file | | |
| 1686731 | Feliciano Rodríguez, Marta | Address on file | | |
| 1686731 | Feliciano Rodríguez, Marta | Address on file | | |
| 1730619 | FELICIANO ROLON, ENID M. | Address on file | | |
| 1717705 | Feliciano Soto, Coraly | Address on file | | |
| 1093793 | FELICIANO SOTO, SINDYA I | Address on file | | |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | Address on file | | |
| 1727710 | FELICIANO TORRES, EIMMY | Address on file | | |
| 1491498 | Felicie Mojica, Ismael F. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1204223 | FELIX HERNANDEZ FELICIANO | Address on file | | |
| 1654626 | FELIX ORTIZ, IVELISSE | Address on file | | |
| 1507858 | FELIZ-MEDINA, DELMIRA | Address on file | | |
| 1126956 | FELTON AYALA, NORMA | Address on file | | |
| 1072887 | FERNANDEZ ALAMO, NYDIA I | Address on file | | |
| 1557615 | Fernandez Baez, Aida E | Address on file | | |
| 1629470 | Fernandez Cruz, Edwin G. | Address on file | | |
| 1655939 | Fernandez Cruz, Liza M. | Address on file | | |
| 1615797 | Fernandez Esquilin , Sonia I | Address on file | | |
| 1615797 | Fernandez Esquilin , Sonia I | Address on file | | |
| 1114874 | FERNANDEZ, MARISABEL COLON | Address on file | | |
| 1114874 | FERNANDEZ, MARISABEL COLON | Address on file | | |
| 1530667 | Fernandez Martinez, Amado | Address on file | | |
| 1567892 | Fernandez Montanez, Carmen  Lydia | Address on file | | |
| 791559 | FERNANDEZ MORALES, JOSE E | Address on file | | |
| 1496636 | Fernandez Ortiz, Eva | Address on file | | |
| 1740373 | Fernandez Pagan, Diana I | Address on file | | |
| 1598410 | Fernandez Rodriguez, Jennifer | Address on file | | |
| 1556229 | FERNANDEZ RODRIGUEZ, MARIESLYN | Address on file | | |
| 1556229 | FERNANDEZ RODRIGUEZ, MARIESLYN | Address on file | | |
| 1593705 | FERNANDEZ ROSARIO, CLAUDETTE | Address on file | | |
| 1056478 | FERNANDEZ SANTIAGO, MARILYN | Address on file | | |
| 1170840 |  FERNANDEZ VELEZ, ARMANDO L. | Address on file | | |
| 1170840 |  FERNANDEZ VELEZ, ARMANDO L. | Address on file | | |
| 1603197 | Fernós Suárez, Merielis | Address on file | | |
| 1763589 | Ferreira Cruz, Tania M | Address on file | | |
| 1602367 | Ferreira Garcia, Mariel | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1715125 | Ferreras Garriga, Solymar | Address on file | | |
| 1683270 | FERRERAS UBARRI, ORLANDO | Address on file | | |
| 1156903 | FERRER CATALA, ADA L | Address on file | | |
| 1156903 | FERRER CATALA, ADA L | Address on file | | |
| 1598503 | Ferrer Cordero, Silvette M. | Address on file | | |
| 843499 | FERRER FIGUEROA, ESTHER | Address on file | | |
| 843499 | FERRER FIGUEROA, ESTHER | Address on file | | |
| 1626756 | Ferrer Figueroa, Kathia | Address on file | | |
| 1726285 | Ferrer Roman, Carmen J. | Address on file | | |
| 1075410 | FHERNANDEZ LUGO, OSCAR | Address on file | | |
| 1720819 | Figueroa Acevedo, Mayra | Address on file | | |
| 1684444 | Figueroa Alvarez, Mary A | Address on file | | |
| 1505028 | Figueroa-Ayala, Evelyn | Address on file | | |
| 1598108 | Figueroa Baez, Carmen G. | Address on file | | |
| 1596159 | Figueroa Baez , Dinorah | Address on file | | |
| 1696647 | Figueroa Bermudez, Myrna L. | Address on file | | |
| 1696647 | Figueroa Bermudez, Myrna L. | Address on file | | |
| 1736469 | Figueroa Caceres, Viveca Theresa | Address on file | | |
| 169175 | FIGUEROA CAMACHO, MARIA M | Address on file | | |
| 1207441 | FIGUEROA CORDOVA, FREDDY | Address on file | | |
| 1092550 | FIGUEROA DIAZ, SARA M | Address on file | | |
| 1191374 | FIGUEROA, DORISA | Address on file | | |
| 1532227 | Figueroa Esquilin , Wilfredo | Address on file | | |
| 1166826 | Figueroa Figueroa, Angel Luis | Address on file | | |
| 1573407 | Figueroa Garcia , Edmeé M. | Address on file | | |
| 1626295 | Figueroa Gomez, Marta M. | Address on file | | |
| 1629786 | Figueroa Guzman, Migdalia | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1106011 | Figueroa Guzman, Yasenia | Address on file | | |
| 1187006 | FIGUEROA LOPEZ, DAMARIS | Address on file | | |
| 1640802 | FIGUEROA LOPEZ, WANDA I | Address on file | | |
| 1555672 | Figueroa Maldonado, Mayra Ivette | Address on file | | |
| 1594025 | FIGUEROA MARTES, ARMANDO | Address on file | | |
| 1649139 | Figueroa Medero , Raquel | Address on file | | |
| 1649139 | Figueroa Medero , Raquel | Address on file | | |
| 1576893 | FIGUEROA MEDINA, JOSELITO | Address on file | | |
| 1652356 | Figueroa , Melissa l. | Address on file | | |
| 1177293 | FIGUEROA MIRANDA, CARLOS  J | Address on file | | |
| 1693864 | Figueroa Molina, Gerardo | Address on file | | |
| 1693864 | Figueroa Molina, Gerardo | Address on file | | |
| 1534111 | Figueroa Monserrate, Angel R | Address on file | | |
| 1737281 | Figueroa Nieves, Antolina | Address on file | | |
| 963789 | FIGUEROA OJEDA, BLANCA E | Address on file | | |
| 1660800 | FIGUEROA ORSINI, AILEEN | Address on file | | |
| 945006 | FIGUEROA PEREZ, ACISCLO | Address on file | | |
| 879250 | FIGUEROA PEREZ, ACISCLO | Address on file | | |
| 1498646 | Figueroa Pou, Joan M. | Address on file | | |
| 1516066 | FIGUEROA POU, JOAN M. | Address on file | | |
| 1575606 | Figueroa Quinones, Milagros | Address on file | | |
| 1596782 | FIGUEROA RAMIREZ, GABRIEL | Address on file | | |
| 75426 | FIGUEROA RAMOS, CARMEN I. | Address on file | | |
| 1679970 | Figueroa Rivera, Hector L. | Address on file | | |
| 1677813 | FIGUEROA-RIVERA, JESUS  A. | Address on file | | |
| 1585455 | Figueroa Rivera, Magally | Address on file | | |
| 1626563 | FIGUEROA RIVERA, NELSON | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1208104 | FIGUEROA RODRIGUEZ, GEISHA V. | Address on file | | |
| 1552059 | Figueroa Rodriguez, Luz A. | Address on file | | |
| 1433215 | FIGUEROA ROMAN, WILFREDO M | Address on file | | |
| 1636929 | Figueroa Rondon, Ventura | Address on file | | |
| 1645431 | FIGUEROA ROSADO, JOEL J. | Address on file | | |
| 1187009 | FIGUEROA SANTIAGO, DAMARIS | Address on file | | |
| 1675222 | FIGUEROA TELLADO, JOSE E | Address on file | | |
| 1554798 | Figueroa Vazquez, Lumarie | Address on file | | |
| 1669308 | Figueroa Velazquez, Carlos | Address on file | | |
| 1650328 | FIGUEROA VELAZQUEZ, JAVIER  E | Address on file | | |
| 1667677 | FIGUEROA, YAZNERY  SANTOS | Address on file | | |
| 1611534 | Figueroa Zayas, Marvin G | Address on file | | |
| 1546698 | FLECHA DIAZ, SAMUEL | Address on file | | |
| 852907 | Flecha Mestre, Maria I. | Address on file | | |
| 1533860 | Flecha Roman, Maria A. | Address on file | | |
| 1742667 | FLORAN SANCHEZ, LUIS A | Address on file | | |
| 1200864 | FLORES BONILLA, ERICKSON A | Address on file | | |
| 1509730 | FLORES CONTRERAS, MILDRED | Address on file | | |
| 1488220 | Flores Cortes, Edna N. | Address on file | | |
| 1629813 | Flores Cruz, Meralys | Address on file | | |
| 1674954 | Flores Flores, Awilda | Address on file | | |
| 174410 | FLORES FLORES, YAHAIRA | Address on file | | |
| 1164067 | FLORES GONZALEZ, ANA R | Address on file | | |
| 1164067 | FLORES GONZALEZ, ANA R | Address on file | | |
| 174651 | FLORES MARRERO, ALEXIS | Address on file | | |
| 1517083 | Flores Martínez, Richard R. | Address on file | | |
| 1701122 | FLORES MELECIO, VERONICA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1576867 | FLORES, NEXIDA | Address on file | | |
| 1700093 | FLORES OPIO, LUIS R | Address on file | | |
| 1590128 | FLORES ORELLANO, JANET | Address on file | | |
| 1179494 | FLORES RODRIGUEZ, CARMEN A | Address on file | | |
| 1065489 | Flores Rodriguez, Mireya J. | Address on file | | |
| 1604820 | Flores Rosado, Omayra | Address on file | | |
| 1554630 | Flores Ruiz, Beneida | Address on file | | |
| 1224705 | FONSECA, JAVIER MEDINA | Address on file | | |
| 1767239 | FONSECA NAZARIO, JOSELIZ | Address on file | | |
| 1386917 | FONSECA RIVERA, LIZ A. | Address on file | | |
| 1493451 | Fontanet-Alvarez, Luz E. | Address on file | | |
| 918209 | FONTANET ALVAREZ, LUZ E | Address on file | | |
| 1519406 | FONTANET ALVAREZ, LUZ E. | Address on file | | |
| 1670981 | Fontanez Aponte, Glenda L. | Address on file | | |
| 1493585 | FONTANEZ FONTANEZ, MARIAM E | Address on file | | |
| 1683084 | Fontanez Merced, Alexis | Address on file | | |
| 846917 | FONTANEZ MOLINA, LUZ N | Address on file | | |
| 846917 | FONTANEZ MOLINA, LUZ N | Address on file | | |
| 1577376 | Fontanez Morales , Teresa | Address on file | | |
| 1614302 | Fontanez Muriel, Roberto | Address on file | | |
| 182021 | FONTANEZ PEREZ, GABRIELLE M. | Address on file | | |
| 1696485 | FONTANEZ PEREZ, NEREIDA | Address on file | | |
| 1159812 | FONT MONTALVO, ALEJANDRO | Address on file | | |
| 1655646 | Font Pabon, Ariel | Address on file | | |
| 1655646 | Font Pabon, Ariel | Address on file | | |
| 1701154 | Font Santiago, Betzabeth | Address on file | | |
| 1557668 | Font Santiago, Yelisa | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List
Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1634442 | Foo Suarez, Ineabel | Address on file | | |
| 176906 | FORTIS RIVERA, MYRNA I. | Address on file | | |
| 1585624 | Forty Casillas, Brenda Lee | Address on file | | |
| 1479052 | Forty Casillas, Dalmarie | Address on file | | |
| 726257 | FOURNIER MARTINEZ, NADIUSKA | Address on file | | |
| 1685785 | Fradera Cruz, Juana | Address on file | | |
| 1491919 | FRANCESCHINI IRIZARRY, CARLOS J | Address on file | | |
| 1603151 | Franceschini Rodriguez, Aida | Address on file | | |
| 177635 | FRANCIS ALVARADO, JOSEPHINE | Address on file | | |
| 1548140 | Francis-Ayala, Maria J | Address on file | | |
| 1228019 | FRANCO AVILES, JOEL | Address on file | | |
| 1538836 | Franco Echevarria, Claribel | Address on file | | |
| 1538836 | Franco Echevarria, Claribel | Address on file | | |
| 1069683 | FRANCO GONZALEZ, NEREIDA | Address on file | | |
| 1555340 | FRANCO RESTO, BRENDA I | Address on file | | |
| 1717510 | Franco Rodriguez, Adolfo | Address on file | | |
| 1581614 | FRANQUI MURIEL, JUANITA | Address on file | | |
| 1583149 | Franqui Rivera, Carmen T | Address on file | | |
| 1583149 | Franqui Rivera, Carmen T | Address on file | | |
| 1671590 | Fred Hernandez, Nayda E. | Address on file | | |
| 1595094 | FREIRE BURGOS, NIVIA DIANE | Address on file | | |
| 1557088 | FREYTES ANDINO, AIXA | Address on file | | |
| 1683812 | Freytes Pantojas, Luis | Address on file | | |
| 1598389 | FRONTANES HEREDIA, MARY ANN | Address on file | | |
| 180177 | FUENTES BAEZ, MIGDALIA | Address on file | | |
| 1103329 | FUENTES FIGUEROA, WILLIAM | Address on file | | |
| 1718060 | FUENTES JUSTINIANO, MILAGROS | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1583510 | FUENTES LOPEZ, MIGUEL  A. | Address on file | | |
| 1583510 | FUENTES LOPEZ, MIGUEL  A. | Address on file | | |
| 1559364 | Fuentes Mendez, Edgardo  L | Address on file | | |
| 1205678 | FUENTES MUNIZ, FRANCES | Address on file | | |
| 1187591 | FUENTES RIVERA, DANIEL | Address on file | | |
| 1641504 | FUENTES RONDON, JULIO | Address on file | | |
| 1700045 | Fuentes Santiago, Nadya | Address on file | | |
| 25155 | FUENTES VILLEGAS, ANGEL D. | Address on file | | |
| 252953 | FUERTES TEXIDOR, Juan C. | Address on file | | |
| 1052998 | FUSTER ZALDUONDO, MARIA L | Address on file | | |
| 1494146 | GABOT LORA, CARMEN D | Address on file | | |
| 1494146 | GABOT LORA, CARMEN D | Address on file | | |
| 1640900 | Galanza Pacheco, Lizbeth | Address on file | | |
| 1160039 | GALARZA ADORNO, ALEX E | Address on file | | |
| 1645047 | GALARZA ALGARIN, YESSICA | Address on file | | |
| 1629161 | Galarza Davila, Maria I. | Address on file | | |
| 1166975 | GALARZA HERMINA, ANGEL M | Address on file | | |
| 1665729 | GALARZA PAGAN, ISANDER | Address on file | | |
| 1736721 | GALARZA RUIZ, ROSABEL | Address on file | | |
| 1498467 | Galdamez Reyes, Vivian E. | Address on file | | |
| 1245145 | GALIANO RODRIGUEZ, JULIO O | Address on file | | |
| 1617726 | GALINDEZ MALAVE, JOSE | Address on file | | |
| 1677955 | Galindez Morales, Juan | Address on file | | |
| 1637246 | Galindo Alejandrino, Carmen N. | Address on file | | |
| 1759695 | GALLOZA ACEVEDO, YANIRA | Address on file | | |
| 1505187 | GA LOPEZ, GABRIEL | Address on file | | |
| 1505187 | GA LOPEZ, GABRIEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1503111 | Galvan Machado, Maria | Address on file | | |
| 1735797 | GALVEZ CALCANO, MINERVA | Address on file | | |
| 1568122 | Garay Camacho, Damaris | Address on file | | |
| 1568122 | Garay Camacho, Damaris | Address on file | | |
| 1519230 | GARAY ROSADO, ARNALDO J | Address on file | | |
| 1201404 | GARAYUA VIDRO, ESPERANZA | Address on file | | |
| 1508084 | Garced Perez, Mirta I | Address on file | | |
| 1065434 | GARCIA AGENJO, MIRANCHELESKA | Address on file | | |
| 1065434 | GARCIA AGENJO, MIRANCHELESKA | Address on file | | |
| 1741863 | Garcia Ayala, Yarilisse | Address on file | | |
| 1493403 | GARCIA, BARBARA | Address on file | | |
| 1493403 | GARCIA, BARBARA | Address on file | | |
| 1162423 | GARCIA BRIONES, AMELIA Z | Address on file | | |
| 1562450 | Garcia Cintron, Javier J. | Address on file | | |
| 1185472 | GARCIA COLON, CLAUDIA | Address on file | | |
| 1748493 | Garcia Concepcion, William | Address on file | | |
| 1724677 | García Cruz, Izaida M. | Address on file | | |
| 714724 | GARCIA CRUZ, MARIBEL | Address on file | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | |
| 852969 | GARCIA CUEBAS, LOURDES | Address on file | | |
| 184658 | GARCIA CUEBAS, LOURDES DEL C | Address on file | | |
| 1210643 | GARCIA DIAZ, GLENDALI | Address on file | | |
| 1703068 | GARCÍA DÍAZ, YARITZA  C. | Address on file | | |
| 1661877 | Garcia Dumeng, Leslie | Address on file | | |
| 1566597 | GARCIA ESMURRIA, MELVIN J. | Address on file | | |
| 1332152 | GARCIA, FELIX HIRALDO | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1558381 | Garcia-Ferrer, Carmen E. | Address on file | | |
| 1476399 | GARCIA GARCED, JULISSA | Address on file | | |
| 1495761 | Garcia, German Cordero | Address on file | | |
| 1497515 | Garcia Gonzalez, Awlida | Address on file | | |
| 1497828 | Garcia Gonzalez, Edith | Address on file | | |
| 1590077 | Garcia Hernandez, Maria B | Address on file | | |
| 1492404 | GARCIA, JAIME R QUILICHINI | Address on file | | |
| 1526098 | Garcia, Jeisha L | Address on file | | |
| 1491102 | García López, Idalia | Address on file | | |
| 1565648 | Garcia Malpica, Julia  M | Address on file | | |
| 1187013 | GARCIA MARTINEZ, DAMARIS | Address on file | | |
| 1560318 | Garcia Martinez, Jorge  J | Address on file | | |
| 1752818 | GARCIA MARTINEZ, JOSE R. | Address on file | | |
| 1752818 | GARCIA MARTINEZ, JOSE R. | Address on file | | |
| 1596397 | GARCIA MARTINEZ, SARIBETH | Address on file | | |
| 1739065 | GARCIA MEDINA, SORAYA | Address on file | | |
| 1643692 | GARCIA MEDINA, YOBANIE | Address on file | | |
| 1638953 | GARCIA MELIA, JUAN R. | Address on file | | |
| 1654283 | Garcia Mendez, Wanda | Address on file | | |
| 76005 | GARCIA MONTES, CARMEN M | Address on file | | |
| 1655841 | GARCIA MORALES, LEILA | Address on file | | |
| 1657908 | GARCIA MUNTANER, ANGELA | Address on file | | |
| 1094524 | GARCIA NEGRON, SONIA M | Address on file | | |
| 1652882 | Garcia Ortiz, Jose C. | Address on file | | |
| 1059563 | GARCIA ORTIZ, MAVELY | Address on file | | |
| 1711410 | García Pérez, Alberto | Address on file | | |
| 1582292 | Garcia Ponce, Carmen I. | Address on file | | |

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1618981 | GARCIA QUILES, HERIBERTO | Address on file | | | |
| 1618981 | GARCIA QUILES, HERIBERTO | Address on file | | | |
| 1597895 | Garcia Reyes, Armando | Address on file | | | |
| 1701826 | Garcia Reyes , Santos J. | Address on file | | | |
| 187443 | GARCIA RIOS, MIRELLY | Address on file | | | |
| 187443 | GARCIA RIOS, MIRELLY | Address on file | | | |
| 1591522 | GARCIA RIVERA, LINETTE | Address on file | | | |
| 1699138 | Garcia Rivera, Maribel | Address on file | | | |
| 1613592 | GARCIA RIVERA, ROSA A | Address on file | | | |
| 1039368 | GARCIA RODRIGUEZ, LYDIA M | Address on file | | | |
| 1594722 | Garcia-Rodriguez, Yadira | Address on file | | | |
| 1089488 | GARCIA ROHENA, RUBEN | Address on file | | | |
| 1548215 | Garcia Roman, Rafael | Address on file | | | |
| 1585251 | GARCIA ROSADO, REILYN | Address on file | | | |
| 1505191 | Garcia Rosario, Andres L. | Address on file | | | |
| 1715683 | Garcia Salas, Amparo | Address on file | | | |
| 853003 | GARCIA SANCHEZ,  ELIZABETH | Address on file | | | |
| 1527721 | Garcia Sanchez, Maritza | Address on file | | | |
| 1715664 | GARCIA SANTIAGO, IRAIDA | Address on file | | | |
| 1079753 | GARCIA SANTIAGO, RAFAEL | Address on file | | | |
| 1667060 | Garcia, Tayna Esquilin | Address on file | | | |
| 1537126 | Garcia Valdes, Carlos F | Address on file | | | |
| 1594270 | GARCIA VALDES, CARLOS RUBEN | Address on file | | | |
| 189417 | GARRIGA VIDAL, LYDIMAR | Address on file | | | |
| 1725500 | Garua Perez, Elcira | Address on file | | | |
| 1508608 | GASCOT APONTE, YOLANDA | Address on file | | | |
| 1651478 | Gaston Perez, Ingrid | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1743994 | GAUTHIER RIVERA, DORIVEE | Address on file | | |
| 902681 | Gautier Escalera, Heriberto | Address on file | | |
| 233357 | GAVILAN LAMBOY, IVETTE | Address on file | | |
| 1640890 | Gavillan Martinez, Maria M | Address on file | | |
| 1760806 | Gelpi Rivera, David | Address on file | | |
| 1628161 | GERENA SILVA, EMILY M. | Address on file | | |
| 1660685 | GERENA, WILLIAN | Address on file | | |
| 424248 | GIL ROMERO, RAMON M | Address on file | | |
| 424248 | GIL ROMERO, RAMON M | Address on file | | |
| 1750026 | Ginés Ayuso, Shakira | Address on file | | |
| 1614058 | GINORIO CARRASQUILLO, LEILA G. | Address on file | | |
| 1621037 | GLADYS LARRACUENTE, MYRIAM | Address on file | | |
| 844216 | GLORIA FARIA DE GRACIA | Address on file | | |
| 1585543 | GOMEZ AGOSTO, MIGUEL ANGEL | Address on file | | |
| 194332 | GOMEZ BETANCOURT, ROBERT | Address on file | | |
| 1557816 | Gomez, Federico | Address on file | | |
| 1530903 | GOMEZ FRANCO, WANDA I | Address on file | | |
| 1530903 | GOMEZ FRANCO, WANDA I | Address on file | | |
| 1595188 | GOMEZ GEO, LEOVIGILDO | Address on file | | |
| 1595188 | GOMEZ GEO, LEOVIGILDO | Address on file | | |
| 1587861 | GOMEZ GONZALEZ, ANGEL L. | Address on file | | |
| 1571295 | Gomez Guadalupe, Carlos | Address on file | | |
| 1735670 | GOMEZ HEREDIA, ADLIN M. | Address on file | | |
| 929743 | GOMEZ HUERTAS, OMAYRA | Address on file | | |
| 1763023 | GOMEZ MARTINEZ, ANA B | Address on file | | |
| 1767928 | GOMEZ MARTINEZ, ANA B. | Address on file | | |
| 693249 | GOMEZ MULERO, JULIO | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 693249 | GOMEZ MULERO, JULIO | Address on file | | |
| 1643984 | GOMEZ PADILLA, DAVID | Address on file | | |
| 1565155 | Gomez Portela, Juan Raul | Address on file | | |
| 286638 | GOMEZ RODRIGUEZ, LUZ E | Address on file | | |
| 1621261 | GOMEZ SANTANA, ROSA | Address on file | | |
| 1690886 | GOMILA ALBINO, SUGEN | Address on file | | |
| 1656090 | Gonzales Gandia, Luis Angel | Address on file | | |
| 1654209 | Gonzales Rosa, Miguel A. | Address on file | | |
| 1624800 | Gonzalez Alvarado, Marisol | Address on file | | |
| 1624800 | Gonzalez Alvarado, Marisol | Address on file | | |
| 1624800 | Gonzalez Alvarado, Marisol | Address on file | | |
| 1751995 | Gonzalez Andino, Luz Damans | Address on file | | |
| 1207307 | GONZALEZ ARROYO, FRAY W | Address on file | | |
| 1599022 | GONZALEZ AYALA, GLORIMAR | Address on file | | |
| 1563302 | Gonzalez Ayala, Nora Enid | Address on file | | |
| 1660090 | Gonzalez Aybar, Jeanie M | Address on file | | |
| 1722324 | GONZALEZ BAEZ, CLARIBEL | Address on file | | |
| 1719951 | GONZALEZ BAEZ, JOAN M. | Address on file | | |
| 1664881 | Gonzalez Baez, Marco Antonio | Address on file | | |
| 1650793 | Gonzalez Bergoderes, Maria Elena | Address on file | | |
| 1597487 | Gonzalez Bermudez, Raul A | Address on file | | |
| 1582156 | Gonzalez Berrios, Jelyssa | Address on file | | |
| 1199246 | Gonzalez Bracero Jr, Emilio | Address on file | | |
| 1498928 | Gonzalez Burgos , Keishla  M | Address on file | | |
| 1688830 | Gonzalez Caez, Julio | Address on file | | |
| 1526327 | Gonzalez Campos, Marilyn | Address on file | | |
| 1037173 | GONZALEZ CANDELARIO, LUZ | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1631698 | Gonzalez Cartagena, Luz  Esther | Address on file | | |
| 1551266 | Gonzalez Chinea, Francisco J. | Address on file | | |
| 1473704 | GONZALEZ CINTRON, RODOLFO | Address on file | | |
| 1723810 | Gonzalez Collazo, Elsa R | Address on file | | |
| 1457046 | GONZALEZ COLLAZO, ORLANDO | Address on file | | |
| 1661775 | Gonzalez Colon, Wilfredo | Address on file | | |
| 1593167 | GONZALEZ CORDERO, JEMYR E. | Address on file | | |
| 1720787 | Gonzalez Cordero, Ricardo | Address on file | | |
| 1498690 | Gonzalez Cosme, Carol | Address on file | | |
| 1760432 | GONZALEZ COTTO, IVELISSE | Address on file | | |
| 1077720 | GONZALEZ COTTO, PEDRO L | Address on file | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | Address on file | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | Address on file | | |
| 1500849 | Gonzalez-Cruz, Alexander | Address on file | | |
| 1552020 | Gonzalez Cruz, Sandy  E. | Address on file | | |
| 1057299 | GONZALEZ DAVILA, MARISOL | Address on file | | |
| 1552263 | Gonzalez de Hoyos, Doris L. | Address on file | | |
| 1485309 | González Delgado, Valerie | Address on file | | |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Address on file | | |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Address on file | | |
| 1492113 | GONZALEZ DIAZ , MARILU | Address on file | | |
| 1198358 | GONZALEZ, ELISA | Address on file | | |
| 1589333 | González Figueroa, Ángel R. | Address on file | | |
| 1588197 | GONZALEZ FIGUEROA, CARMEN E | Address on file | | |
| 1495788 | González Figueroa, María | Address on file | | |
| 1704921 | Gonzalez Figueroa, Miguel Angel | Address on file | | |
| 1649114 | GONZALEZ, FRANK GUILLEN | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 198699 | GONZALEZ FUENTES, CARMEN | Address on file | | |
| 1585546 | Gonzalez, Gabriel Ojeda | Address on file | | |
| 1664514 | González González, Edwin J | Address on file | | |
| 1521468 | Gonzalez Gonzalez, Glendal L | Address on file | | |
| 1217721 | GONZALEZ GONZALEZ, ILIANEXIS | Address on file | | |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | Address on file | | |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | Address on file | | |
| 1249761 | GONZALEZ GONZALEZ, LIZZETH M | Address on file | | |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | Address on file | | |
| 961275 | GONZALEZ GUIVAS, AUREA | Address on file | | |
| 1691044 | González Guzmán, Omayra L. | Address on file | | |
| 1691044 | González Guzmán, Omayra L. | Address on file | | |
| 1776111 | GONZALEZ HERNANDEZ, DANIEL | Address on file | | |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | |
| 1624680 | Gonzalez Lebron, Samary | Address on file | | |
| 1727391 | Gonzalez Leon, Yamille | Address on file | | |
| 1621511 | GONZALEZ, LESTER | Address on file | | |
| 1719462 | Gonzalez Lopez, Aira Grimalis | Address on file | | |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | Address on file | | |
| 1613622 | GONZALEZ LORENZO, JOHANNA | Address on file | | |
| 1486203 | Gonzalez Lugo, Dadlin | Address on file | | |
| 1224567 | GONZALEZ MALDONADO, JAVIER | Address on file | | |
| 1698156 | GONZALEZ MARTINEZ, EDILBERTO | Address on file | | |
| 1196413 | GONZALEZ MARTINEZ, ELBA L | Address on file | | |
| 1526094 | Gonzalez Mendoza, Jorge Luis | Address on file | | |
| 1705037 | Gonzalez Mercado, Annabelle  Lee | Address on file | | |
| 1705037 | Gonzalez Mercado, Annabelle  Lee | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1646763 | GONZALEZ MERCADO, JOSE A | Address on file | | |
| 1729213 | Gonzalez Merced, Rafael | Address on file | | |
| 1676031 | Gonzalez Montalvo, Angie A. | Address on file | | |
| 1571624 | Gonzalez Montalvo, Gerardo | Address on file | | |
| 1656411 | Gonzalez Mora, Irene | Address on file | | |
| 1211619 | GONZALEZ MORALES GLORIA W | Address on file | | |
| 1211619 | GONZALEZ MORALES GLORIA W | Address on file | | |
| 1211619 | GONZALEZ MORALES GLORIA W | Address on file | | |
| 1645321 | GONZALEZ NEGRON, ELBA I | Address on file | | |
| 1645321 | GONZALEZ NEGRON, ELBA I | Address on file | | |
| 1548420 | González Nieves, Joyce M. | Address on file | | |
| 1036327 | GONZALEZ OLIVERAS, LUISA O | Address on file | | |
| 1639186 | GONZALEZ OLIVO, JOHANNA | Address on file | | |
| 1682312 | GONZALEZ, ORLANDO CANCEL | Address on file | | |
| 1650437 | Gonzalez Ortiz, Evelyn | Address on file | | |
| 596649 | GONZALEZ ORTIZ, YISETTE | Address on file | | |
| 1498167 | Gonzalez Otero, Alfredo | Address on file | | |
| 1593000 | Gonzalez Pacheco, Melissa | Address on file | | |
| 1751270 | GONZALEZ PADILLA, KAREN | Address on file | | |
| 1559923 | Gonzalez Pagan, Hipolito | Address on file | | |
| 1749480 | Gonzalez Perez, Fernando Luis | Address on file | | |
| 1576848 | Gonzalez Perez, Miguel | Address on file | | |
| 1576848 | Gonzalez Perez, Miguel | Address on file | | |
| 1701571 | Gonzalez Pratts, Elba I. | Address on file | | |
| 1764665 | Gonzalez Reyes, Pedro | Address on file | | |
| 1653443 | Gonzalez Reyes, Rosa Maria | Address on file | | |
| 612169 | GONZALEZ RIVERA, ANIANA | Address on file | | |

## Exhibit D
### 15534 Service List
Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1591860 | González Rivera, Janissa  N. | Address on file | | | |
| 1516152 | Gonzalez Rivera, Lourdes | Address on file | | | |
| 1692621 | GONZALEZ RIVERA, ROSA E | Address on file | | | |
| 1565211 | Gonzalez Rivera, Yalisie | Address on file | | | |
| 1565211 | Gonzalez Rivera, Yalisie | Address on file | | | |
| 1638803 | Gonzalez Rivera, Yessenia | Address on file | | | |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | Address on file | | | |
| 678149 | GONZALEZ RODRIGUEZ, JOANNA | Address on file | | | |
| 1542454 | GONZALEZ ROMAN , LUZ | Address on file | | | |
| 1667943 | González Ruiz, Yareliz | Address on file | | | |
| 1247464 | GONZALEZ SANCHEZ, LEONIDES | Address on file | | | |
| 1537172 | GONZALEZ SANTIAGO, YARISMAR | Address on file | | | |
| 853123 | GONZALEZ SIERRA, NICOLAS | Address on file | | | |
| 1655950 | Gonzalez, Somarie | Address on file | | | |
| 1609085 | Gonzalez Soto, Alba N. | Address on file | | | |
| 1581761 | GONZALEZ SUAREZ, ALEIDA | Address on file | | | |
| 1425311 | GONZALEZ TARDI, ISABEL | Address on file | | | |
| 1191232 | GONZALEZ TIRADO, DORIS | Address on file | | | |
| 1673704 | GONZALEZ TORRES, ADA R | Address on file | | | |
| 1673704 | GONZALEZ TORRES, ADA R | Address on file | | | |
| 1166995 | GONZALEZ TORRES, ANGEL M | Address on file | | | |
| 1737695 | GONZALEZ TORRES, EDWIN J | Address on file | | | |
| 1712256 | Gonzalez Torres, Elsie M. | Address on file | | | |
| 1732901 | Gonzalez Valentin, Quenilia | Address on file | | | |
| 1481739 | Gonzalez Vargas, Wilson D | Address on file | | | |
| 1509650 | Gonzalez Vazquez, Norma Iris | Address on file | | | |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1635924 | Gonzalez Vega, Jeffrey R. | Address on file | | | |
| 1725707 | Gonzalez Villarrubia, Neliris | Address on file | | | |
| 1573136 | GONZALEZ VILLEGAS, ALVIN | Address on file | | | |
| 1632741 | Gonzalez, Yehsus | Address on file | | | |
| 1222649 | GORRITZ PEREZ, JACLYN | Address on file | | | |
| 1715981 | GOTAY SANCHEZ, CHRISTIAN | Address on file | | | |
| 1694042 | Gracia Martinez, Sandra | Address on file | | | |
| 1694042 | Gracia Martinez, Sandra | Address on file | | | |
| 1101064 | GRACIANI CURET, WANDA I | Address on file | | | |
| 1721123 | Green Sanchez, Ana M. | Address on file | | | |
| 1526176 | Gregory Vazquez, Betzy A | Address on file | | | |
| 1162946 | GRILLASCA IRIZARRY, ANA E | Address on file | | | |
| 1753144 | Grisselle Soto Vélez | Address on file | | | |
| 1753144 | Grisselle Soto Vélez | Address on file | | | |
| 1576118 | Gross, Ramon | Address on file | | | |
| 1617474 | Grundler Candeletti, Maria  C. | Address on file | | | |
| 1672662 | Guadalupe Colon, Aida M. | Address on file | | | |
| 1641562 | Guadalupe Hernández, Karlo A. | Address on file | | | |
| 1641562 | Guadalupe Hernández, Karlo A. | Address on file | | | |
| 1736406 | Guadalupe Martinez, Alicia | Address on file | | | |
| 1528517 | GUADALUPE MERCADO, NORMA I | Address on file | | | |
| 928986 | GUADALUPE MERCADO, NORMA I | Address on file | | | |
| 1614328 | Gual Carino, Maribel | Address on file | | | |
| 1073519 | GUERRA SILVA, OLGA I | Address on file | | | |
| 1541935 | Guerrero Cardona, Luis D. | Address on file | | | |
| 1722079 | Guerrero Zambrano, Frankyln Jose | Address on file | | | |
| 1678647 | Guerrios Montalvan, Alexandra | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1519609 | Guerríos-Montalván, Wilfredo | Address on file | | |
| 1513737 | Guilffuchi Vazquez, Edgardo J | Address on file | | |
| 1651409 | Guillama Roman, Lorraine | Address on file | | |
| 1212530 | GUILLERMO R IRIZARRY ORTIZ | Address on file | | |
| 1620773 | GUINDIN ROBLES, ALEX J | Address on file | | |
| 210087 | Guivas Bordoy, Mariel | Address on file | | |
| 1523615 | Gutierrez de Jesus, Carmen M | Address on file | | |
| 1490236 | GUTIERREZ GARCIA, ANGEL  LUIS | Address on file | | |
| 1039966 | GUTIERREZ QUINONES, MABEL | Address on file | | |
| 1023078 | GUTIERREZ RIVERA, JUAN B | Address on file | | |
| 1565681 | GUTIERREZ RUIZ, MARIA MONSERRAT E | Address on file | | |
| 1613938 | Guzman Bonilla, Lizmarie | Address on file | | |
| 1668337 | GUZMAN COLON, ISAMAR | Address on file | | |
| 1639516 | Guzman Cosme, Willie D. | Address on file | | |
| 1057799 | GUZMAN CRUZ, MARITZA | Address on file | | |
| 1168336 | GUZMAN DE JESUS, ANGELINA | Address on file | | |
| 1168336 | GUZMAN DE JESUS, ANGELINA | Address on file | | |
| 1472070 | GUZMAN DIAZ, FLORENTINO | Address on file | | |
| 1721567 | Guzman Garcia, Angeles M. | Address on file | | |
| 367054 | GUZMAN GARCIA, NORMA  IVETTE | Address on file | | |
| 1587968 | GUZMAN LEON, PEDRO J. | Address on file | | |
| 1753539 | Guzmán Maldonado, Darné M | Address on file | | |
| 1583919 | Guzman Martinez, Myrna | Address on file | | |
| 1735260 | Guzman Matias, Ferdinand | Address on file | | |
| 1572091 | GUZMAN MEDINA, MARIA E | Address on file | | |
| 1577776 | Guzman Moore, Ana Hilda | Address on file | | |
| 211685 | GUZMAN NIEVES, LILLIAM | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1701697 | Guzmán Pérez, Ides L. | Address on file | | |
| 1626902 | Guzman, Ramon | Address on file | | |
| 1577528 | GUZMAN RAMOS, IVELISSE | Address on file | | |
| 1665860 | GUZMAN RESTO, OMAYRA | Address on file | | |
| 1738092 | Guzman Resto, Rosa | Address on file | | |
| 885820 | GUZMAN RIVERA, BEATRIZ | Address on file | | |
| 885820 | GUZMAN RIVERA, BEATRIZ | Address on file | | |
| 1079794 | GUZMAN RIVERA, RAFAEL | Address on file | | |
| 1184282 | GUZMAN RODRIGUEZ, CELICITTE | Address on file | | |
| 1520462 | GUZMÁN RODRÍGUEZ, RAFAEL | Address on file | | |
| 1536902 | GUZMAN RODRIGUEZ, YOMARIS | Address on file | | |
| 1696493 | GUZMAN ROMERO, DAVID FELIX | Address on file | | |
| 75327 | GUZMAN SANTIAGO, CARMEN I | Address on file | | |
| 1649259 | Guzman Suarez, Yazmin | Address on file | | |
| 1639373 | GUZMAN VILLEGAS, CARMEN M. | Address on file | | |
| 1212776 | HAROLD ESCOBAR COLON | Address on file | | |
| 1213505 | HECTOR E VASSALLO VIZCARRONDO | Address on file | | |
| 1751417 | Henriquez Almodovar, Maria del C. | Address on file | | |
| 1751417 | Henriquez Almodovar, Maria del C. | Address on file | | |
| 1621198 | Henriquez, Gisselle | Address on file | | |
| 1595836 | Heredia Robles, Carmen | Address on file | | |
| 1691690 | HEREDIA RODRIGUEZ, SUDHEY Y | Address on file | | |
| 1593299 | HEREDIA VARGAS, ROCIO | Address on file | | |
| 1718345 | Hernaiz Martinez, Migdalia | Address on file | | |
| 1770318 | Hernandez Aldarondo, Tomas | Address on file | | |
| 1552571 | Hernandez-Alicea, Carmen M. | Address on file | | |
| 886352 | HERNANDEZ, BILLY NIEVES | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1660326 | Hernandez Caban, Felix X. | Address on file | | |
| 1503657 | Hernandez Calzada , Maria T | Address on file | | |
| 1618486 | HERNANDEZ CARABALLO, SARA I. | Address on file | | |
| 1732655 | HERNANDEZ COLON, KATE | Address on file | | |
| 255328 | HERNANDEZ CORTES, JULIA A. | Address on file | | |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | Address on file | | |
| 1655075 | Hernandez Espada, Germany | Address on file | | |
| 1604265 | HERNANDEZ ESQUILIN, NELSON | Address on file | | |
| 1512518 | HERNANDEZ FIGUEROA, DANIEL | Address on file | | |
| 1677869 | HERNANDEZ FONSECA, SOFIA | Address on file | | |
| 1654416 | HERNANDEZ FONTANEZ, ROSA | Address on file | | |
| 1585672 | Hernandez Garcia, Miriam | Address on file | | |
| 1532960 | HERNANDEZ GONZALEZ, CARLOS J. | Address on file | | |
| 1503785 | HERNANDEZ GONZALEZ, GABRIEL | Address on file | | |
| 1669692 | HERNANDEZ HERMINA, DEBORAH | Address on file | | |
| 1680499 | Hernandez  Hernandez, Jose A. | Address on file | | |
| 1720039 | HERNANDEZ HERNANDEZ, MELANIE | Address on file | | |
| 1658331 | Hernández Hernández, Sofía | Address on file | | |
| 218650 | HERNANDEZ IGLESIAS, IVETTE | Address on file | | |
| 1652321 | Hernandez Issac, Alexis  Joel | Address on file | | |
| 1071409 | Hernandez Lopez, Noel | Address on file | | |
| 1601433 | Hernández López, Santiago | Address on file | | |
| 1047216 | HERNANDEZ MARRERO, MADELINE | Address on file | | |
| 1655246 | Hernandez, Martha Marquez | Address on file | | |
| 1537876 | Hernandez Martinez, Elizabeth | Address on file | | |
| 1780344 | Hernandez Martinez, Victor | Address on file | | |
| 1581473 | HERNANDEZ MELECIO, GLADYS M. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1698228 | Hernandez Melendez, Juan M. | Address on file | | | |
| 1585218 | Hernandez Mendez, Brunilda | Address on file | | | |
| 840835 | HERNANDEZ MIRANDA, ANGELA | Address on file | | | |
| 1754674 | Hernandez Montañez, Lisa | Address on file | | | |
| 1678972 | Hernández Montero, Lisbeth | Address on file | | | |
| 1648150 | Hernandez Morales, Antonio | Address on file | | | |
| 1753280 | Hernandez Morales, Luis | Address on file | | | |
| 1753280 | Hernandez Morales, Luis | Address on file | | | |
| 1668490 | Hernandez Morales, Mitchell | Address on file | | | |
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | Address on file | | | |
| 1522779 | Hernandez, Norma M. | Address on file | | | |
| 1522779 | Hernandez, Norma M. | Address on file | | | |
| 1508605 | Hernandez O'Farill, Dennis A. | Address on file | | | |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | Address on file | | | |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | Address on file | | | |
| 1691503 | HERNANDEZ ORTIZ, BRENDA | Address on file | | | |
| 1584700 | Hernandez Ortiz, Eduardo | Address on file | | | |
| 1701481 | HERNANDEZ ORTIZ, VERONICA | Address on file | | | |
| 1634016 | Hernandez Pagan, Rosa B. | Address on file | | | |
| 1467135 | HERNANDEZ PEREZ, HERNAN D | Address on file | | | |
| 1734647 | Hernandez Perez, Jacqueline | Address on file | | | |
| 1656735 | HERNANDEZ RAMIREZ, SONIA | Address on file | | | |
| 1223629 | HERNANDEZ RAMOS, JANET | Address on file | | | |
| 1670564 | Hernandez Ramos, Reinaldo | Address on file | | | |
| 1566835 | HERNANDEZ RESTO, MIGDALIA | Address on file | | | |
| 1720318 | Hernandez Reyes , Joel  Omar | Address on file | | | |
| 1577360 | HERNANDEZ REYES, MARILYN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D
### 15534 Service List
### Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 888691 | HERNANDEZ RIVERA, CARMEN D | Address on file | | | |
| 1189997 | HERNANDEZ RIVERA, DIANA | Address on file | | | |
| 1189997 | HERNANDEZ RIVERA, DIANA | Address on file | | | |
| 1566884 | HERNANDEZ RIVERA, DIANA | Address on file | | | |
| 1566884 | HERNANDEZ RIVERA, DIANA | Address on file | | | |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | Address on file | | | |
| 1668146 | Hernandez Rodriguez, Jesue | Address on file | | | |
| 1668146 | Hernandez Rodriguez, Jesue | Address on file | | | |
| 1509826 | HERNANDEZ RODRIGUEZ, JOHANNA | Address on file | | | |
| 1589162 | Hernandez Rodriguez, Wanda I. | Address on file | | | |
| 1700195 | HERNANDEZ RONDON, JOSE A | Address on file | | | |
| 1516048 | Hernandez Rosado, Edwin J. | Address on file | | | |
| 1668792 | Hernandez Rosario, Carmen Delia | Address on file | | | |
| 1633882 | HERNANDEZ RUIZ, GISELA | Address on file | | | |
| 1346973 | HERNANDEZ SANCHEZ, JUAN R | Address on file | | | |
| 691179 | HERNANDEZ SANCHEZ, JUAN R | Address on file | | | |
| 691179 | HERNANDEZ SANCHEZ, JUAN R | Address on file | | | |
| 1586639 | HERNANDEZ SANTANA, ALEXIS | Address on file | | | |
| 1742445 | Hernandez Santiago, Carmen N | Address on file | | | |
| 1653586 | Hernandez Santiago, Eric | Address on file | | | |
| 1560554 | HERNANDEZ SANTIAGO, MARIA S | Address on file | | | |
| 1610803 | HERNANDEZ SANTIAGO, PEDRO ARNALDO | Address on file | | | |
| 1058568 | HERNANDEZ SERRANO, MARTA | Address on file | | | |
| 1191236 | HERNANDEZ SIERRA, DORIS | Address on file | | | |
| 1752056 | Hernandez Soto, Maritza | Address on file | | | |
| 1238359 | HERNANDEZ SUAREZ, JOSE R | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1571745 | Hernandez Toro, Evelyn | Address on file | | |
| 1560161 | HERNANDEZ VAZQUEZ, IDA M. | Address on file | | |
| 1632037 | Hernandez Vega, Lymari | Address on file | | |
| 1228466 | HERNANDEZ VELAZQUEZ, JOHANNA | Address on file | | |
| 1678777 | HERNANDEZ VIROLA, SUSAN L | Address on file | | |
| 1653226 | HERNANDEZ, WILFREDO ECHEVARRIA | Address on file | | |
| 1660103 | HERRERA BATISTA , LORRAINE | Address on file | | |
| 1648154 | HERRERA CANCEL, ELIKA  V | Address on file | | |
| 1492923 | Herrera Laboy, Hector J | Address on file | | |
| 1603400 | HEVIA RIVERA, KARLA M | Address on file | | |
| 1545447 | Hidalgo Figueroa, Nixa  E. | Address on file | | |
| 1074089 | HIDALGO GUZMAN, OMAR | Address on file | | |
| 1670570 | HIRALDO HANCE, MARIBEL | Address on file | | |
| 1618033 | HIRALDO, MARITZA  DE LA CRUZ | Address on file | | |
| 1565075 | Hiraldo Matias, Jesus | Address on file | | |
| 1781300 | Hoffmann Egozcue, Ingrid L | Address on file | | |
| 1749666 | Hoya Rojas, Evelyn | Address on file | | |
| 1595067 | Huertas-Chevere, William | Address on file | | |
| 1689953 | HUERTAS CLAUDIO, JAIME | Address on file | | |
| 1180675 | HUERTAS LABOY, CARMEN | Address on file | | |
| 1647211 | Huertas Rivera, Carmen B. | Address on file | | |
| 1717456 | HUERTAS ROSA, MARILIANI | Address on file | | |
| 1642004 | Hunt Martinez, Carmen L. | Address on file | | |
| 853249 | Ibarrondo Espinoza, Juanita | Address on file | | |
| 1584086 | Iglesias Maldonado, Yanitza | Address on file | | |
| 1584086 | Iglesias Maldonado, Yanitza | Address on file | | |
| 1514429 | Ignacio Silvestrini, Kiomarie | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1670502 | Iguina Correa, Arelis | Address on file | | |
| 912646 | ILARRAZA ROBERTO, JUAN L | Address on file | | |
| 668676 | ILUMINADA CRUZ CARDONA | Address on file | | |
| 227182 | INDIO PARDA, DIANA N | Address on file | | |
| 1603500 | Ingrid Y Cintron Pineiro | Address on file | | |
| 669978 | IRIS GOMEZ CARTAGENA | Address on file | | |
| 757015 | IRIZARRY ALBINO, SYLVIA M. | Address on file | | |
| 1756059 | Irizarry Aquino, Liza J | Address on file | | |
| 1627507 | Irizarry Cancel , Carmen  J. | Address on file | | |
| 1540547 | Irizarry De Jesus, Noel A. | Address on file | | |
| 1556931 | Irizarry Gonzalez, Wilfredo J | Address on file | | |
| 1517198 | Irizarry Hernandez, Antonio | Address on file | | |
| 1066884 | IRIZARRY LOPEZ, MYRIAM | Address on file | | |
| 1637877 | Irizarry Medina, David | Address on file | | |
| 1637877 | Irizarry Medina, David | Address on file | | |
| 1751383 | Irizarry Miranda, Lissette | Address on file | | |
| 1538914 | Irizarry Rios, Francisco Jose | Address on file | | |
| 1546036 | Irizarry Rivera, Daisy | Address on file | | |
| 1546036 | Irizarry Rivera, Daisy | Address on file | | |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | Address on file | | |
| 902699 | IRIZARRY VARGAS, HERIBERTO | Address on file | | |
| 1545203 | Irizarry Vientos, Jose A. | Address on file | | |
| 1766510 | ISALES OSORIO, LUZ MINERVA | Address on file | | |
| 1745565 | Ithier Hernandez, Sally | Address on file | | |
| 1493181 | ITHIER LANDRUA, NORBERTO | Address on file | | |
| 1752972 | Ivania Milagros Morales Perez | Address on file | | |
| 1752972 | Ivania Milagros Morales Perez | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1752790 | IVAN LOPEZ GINORIO | Address on file | | |
| 1752790 | IVAN LOPEZ GINORIO | Address on file | | |
| 1484442 | IVELLISSE MILLAN, JOHANNA | Address on file | | |
| 1102496 | IZQUIERDO VARGAS, WILFREDO | Address on file | | |
| 1717354 | JACOBS LOPEZ, YORK E. | Address on file | | |
| 1716532 | JAIME ARROYO, JAIME | Address on file | | |
| 1726902 | Jaime Cruz, Edwin | Address on file | | |
| 1726902 | Jaime Cruz, Edwin | Address on file | | |
| 845184 | JAMILETTE RODRIGUEZ NIEVES | Address on file | | |
| 1752833 | Jannette Cabrera Gonzalez | Address on file | | |
| 236381 | JAVIER ORTIZ LORENZANA | Address on file | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | |
| 1502707 | Jeremias Vélez, Janet | Address on file | | |
| 1227637 | Jimenez Baez, Joanna | Address on file | | |
| 1573763 | Jimenez-Cruz, Janice J | Address on file | | |
| 1601569 | Jimenez Cruz , Norval | Address on file | | |
| 1502558 | Jimenez De Jesus, Richard | Address on file | | |
| 1640837 | JIMENEZ DIAZ, MARIA G | Address on file | | |
| 239568 | JIMENEZ DIPINI, LYMARI | Address on file | | |
| 239568 | JIMENEZ DIPINI, LYMARI | Address on file | | |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | Address on file | | |
| 715262 | JIMENEZ LOPEZ, MARIELA | Address on file | | |
| 1765213 | Jimenez Marquez, Maria | Address on file | | |
| 1718405 | JIMENEZ MELENDEZ, JOSE LUIS | Address on file | | |
| 1560311 | Jimenez Mercedes, Andrea | Address on file | | |
| 1569961 | Jimenez Padilla, Grisel | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1476499 | Jimenez Perez, Manuel J. | Address on file | | |
| 1476499 | Jimenez Perez, Manuel J. | Address on file | | |
| 1502919 | Jimenez - Quintana, Lydia M | Address on file | | |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | Address on file | | |
| 1650087 | Jimenez Roman, Norberto | Address on file | | |
| 1630024 | JIMENEZ SANTIAGO, ROSANNA | Address on file | | |
| 841327 | JIMENEZ VAZQUEZ, BETHZAIDA | Address on file | | |
| 1210636 | JIMENEZ VELEZ, GLENDALEE | Address on file | | |
| 1227607 | JOANLY NIEVES FORTY | Address on file | | |
| 1227607 | JOANLY NIEVES FORTY | Address on file | | |
| 1764416 | JORDAN ACEVEDO, GLORISELIS | Address on file | | |
| 1230462 | JORGE LOPEZ BRAVO | Address on file | | |
| 1632078 | JORGE RIVERA, MAYRA L. | Address on file | | |
| 1194691 | JORGE ROJAS, EDWIN | Address on file | | |
| 1498335 | JOSEFIN A RIVAS, YOLENIS | Address on file | | |
| 1741981 | J Rivera Figueroa, Christian | Address on file | | |
| 1741981 | J Rivera Figueroa, Christian | Address on file | | |
| 1240450 | JUAN A MORALES AGOSTO | Address on file | | |
| 845916 | JUAN C NEGRON RODRIGUEZ | Address on file | | |
| 1572842 | Juarbe Rivera, María de los A. | Address on file | | |
| 1721615 | Julio J. Castro Laureano | Address on file | | |
| 256312 | JULIO RIVERA, ROSALINA | Address on file | | |
| 1677159 | JUSINO MELETICHE, NELLY C | Address on file | | |
| 1677159 | JUSINO MELETICHE, NELLY C | Address on file | | |
| 1647534 | Jusino Ramirez, Maria Ileana | Address on file | | |
| 1449664 | JUSINO TORRES, JUAN | Address on file | | |
| 1047050 | JUSTINIANO RIVERA, MABEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1739579 | Justiniano Rodriquez, Walter | Address on file | | |
| 257585 | KARLA M. SANCHEZ FALLU | Address on file | | |
| 258434 | KERCADO COUVERTIER, CARMEN  M. | Address on file | | |
| 1537911 | Kranwinkel Burgos, Osvaldo | Address on file | | |
| 1752894 | KRISHNNA FIGUEROA COLON | Address on file | | |
| 1752894 | KRISHNNA FIGUEROA COLON | Address on file | | |
| 1725640 | KUILAN CALDERON, DOREEN | Address on file | | |
| 1657216 | Laboy Morales, Julio C | Address on file | | |
| 1490203 | LABOY VALENTIN, LYMARI | Address on file | | |
| 943056 | LAGARES FELICIANO, FELIX | Address on file | | |
| 1754206 | LAGUNA FIGUEROA, HARRY | Address on file | | |
| 1637414 | LAGUNA MOJICA, AMELIA | Address on file | | |
| 1743712 | Laguna O'Neill, Orlando | Address on file | | |
| 1743712 | Laguna O'Neill, Orlando | Address on file | | |
| 1638626 | Laguna Perez, Jose | Address on file | | |
| 1605620 | Lamboy Santiago, Ivis Y. | Address on file | | |
| 1100637 | LAMELA SOTO, WALTER R | Address on file | | |
| 1655401 | Landrau Hernandez, Zorimar | Address on file | | |
| 1655401 | Landrau Hernandez, Zorimar | Address on file | | |
| 1553721 | LANDRON VAZQUEZ, MARIA | Address on file | | |
| 853302 | LANDRON VAZQUEZ, MARIA M. | Address on file | | |
| 853302 | LANDRON VAZQUEZ, MARIA M. | Address on file | | |
| 847376 | LANDRON VAZQUEZ, MARIA M | Address on file | | |
| 1720688 | Lanza Velez, Juan C. | Address on file | | |
| 1095859 | LAPORTE REVERON, TANIA X | Address on file | | |
| 1613228 | Laracuente Fontanez, Margarita | Address on file | | |
| 1503148 | LARACUENTE MONTALVO, JULIO | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1630472 | Larregui Rodriguez, Javier A | Address on file | | |
| 1547865 | Lasoncex Lage, Sunami | Address on file | | |
| 1640041 | LASTRA, MAYRA | Address on file | | |
| 1001988 | LATORRE COLON, GUSTAVO | Address on file | | |
| 1594561 | La Torre-Diaz, Alice M | Address on file | | |
| 1598824 | Laureano Garcia, Abraham | Address on file | | |
| 1547737 | LAUREANO, NORMAN | Address on file | | |
| 1683263 | Laureano Rosado, Madelin | Address on file | | |
| 1493471 | Laureano-Suarez, Glenda I. | Address on file | | |
| 1758861 | Laureano Valentin, Pedro | Address on file | | |
| 1246725 | LA VELAZQUEZ, LABOY | Address on file | | |
| 1494381 | Lazu Ayala, Margarita | Address on file | | |
| 1653197 | LEBRON ALVAREZ, GLORIA | Address on file | | |
| 1573080 | Lebron Berrios, Amarilis | Address on file | | |
| 1202735 | LEBRON, EVELYN MARTINEZ | Address on file | | |
| 1674584 | Lebron Lopez, Ramonita | Address on file | | |
| 1593326 | Lebron Quintana, Sylka M | Address on file | | |
| 1657100 | Lebron Rivera, Carlos Javier | Address on file | | |
| 1187651 | LEBRON ROMAN, DANIEL | Address on file | | |
| 1491303 | Ledée García, Mayra I. | Address on file | | |
| 265393 | LEON CASILLAS, SONIA | Address on file | | |
| 1671915 | LEON CATALA, MAYRA | Address on file | | |
| 1741878 | Leon Dominguez, Santa | Address on file | | |
| 1480989 | LEON FERNANDEZ, MIRNA | Address on file | | |
| 1515688 | Leon Maldonado, Dayanira | Address on file | | |
| 1715254 | LEON MALDONADO, MARGARITA | Address on file | | |
| 265657 | LEON MONTANEZ, EVI M | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1744599 | Leon Rivera, Marilyn | Address on file | | |
| 1489027 | Leon Torres, Ana L | Address on file | | |
| 1668919 | LEON VELAZQUEZ, ANGELA L | Address on file | | |
| 1614619 | LEON, ZORAIDA MOCTEZUMA | Address on file | | |
| 1750339 | Leon, Zuleyka | Address on file | | |
| 1785031 | Levy Rodriguez, Josefa | Address on file | | |
| 1599069 | Lillian Z Camacho Quinones | Address on file | | |
| 1079908 | LINARES PLAZA, RAFAEL | Address on file | | |
| 267993 | LINERO RIVERA, ANGEL L | Address on file | | |
| 1730885 | Lizardi Barbosa, Xilma D. | Address on file | | |
| 1552091 | Lizardi Casiano, Beatriz | Address on file | | |
| 1506547 | Liz Caarasquillo Velazquez, Brenda | Address on file | | |
| 1636420 | Llanos Rohena, Wanda | Address on file | | |
| 1570154 | Llanes Hernandez, Chayrine | Address on file | | |
| 1651731 | LLORENS MORA, YARITZA | Address on file | | |
| 1486222 | Loiz Melendez, Ruth A | Address on file | | |
| 1546690 | Longtic, Agathe | Address on file | | |
| 270016 | LOPES MURIENTE, YAMILLE | Address on file | | |
| 1591509 | LOPEZ ALCARAZ, GERSON H | Address on file | | |
| 1591509 | LOPEZ ALCARAZ, GERSON H | Address on file | | |
| 1618850 | LOPEZ ALICEA , VIVIAN | Address on file | | |
| 1605217 | Lopez Alvarez, Caliz N. | Address on file | | |
| 1605217 | Lopez Alvarez, Caliz N. | Address on file | | |
| 1590605 | Lopez Alverio, Marianne | Address on file | | |
| 1079911 | LOPEZ AROCHE, RAFAEL | Address on file | | |
| 1717844 | LOPEZ AVILES, BEATRIZ | Address on file | | |
| 1515746 | LOPEZ BAEZ, MELICIA RISELIS | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1223967 | LOPEZ BENITEZ, JANISSE | Address on file | | |
| 1512522 | Lopez Blasini, Patricia | Address on file | | |
| 1631796 | Lopez Caban, Veronica | Address on file | | |
| 1689453 | Lopez, Carlos Ruiz | Address on file | | |
| 1559135 | LOPEZ CARRION, MIRAIDA R | Address on file | | |
| 1489757 | Lopez Castellano, Jessica | Address on file | | |
| 1743949 | LOPEZ CASTELLAR, HECTOR L | Address on file | | |
| 986549 | LOPEZ CASTRO, ELPIDIA | Address on file | | |
| 1573362 | Lopez Cruz, Lyndia Z. | Address on file | | |
| 1537519 | Lopez Cruz , Susan H. | Address on file | | |
| 891158 | Lopez Delgado, Claribel | Address on file | | |
| 891158 | Lopez Delgado, Claribel | Address on file | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on file | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on file | | |
| 1565892 | Lopez Diaz, Johanna | Address on file | | |
| 1565892 | Lopez Diaz, Johanna | Address on file | | |
| 1637622 | Lopez Diaz, Zulmiled M. | Address on file | | |
| 1226218 | LOPEZ FIGUEROA, JESSICA | Address on file | | |
| 1184807 | LOPEZ FRANCIS, CHERYL | Address on file | | |
| 1177355 | LOPEZ GARCIA, CARLOS J | Address on file | | |
| 1221534 | LOPEZ GERENA, IVELISSE | Address on file | | |
| 941787 | LOPEZ GONZALEZ, YOLANDA | Address on file | | |
| 1536035 | LOPEZ GUZMAN, ENID | Address on file | | |
| 272609 | LOPEZ HERNANDEZ , GRACIELA | Address on file | | |
| 1627167 | LOPEZ JIMENEZ, DAMARIS | Address on file | | |
| 1531911 | Lopez Lopez, Edwin | Address on file | | |
| 1712406 | LOPEZ LOPEZ, RAMON | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1523714 | LOPEZ LOPEZ, ZORAIDA | Address on file | | | |
| 1762642 | Lopez, Marielly Alicea | Address on file | | | |
| 1657714 | Lopez Martinez, Angel M. | Address on file | | | |
| 1230470 | LOPEZ MARTINEZ, JORGE | Address on file | | | |
| 851176 | LOPEZ MATTA, VERONICA | Address on file | | | |
| 1771214 | Lopez, Migdalia | Address on file | | | |
| 1069353 | LOPEZ MOJICA, NELSON O | Address on file | | | |
| 273949 | LOPEZ MORALES, LUENNY LORENA | Address on file | | | |
| 273949 | LOPEZ MORALES, LUENNY LORENA | Address on file | | | |
| 1089178 | Lopez Munoz, Rosie | Address on file | | | |
| 1209784 | LOPEZ NEGRON, GISELA | Address on file | | | |
| 1160334 | LOPEZ NIEVES, ALEXANDER | Address on file | | | |
| 1065667 | LOPEZ ORTEGA, MIRIAM | Address on file | | | |
| 1505705 | López Osorio, Juan O | Address on file | | | |
| 1600731 | López Otero, José Raúl | Address on file | | | |
| 1190687 | LOPEZ PABON, DIXIE | Address on file | | | |
| 1683347 | LOPEZ PABON, DIXIE | Address on file | | | |
| 1219713 | LOPEZ PAGAN, ISABEL | Address on file | | | |
| 1680465 | LOPEZ PAGAN, JOSE L | Address on file | | | |
| 1634084 | LOPEZ PAGAN, LYNNETTE | Address on file | | | |
| 1586511 | Lopez, Pedro Hernandez | Address on file | | | |
| 1697121 | Lopez Perez, Denis L. | Address on file | | | |
| 1535068 | Lopez Ramirez, Candida | Address on file | | | |
| 1471100 | Lopez Ramos, Sherill M | Address on file | | | |
| 1659626 | LOPEZ REYES, FELIX J. | Address on file | | | |
| 1631111 | Lopez Rios, Damaris | Address on file | | | |
| 1627694 | LOPEZ RIVERA, AIDA I | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1627694 | LOPEZ RIVERA, AIDA I | Address on file | | |
| 1045515 | LOPEZ RIVERA, ANA  LUZ | Address on file | | |
| 1648612 | Lopez Rivera, Henry | Address on file | | |
| 1591098 | Lopez Rivera, Ingrid | Address on file | | |
| 1553092 | Lopez Rivera, Javier | Address on file | | |
| 1553092 | Lopez Rivera, Javier | Address on file | | |
| 1245969 | LOPEZ RIVERA, KATHERINE D | Address on file | | |
| 1588569 | Lopez Rivera, Luis A. | Address on file | | |
| 1725115 | LOPEZ RIVERA, MARIA S | Address on file | | |
| 1084660 | LOPEZ RIVERA, RICARDO | Address on file | | |
| 1622224 | Lopez Rodriguez, Juan P. | Address on file | | |
| 1246600 | LOPEZ RODRIGUEZ, KIANI | Address on file | | |
| 276009 | LOPEZ RODRIGUEZ, OLGA M | Address on file | | |
| 1612782 | Lopez Roldan, Geovanni | Address on file | | |
| 1779510 | Lopez Rosario, Evelyn | Address on file | | |
| 1227556 | LOPEZ RUIZ, JOAN M | Address on file | | |
| 1491331 | Lopez-Salgado, Jamile | Address on file | | |
| 1504872 | Lopez Sanchez, Luis | Address on file | | |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | Address on file | | |
| 1650778 | Lopez Santiago, Gregorio | Address on file | | |
| 851552 | LOPEZ SANTIAGO, WILNERI | Address on file | | |
| 1614570 | LOPEZ, SHEILYMAR RIVERA | Address on file | | |
| 1569895 | Lopez Torres, Ramon Luis | Address on file | | |
| 1641451 | Lopez Valentin, Sara | Address on file | | |
| 1403747 | LOPEZ VEGA, ELDRY | Address on file | | |
| 1631723 | LOPEZ VELAZQUEZ, DAVID | Address on file | | |
| 1677992 | Lopez Vizcarrondo, Denise M. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1610625 | Lora Cordero, Miguel | Address on file | | |
| 1541974 | Lorenzo Muniz, Waleska | Address on file | | |
| 1739770 | Lorenzo Rosado, Alberto | Address on file | | |
| 278226 | LORNA S RIVERA CORREA | Address on file | | |
| 1636482 | Loubriel Maldonado, Ruth | Address on file | | |
| 1544408 | Lozada Ayala, Ana M. | Address on file | | |
| 1736023 | Lozada Ayala, Maria del Carmen | Address on file | | |
| 1547867 | LOZADA BAEZ, NICOLLE | Address on file | | |
| 1499810 | Lozada Machuca, Angel M | Address on file | | |
| 1499810 | Lozada Machuca, Angel M | Address on file | | |
| 1603334 | Lozada Medina, Angela M. | Address on file | | |
| 1502521 | Lozada Nieves, Gloria E | Address on file | | |
| 1582207 | LOZADA ORTIZ, NILDA | Address on file | | |
| 1562883 | LOZADA RIVERA, FRANCISCO O | Address on file | | |
| 1598270 | Lozano Bristol, Keifer | Address on file | | |
| 279609 | LOZANO NARVAEZ, ANGEL | Address on file | | |
| 1581852 | LUCCIONI COLLAZO, CARLOS A | Address on file | | |
| 1497258 | Lucena Lucena , Marcos | Address on file | | |
| 1758222 | Luciano Arocho, Wilfredo | Address on file | | |
| 1694667 | Luciano Fernandez, Tamara | Address on file | | |
| 1483862 | Luciano Ruiz, Orlando | Address on file | | |
| 1585065 | Lugardo Negron, Beatriz M | Address on file | | |
| 1683900 | Lugardo Rosado, Sonia M | Address on file | | |
| 1124045 | LUGARO CARABALLO, NELSON | Address on file | | |
| 1752491 | Lugo Bertran, Margarita H. | Address on file | | |
| 890876 | LUGO CARDONA, CESAR A | Address on file | | |
| 1553876 | Lugo Crespo, Edson O. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| 1618686 | Lugo Delgado, Evelis | Address on file | | |
|---|---|---|---|---|
| 1562634 | Lugo Díaz, Karla M | Address on file | | |
| 1702058 | LUGO FONTANEZ, YAIZAMARIE | Address on file | | |
| 353518 | LUGO MARTY, MYRTA | Address on file | | |
| 1615903 | Lugo Mattei, Zaida M. | Address on file | | |
| 1729021 | Lugo Melendez, Jose R. | Address on file | | |
| 1552377 | LUGO MUNOZ, LUIS JAVER | Address on file | | |
| 1552377 | LUGO MUNOZ, LUIS JAVER | Address on file | | |
| 1040151 | LUGO NAZARIO, MAGDA L L | Address on file | | |
| 1193158 | LUGO PEREZ, EDNA I | Address on file | | |
| 1780010 | Lugo Santos, Wanda  I. | Address on file | | |
| 1505763 | LUGO SOMOLINOS, CARMEN TERESA | Address on file | | |
| 1700168 | LUGO, YAIMARIE BONILLA | Address on file | | |
| 1544000 | Luna Flores, Porfirio | Address on file | | |
| 1242359 | LUNA LOPEZ, JUAN | Address on file | | |
| 1648724 | Luna Roig, Yahira | Address on file | | |
| 1102065 | LUNA ZAYAS, WILBERTO | Address on file | | |
| 1577653 | LUQUIS ALVAREZ, MERLY Y | Address on file | | |
| 1647978 | LUZARDO TORRES, LUZ | Address on file | | |
| 1647978 | LUZARDO TORRES, LUZ | Address on file | | |
| 286729 | LUZ E. ALBALADEJO SUAREZ | Address on file | | |
| 1727451 | Lynn Ramos, Luz V. | Address on file | | |
| 1688633 | Lynn Ramos, Luz V. | Address on file | | |
| 1654588 | MACHADO MONTANEZ, EMMANUEL | Address on file | | |
| 1074849 | MACHADO MONTANEZ, ORLANDO | Address on file | | |
| 1633037 | Machicote Rivera, Elizabeth | Address on file | | |
| 288436 | MACHIN HARRISON, ROSEMARIE | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 288436 | MACHIN HARRISON, ROSEMARIE | Address on file | | |
| 1728803 | MACHUCA CANCEL, ROSA | Address on file | | |
| 1728803 | MACHUCA CANCEL, ROSA | Address on file | | |
| 858141 | MACHUCA MARTINEZ, JULIO | Address on file | | |
| 1082825 | MACHUCA MERCED, RAUL | Address on file | | |
| 1605611 | MACHUCA ORTIZ, ORLANDO J. | Address on file | | |
| 1513913 | Madera Miranda, Ismael E. | Address on file | | |
| 1580841 | Madera Rentas, Felisa | Address on file | | |
| 1637349 | Mage Rodriguez, Jose A | Address on file | | |
| 1651060 | MAISONET PEREZ , ERNESTO | Address on file | | |
| 1094390 | MAISONET RUIZ, SONIA I | Address on file | | |
| 1061209 | MALARET SERRANO, MERILYN | Address on file | | |
| 1735845 | Malave Colon, Leslie J | Address on file | | |
| 1546264 | Malave Martinez, Julissa | Address on file | | |
| 1618637 | MALAVE, MELISSA | Address on file | | |
| 1680226 | MALAVE RIVERA, JANETTE | Address on file | | |
| 290191 | Malave Rodriguez, Adelaida | Address on file | | |
| 1133205 | MALAVE SANTIAGO, PRIMITIVO | Address on file | | |
| 1753402 | Maldonado Afanador, Karina | Address on file | | |
| 1668946 | MALDONADO AVILES, WANDA | Address on file | | |
| 1697334 | Maldonado Berrios, Noel | Address on file | | |
| 1650988 | Maldonado Camacho, Yolanda | Address on file | | |
| 1634473 | Maldonado Colon, Bernardino | Address on file | | |
| 1634473 | Maldonado Colon, Bernardino | Address on file | | |
| 291019 | MALDONADO DE AYALA, YVONNE | Address on file | | |
| 1574562 | Maldonado Del Valle, Sandra L. | Address on file | | |
| 1574562 | Maldonado Del Valle, Sandra L. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1673009 | MALDONADO DIAZ, SANTIAGO | Address on file | | | |
| 1572346 | MALDONADO ESCOBAR, REINALDO | Address on file | | | |
| 1552705 | MALDONADO GALARZA, LILLIAN A | Address on file | | | |
| 1590780 | Maldonado Garcia , Jorge  Luis | Address on file | | | |
| 1631158 | Maldonado Gonzalez, Yamaira | Address on file | | | |
| 1591548 | MALDONADO, LUIS ARROYO | Address on file | | | |
| 1594409 | Maldonado Maestre, Mary Ann | Address on file | | | |
| 853458 | Maldonado Maisonet, Jessenia I | Address on file | | | |
| 1614781 | Maldonado Maldonado, Martha  E | Address on file | | | |
| 1104994 | MALDONADO MARTINEZ, YADISHA | Address on file | | | |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | Address on file | | | |
| 1090494 | MALDONADO MERCADO, SAMALYS | Address on file | | | |
| 1090494 | MALDONADO MERCADO, SAMALYS | Address on file | | | |
| 1640218 | Maldonado Monell, Iris N. | Address on file | | | |
| 1572184 | MALDONADO ORTIZ, EMMA | Address on file | | | |
| 935167 |  MALDONADO ORTIZ, ROSA  M | Address on file | | | |
| 1584097 | Maldonado Otero, Enrique | Address on file | | | |
| 847230 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | |
| 847230 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | |
| 1721881 | Maldonado Piña, Ruth | Address on file | | | |
| 1598436 | Maldonado Rivera, Hector | Address on file | | | |
| 1425434 | MALDONADO ROBLES, MARIA A | Address on file | | | |
| 1729795 | Maldonado Rodriguez, Celso | Address on file | | | |
| 1686905 | Maldonado Rosado, Jesus A. | Address on file | | | |
| 1602540 | Maldonado Rubert, Lizzette | Address on file | | | |
| 1744537 | MALDONADO VAZQUEZ, BRENDA | Address on file | | | |
| 1178107 | MALDONADO VELAZQUEZ, CARLOS | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 293660 | Maldonado Velez, Rebeca | Address on file | | |
| 1529754 | MALDONADO VELEZ , REBECA | Address on file | | |
| 941795 | MANGUAL FUENTES, YOLANDA | Address on file | | |
| 1083150 | MANGUAL PEREZ, RAYMOND J | Address on file | | |
| 242254 | MANON MANON, JOHANNA | Address on file | | |
| 1586346 | Manso Escobar, Yanis | Address on file | | |
| 1556900 | MANUEL RODRIQUEZ, RAYMOND | Address on file | | |
| 1482444 | MANUEL VILLAR, LUIS | Address on file | | |
| 1682303 | Manzanares Alvardo, Evinelis | Address on file | | |
| 1567293 | MANZANARES FLORES, VANESSA | Address on file | | |
| 1054994 | MA OTERO, MARIANA | Address on file | | |
| 1054994 | MA OTERO, MARIANA | Address on file | | |
| 1526691 | Marcano Arroyo, Jessika | Address on file | | |
| 1725873 | Marcano, Lilian | Address on file | | |
| 1736521 | MARCANO QUINONES, SAMALID | Address on file | | |
| 1729178 | Marcano Soto, José | Address on file | | |
| 1687614 | Marcano Suárez, Dahizé | Address on file | | |
| 1624840 | MARCON PEREZ, MAGALIS | Address on file | | |
| 1759336 | Marengo Velazquez, Kevin A. | Address on file | | |
| 1759336 | Marengo Velazquez, Kevin A. | Address on file | | |
| 1051389 | MARIA DE LOS A BERRIOS RIVERA | Address on file | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on file | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on file | | |
| 1602400 | Mariani Miranda, Janet | Address on file | | |
| 1602400 | Mariani Miranda, Janet | Address on file | | |
| 1226392 | MARIA SOTO, JESSIKA N | Address on file | | |
| 1498163 | MARIA TERESA JAQUETE AND THE ESTATE OF FAUSTINO FERNANDEZ MENENDEZ | Address on file | | |

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1498163 | MARIA TERESA JAQUETE AND THE ESTATE OF FAUSTINO FERNANDEZ MENENDEZ | Address on file | | |
| 715197 | MARIEL CASTRO ENCARNACION | Address on file | | |
| 1512500 | Marie Torres, Glenisse | Address on file | | |
| 1512500 | Marie Torres, Glenisse | Address on file | | |
| 301903 | MARIN GONZALEZ, CARMEN  T | Address on file | | |
| 1731442 | Marin, Javier Agustin | Address on file | | |
| 1718277 | Marín Martínez, Ana M. | Address on file | | |
| 1720448 | Marin Oquendo, Eneida | Address on file | | |
| 1658196 | Marino Rivas, Jose | Address on file | | |
| 1175983 | MARIN RIOS, CARLOS A | Address on file | | |
| 1758189 | MARIN RIVERA, ANGEL | Address on file | | |
| 800617 | MARIN RODRIGUEZ, JESSICA | Address on file | | |
| 1173715 | MARIN ROMAN, BETZAIDA | Address on file | | |
| 1753220 | Maritza Garcia Rodriguez | Address on file | | |
| 1753220 | Maritza Garcia Rodriguez | Address on file | | |
| 1057965 | MARITZA OSORIO COTTO | Address on file | | |
| 1494356 | Marquez , Cosme Perez | Address on file | | |
| 1647910 | MARQUEZ FERRER, IDANIS | Address on file | | |
| 1582957 | Marquez Maldonado, Alma Irene | Address on file | | |
| 1554083 | Marquez, Marisol Nazario | Address on file | | |
| 1502436 | MARQUEZ ROMERO, NILDA I. | Address on file | | |
| 1601924 | Marquez Rosario, Amarilys | Address on file | | |
| 1633108 | Marquez Rosario, Dixie L | Address on file | | |
| 1758776 | Marquez Suazo, Javier | Address on file | | |
| 1685185 | Marquez Tanco, Raul A. | Address on file | | |
| 73429 | MARRERO BRACERO, CARLOS | Address on file | | |
| 1562372 | Marrero Braña, Gisela  I. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1562372 | Marrero Braña, Gisela I. | Address on file | | |
| 1597647 | Marrero Colon, Gilberto | Address on file | | |
| 1576629 | MARRERO FERRER, VICMARIS | Address on file | | |
| 931390 | MARRERO GARCIA, PILAR | Address on file | | |
| 1731125 | Marrero, Jezebel | Address on file | | |
| 1659577 | MARRERO LOZADA, CARMEN L | Address on file | | |
| 1725650 | Marrero Luna, Gladys R | Address on file | | |
| 544602 | Marrero Ortega, Tatiana | Address on file | | |
| 1067030 | MARRERO ORTIZ, MYRIAN | Address on file | | |
| 1515496 | MARRERO PABON, LOURDES A. | Address on file | | |
| 1651954 | Marrero Pérez, Aida L | Address on file | | |
| 1650928 | Marrero Rivera, Gerardo A. | Address on file | | |
| 1535906 | MARRERO RIVERA, JOSE E. | Address on file | | |
| 1666234 | MARRERO RIVERA, LENNYN M. | Address on file | | |
| 1557240 | Marrero Rivera, Rafael | Address on file | | |
| 1063998 | MARRERO SANCHEZ, MIKE S | Address on file | | |
| 1674212 | MARRERO SANTIAGO, OLGA | Address on file | | |
| 1513054 | Marrero Torres, Glenda Liz | Address on file | | |
| 1058694 | MARTA M ORTIZ LOPEZ | Address on file | | |
| 1058846 | MARTA VEGA SANCHEZ | Address on file | | |
| 1576141 | Martell Roman, Osvaldo | Address on file | | |
| 1695113 | MARTE MARIN, OLGA I | Address on file | | |
| 1704758 | Marte, Migdalia Correa | Address on file | | |
| 1690668 | MARTI, MARIA A | Address on file | | |
| 1639836 | Martinez Adorno, Pedro M. | Address on file | | |
| 307507 | MARTINEZ ALVERIO, JOSELYN | Address on file | | |
| 1503557 | Martinez, Ana | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1753935 | Martinez Aviles, Wilhem | Address on file | | |
| 1753935 | Martinez Aviles, Wilhem | Address on file | | |
| 1593733 | Martinez Betancourt, Diana | Address on file | | |
| 1759893 | MARTINEZ BORGES, MARIE E | Address on file | | |
| 1157153 | MARTINEZ BRITO, ADALBERTO | Address on file | | |
| 1702553 | Martinez Cabello, Maried | Address on file | | |
| 1727039 | MARTINEZ COLON, LIZZETTE M. | Address on file | | |
| 1632020 | MARTINEZ COLON, LUZ C. | Address on file | | |
| 1534906 | Martinez-Cotto, Lourdes | Address on file | | |
| 1619001 | Martinez Crespo, Brenda Liz | Address on file | | |
| 1651429 | Martinez Cruz, Elmer W. | Address on file | | |
| 1570922 | Martinez Dedos, Maria del C. | Address on file | | |
| 1189950 | MARTINEZ, DIANA E | Address on file | | |
| 1187058 | MARTINEZ FIGUEROA, DAMARIS | Address on file | | |
| 1660368 | Martinez Garcia, Yesenia | Address on file | | |
| 1627665 | Martinez Gonzalez, Bethzaida | Address on file | | |
| 1700787 | MARTINEZ GONZALEZ, LUIS D | Address on file | | |
| 1571063 | MARTINEZ GUILLEN, LUZ O. | Address on file | | |
| 1197777 | MARTINEZ GUZMAN, ELIZABETH | Address on file | | |
| 1211082 | MARTINEZ GUZMAN, GLORIA M | Address on file | | |
| 1712281 | Martinez, Ismael | Address on file | | |
| 1764579 | MARTINEZ JIMENEZ, MIGUEL A. | Address on file | | |
| 1532457 | MARTINEZ LEANDRY, ANTONIO L | Address on file | | |
| 1532457 | MARTINEZ LEANDRY, ANTONIO L | Address on file | | |
| 1186660 | MARTINEZ LEON, DAISY | Address on file | | |
| 1725520 | Martínez, Lisandra Rodríguez | Address on file | | |
| 1773973 | Martinez, Lourdes Bernabe | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1550947 | Martinez Lozada, Maribel | Address on file | | | |
| 1598677 | Martinez Machin, Sherley M | Address on file | | | |
| 1730804 | Martinez Marrero, Yacira | Address on file | | | |
| 1189694 | MARTINEZ MEDINA, DENNIS | Address on file | | | |
| 1771058 | MARTINEZ MERCED, CARMEN S | Address on file | | | |
| 1723760 | MARTINEZ MOLINA, ADMILDA | Address on file | | | |
| 1668637 | MARTINEZ MORALES, JOSUE | Address on file | | | |
| 1223660 | MARTINEZ OCASIO, JANET | Address on file | | | |
| 929670 | MARTINEZ, OMANDI | Address on file | | | |
| 1728505 | Martinez Ortiz, Anaceli | Address on file | | | |
| 1659400 | MARTINEZ ORTIZ, CELIANN | Address on file | | | |
| 1670099 | MARTINEZ ORTIZ, NOELIA | Address on file | | | |
| 1493737 | MARTINEZ ORTIZ, SONIA I | Address on file | | | |
| 1478042 | Martinez Ortiz, William H | Address on file | | | |
| 1627945 | Martinez Oyola, Annabelle | Address on file | | | |
| 1624693 | MARTINEZ PEREZ, AMERICO | Address on file | | | |
| 1515918 | Martinez Poupart, Brenda I. | Address on file | | | |
| 1763775 | MARTINEZ REYES, HERIBERTO | Address on file | | | |
| 1763775 | MARTINEZ REYES, HERIBERTO | Address on file | | | |
| 1662094 | MARTINEZ REYES, IVELISSE | Address on file | | | |
| 1202739 | MARTINEZ RIVERA, EVELYN | Address on file | | | |
| 897571 | Martinez Rivera, Evelyn | Address on file | | | |
| 1740953 | Martinez Rivera, Limarie Milagros | Address on file | | | |
| 1774540 | MARTINEZ RIVERA, RAFAEL O | Address on file | | | |
| 1099527 | MARTINEZ RIVERA, VILMARY | Address on file | | | |
| 1652360 | Martínez Robles, Brenda Liz | Address on file | | | |
| 1595403 | Martinez Robles, Lourdes M | Address on file | | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | Address on file | | |
| 921770 | MARTINEZ RODRIGUEZ, MARIA M | Address on file | | |
| 1658025 | Martinez Rodriguez, Marie | Address on file | | |
| 1490601 | MARTINEZ ROSARIO, RAMON | Address on file | | |
| 1594121 | MARTINEZ SANCHEZ, JOSUE D | Address on file | | |
| 312897 | MARTINEZ SANTANA, ANA | Address on file | | |
| 1641063 | Martinez Santiago, Lilliam Grisett | Address on file | | |
| 1677919 | MARTINEZ SANTIAGO, LUZ I | Address on file | | |
| 1668076 | Martinez Santos, Liza M | Address on file | | |
| 1538047 | Martinez Serrano, Sheila I. | Address on file | | |
| 1582034 | MARTINEZ SHERMAN, GLENDALYS  E .. | Address on file | | |
| 1568307 | Martinez Sojo, Melca S | Address on file | | |
| 1605799 | Martinez Sotomayor, Leida E. | Address on file | | |
| 1509660 | Martinez Soto, Wilmar | Address on file | | |
| 1212365 | MARTINEZ TORRES, GUILLERMINA | Address on file | | |
| 1560724 | Martinez Torres, Joel | Address on file | | |
| 1639376 | Martinez Torres, Joel A. | Address on file | | |
| 924474 | MARTINEZ VALIENTE, MERCEDES | Address on file | | |
| 1562885 | Martinez Vazquez, Osvaldo | Address on file | | |
| 1696162 | Martinez Vega, Ivette | Address on file | | |
| 1664372 | Martinez Velez, Glenda Liz | Address on file | | |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL  L. | Address on file | | |
| 1594834 | MARTINEZ, ZENAIDA  ROBLES | Address on file | | |
| 1631156 | Marti, Omaira | Address on file | | |
| 1519297 | Martir, Barbara | Address on file | | |
| 913175 | MARTIR SERRANO, JUAN S. | Address on file | | |
| 1678505 | Marybel, Negron Casiano | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1753212 | Mary Martinez Cardona | Address on file | | |
| 314524 | Marzan Gonzalez, Wanda | Address on file | | |
| 1682999 | Marzan, Ramona | Address on file | | |
| 1703006 | Massanet Cruz, Ricardo J. | Address on file | | |
| 1703006 | Massanet Cruz, Ricardo J. | Address on file | | |
| 314700 | MASSA OLMEDA, VIMARIE | Address on file | | |
| 1773652 | Massa Prosper, Pablo Javier | Address on file | | |
| 1673533 | MATEO NEGRON, BRENDA  LIZ | Address on file | | |
| 1738549 | MATIAS FELICIANO, ROBERTO | Address on file | | |
| 1660079 | MATIAS GONZALEZ, YOMARA | Address on file | | |
| 1220238 | MATIAS ROMAN, ISMAEL | Address on file | | |
| 233661 | MATIAS SANTIAGO, IVONNE | Address on file | | |
| 1652263 | Matos Alvarado, Michelle | Address on file | | |
| 1536458 | MATOS COTTO, MARIBEL | Address on file | | |
| 315891 | MATOS COTTO, MARIBEL | Address on file | | |
| 1650123 | Matos Galarza, Norma I | Address on file | | |
| 1652272 | MATOS , MAYRA | Address on file | | |
| 1649182 | Matos Quinones, Isabel | Address on file | | |
| 1477849 | Matos Roman, Maribel | Address on file | | |
| 1598494 | Matos Rosario, Carmen D | Address on file | | |
| 887773 | MATTA RIVERA, CARLOS | Address on file | | |
| 1698338 | MATTA ROSARIO, EDITH | Address on file | | |
| 1256130 | MAYMI MOLINA, LUISA I | Address on file | | |
| 1519263 | MAYOL BERRIOS, MAGDANAMARYS Y | Address on file | | |
| 1753282 | Mayra I. López Toro | Address on file | | |
| 1753282 | Mayra I. López Toro | Address on file | | |
| 1562540 | MAYSONET MORALES, OSVALDO | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1778095 | Maysonet Roman, Luz V. | Address on file | | |
| 1573950 | Maysonet Sanchez, Jose A | Address on file | | |
| 1606531 | Medero Soto, Maribel | Address on file | | |
| 1493432 | Medina, Ana L | Address on file | | |
| 1210693 | MEDINA BARE, GLENNY | Address on file | | |
| 1584781 | MEDINA DIAZ, MARIA DE LOS A. | Address on file | | |
| 802399 | MEDINA GARCIA, MARIELENA | Address on file | | |
| 1555288 | MEDINA HERNANDEZ, DANIEL | Address on file | | |
| 1245104 | MEDINA INOSTROZA, JULIO | Address on file | | |
| 1685888 | Medina, Karolimar García | Address on file | | |
| 1655112 | Medina Lopez, Abigail | Address on file | | |
| 1505057 | Medina Nauedo, Edwin | Address on file | | |
| 1696205 | Medina, Osvaldo | Address on file | | |
| 1066306 | MEDINA PACHECO, MOISES | Address on file | | |
| 1587811 | MEDINA RIOS, BRENDALIZ | Address on file | | |
| 1484331 | Medina Rivera, Liza M | Address on file | | |
| 1720422 | Medina Rivera, Maritza | Address on file | | |
| 1230572 | MEDINA RODRIGUEZ, JORGE | Address on file | | |
| 1658439 | Medina Rosado, Delia M. | Address on file | | |
| 1657799 | MEDINA SANCHEZ, MIRNA | Address on file | | |
| 1697173 | MEDINA SANCHEZ, MIRNA M. | Address on file | | |
| 1668590 | MEDINA TORRES, LAILA G | Address on file | | |
| 1637707 | Medina Torres, Maricruz | Address on file | | |
| 1729098 | Medina Torres, Nathaly | Address on file | | |
| 1165563 | MEDINA VILLEGAS, ANGEL F | Address on file | | |
| 1687438 | MEDRO APONTE, MAGALY | Address on file | | |
| 1665263 | Mejia Avila, Marlene | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1468508 | MEJIA MEJIA, MARISOL | Address on file | | | |
| 1468508 | MEJIA MEJIA, MARISOL | Address on file | | | |
| 1627987 | MEJIAS BONILLA, GLORYVEE | Address on file | | | |
| 1589827 | Mejias Garcia, Angela M. | Address on file | | | |
| 1060028 | Mejias Navarro, Mayra L | Address on file | | | |
| 1649339 | Mejias Vega, Victor M. | Address on file | | | |
| 1626415 | Mejias Vega, Wanda  I. | Address on file | | | |
| 892126 | MELECIO RODRIGUEZ, DARYS | Address on file | | | |
| 124257 |  MELECIO RODRIGUEZ, DARYS | Address on file | | | |
| 321792 | Melecio Rodriguez, Darys Y | Address on file | | | |
| 1675572 | Melendez Algarin, Hugo N | Address on file | | | |
| 1182120 | MELENDEZ BENITEZ, CARMEN M | Address on file | | | |
| 1658185 | Melendez Cabrera, Agustin | Address on file | | | |
| 1756215 | Melendez Cabrera, Angel | Address on file | | | |
| 1589147 | Melendez Cabrera, Miriam V. | Address on file | | | |
| 1514955 | MELENDEZ CALDERON, MILAGROS | Address on file | | | |
| 1514955 | MELENDEZ CALDERON, MILAGROS | Address on file | | | |
| 1780868 | Melendez Carrion, Marilu | Address on file | | | |
| 1780868 | Melendez Carrion, Marilu | Address on file | | | |
| 1666461 | MELENDEZ COLLAZO, ANA IVETTE | Address on file | | | |
| 1719552 | Melendez Collazo, Luis A. | Address on file | | | |
| 608135 | MELENDEZ COLON, ANA M | Address on file | | | |
| 1646895 | MELENDEZ CRUZ, AGUSTIN | Address on file | | | |
| 1562247 | Melendez Delgado, Maria Del C. | Address on file | | | |
| 1768969 | MELENDEZ DIAZ, LILLIAM | Address on file | | | |
| 1555599 | MELENDEZ DIAZ, MARIO E. | Address on file | | | |
| 1701144 | Melendez Figueroa, Jose  Juan | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1590251 | MELENDEZ GARCIA, LENIN | Address on file | | | |
| 1601620 | Melendez Garcia, Lenin | Address on file | | | |
| 1506662 | Melendez Irizarry, Isomar | Address on file | | | |
| 1632598 | Melendez Maldonado, Erika | Address on file | | | |
| 1477831 | Melendez Nuria, Roman | Address on file | | | |
| 895898 | MELENDEZ ORTIZ, ELSA | Address on file | | | |
| 895897 | MELENDEZ ORTIZ, ELSA | Address on file | | | |
| 1045019 | MELENDEZ ORTIZ, LUZ | Address on file | | | |
| 1071605 | MELENDEZ QUINTANA, NOELIA | Address on file | | | |
| 323651 | MELENDEZ RAMOS, SANTA I | Address on file | | | |
| 1640353 | Melendez Richardson, Aixa | Address on file | | | |
| 1597779 | Melendez Rodriguez, Jannette M | Address on file | | | |
| 1611213 | MELENDEZ ROSA, ARNALDO | Address on file | | | |
| 324403 | Melendez Torres, Mayra I | Address on file | | | |
| 1727634 | Melendez Vazquez, Darlene | Address on file | | | |
| 1682892 | MELENDEZ VELEZ, ANGEL | Address on file | | | |
| 1546362 | Melendez Velez, Jackeline | Address on file | | | |
| 1631847 | Melendez, Yaritza | Address on file | | | |
| 1481683 | Melina, Maldonado Moledo | Address on file | | | |
| 1482923 | Mencacci Bagu, Juan | Address on file | | | |
| 716822 | Mendez Cancel, Maritza | Address on file | | | |
| 1654474 | MENDEZ DELGADO, PABLO M. | Address on file | | | |
| 1527986 | Mendez Delgado, Ricardo | Address on file | | | |
| 1247580 | MENDEZ FIGUEROA, LESBIA | Address on file | | | |
| 1640077 | Mendez Garcia, Gladys E | Address on file | | | |
| 1598994 | MENDEZ GONZALEZ, JORGE L | Address on file | | | |
| 1779007 | Mendez Gonzalez, Margarita | Address on file | | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1637293 | MENDEZ MERCADO, LISSETTE | Address on file | | |
| 937845 | MENDEZ MERCADO, SUHEIL MARIE | Address on file | | |
| 1595320 | Mendez, Moises Torres | Address on file | | |
| 1605996 | Mendez Morales, Joan | Address on file | | |
| 1702611 | Mendez Morales, Yolanda | Address on file | | |
| 842650 | MENDEZ NIEVES, DAVID | Address on file | | |
| 1222363 | MENDEZ ORTEGA, IVONNE | Address on file | | |
| 1588403 | MENDEZ ORTIZ, RAQUEL | Address on file | | |
| 1716619 | MENDEZ PEREZ, AWILDA | Address on file | | |
| 326438 | Mendez Perez, Carlos M | Address on file | | |
| 1749624 | MENDEZ PONCE, AILEEN | Address on file | | |
| 1566318 | Mendez Ramirez, Frances M. | Address on file | | |
| 1495231 | Mendez Rivera, Carmen M. | Address on file | | |
| 1523219 | MENDEZ RIVERA, GLORIA M | Address on file | | |
| 1517273 | Mendez Rodriguez, Jorge Luis | Address on file | | |
| 1697854 | Mendez Rosado, Vanessa | Address on file | | |
| 584778 | Mendez, Vicinte Cordero | Address on file | | |
| 584778 | Mendez, Vicinte Cordero | Address on file | | |
| 1626855 | Mendez, Virmary Mendez | Address on file | | |
| 1103533 | MENDEZ, WILLIAM | Address on file | | |
| 327284 | MENDOZA GUZMAN, RAUL | Address on file | | |
| 327306 | MENDOZA MALDONADO, MARIA E | Address on file | | |
| 327324 | Mendoza Matos, Jeffrey B. | Address on file | | |
| 327324 | Mendoza Matos, Jeffrey B. | Address on file | | |
| 1094890 | MENDOZA MORALES, SONIA T | Address on file | | |
| 1632237 | Mendoza Ramos, Irma Z | Address on file | | |
| 1198764 | Mendoza Torres, Elvin | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1491208 | MENDRET ACEVEDO, RAMON | Address on file | | | |
| 1541389 | Menendez Hernandez, Julio Angel | Address on file | | | |
| 1660381 | MENENDEZ MIRANDA, ALICIA | Address on file | | | |
| 1698309 | MERCADO, AMNERIS ROSA | Address on file | | | |
| 327929 | MERCADO BLANCO, JOHANNA | Address on file | | | |
| 1629454 | MERCADO CABRERA, CHRISTOPHER | Address on file | | | |
| 328220 | MERCADO DAVILA, ZAIDA M. | Address on file | | | |
| 1563482 | MERCADO DE JESUS, JAVIER | Address on file | | | |
| 1074358 | MERCADO DE JESUS, OMAYRA | Address on file | | | |
| 1712207 | Mercado De León, Jennifer D. | Address on file | | | |
| 1712207 | Mercado De León, Jennifer D. | Address on file | | | |
| 1061860 | MERCADO ESCALERA, MIGDALIA | Address on file | | | |
| 1586381 | MERCADO FELIX, NELDY R. | Address on file | | | |
| 1586381 | MERCADO FELIX, NELDY R. | Address on file | | | |
| 1699832 | Mercado Figueroa, Enrique | Address on file | | | |
| 1736486 | MERCADO HERNANDEZ, NITZA | Address on file | | | |
| 1246743 | MERCADO HERRERA, LAILA J | Address on file | | | |
| 1658901 | MERCADO LOPEZ, IVELISSE | Address on file | | | |
| 1583053 | Mercado Lopez, Ovidio R. | Address on file | | | |
| 76725 | MERCADO NIEVES, CARMEN R | Address on file | | | |
| 1197288 | MERCADO OJEDA, ELISABE | Address on file | | | |
| 1699550 | MERCADO ROMAN, GUSTAVO | Address on file | | | |
| 1726988 | Mercado Rosa, Gabriel | Address on file | | | |
| 1765691 | MERCADO ROSARIO, LUIS FELIPE | Address on file | | | |
| 1072570 | MERCADO ROSARIO, NORMA L | Address on file | | | |
| 1702437 | MERCADO SANCHEZ, KATHERIN | Address on file | | | |
| 1702437 | MERCADO SANCHEZ, KATHERIN | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1513378 | MERCADO SANTIAGO, CYNTHIA | Address on file | | |
| 1549164 | Mercado Santiago, Evelyn | Address on file | | |
| 329651 | MERCADO SANTIAGO, YESSICA | Address on file | | |
| 1507758 | Merced Alamo, Maria del C | Address on file | | |
| 1504663 | Mercedes Marrero, Nilsa A | Address on file | | |
| 1504663 | Mercedes Marrero, Nilsa A | Address on file | | |
| 330497 | MERCEDES NARANJO, FELIX | Address on file | | |
| 1736015 | Merced Hernandez, Madeline | Address on file | | |
| 1503069 | Merced Mulero, Miguel A. | Address on file | | |
| 1503069 | Merced Mulero, Miguel A. | Address on file | | |
| 1612915 | MERCED RODRIGUEZ, ROSA | Address on file | | |
| 1616322 | Mieles Berrios, Lorelys | Address on file | | |
| 1679066 | Mieles Portalatin, Ivonne | Address on file | | |
| 1228739 | MIELES ZAYAS, JOHN | Address on file | | |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | Address on file | | |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | Address on file | | |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | Address on file | | |
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | Address on file | | |
| 1118864 | MIGUEL MARRERO SANTIAGO | Address on file | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on file | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on file | | |
| 991214 | MILAN ESTRADA, EVANGELINE | Address on file | | |
| 991214 | MILAN ESTRADA, EVANGELINE | Address on file | | |
| 1024535 | MILLAND CARABALLO, JUAN | Address on file | | |
| 1691892 | Millan, Edita Gomez | Address on file | | |
| 1691892 | Millan, Edita Gomez | Address on file | | |
| 1505958 | Millán Pastrana, Karla M. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1636735 | MILLAN SUSTACHE, MAGALY | Address on file | | |
| 303063 | MILLER CRUZ, MARITZA | Address on file | | |
| 1089925 | MILLS COSTOSO, RUTH ANN | Address on file | | |
| 1579134 | MIRABAL, ARACELIS | Address on file | | |
| 1586017 | Miranda Albino, Reinaldo | Address on file | | |
| 1741133 | MIRANDA COLON, YESENIA | Address on file | | |
| 1563544 | Miranda Diaz, Anibal | Address on file | | |
| 1693481 | Miranda Diaz, Michel M. | Address on file | | |
| 1732081 | MIRANDA DIAZ, VLADIMIR | Address on file | | |
| 1732081 | MIRANDA DIAZ, VLADIMIR | Address on file | | |
| 1583867 | Miranda Gonzalez, Brenda  L | Address on file | | |
| 1589618 | Miranda Herny, Torres | Address on file | | |
| 1774589 | MIRANDA LARA, TANIA | Address on file | | |
| 1553571 | MIRANDA LOPEZ, HUGO ANTONIO | Address on file | | |
| 1668007 | Miranda Nieves, Juan | Address on file | | |
| 1668007 | Miranda Nieves, Juan | Address on file | | |
| 335853 | MIRANDA QUINONES, NITZA J | Address on file | | |
| 335853 | MIRANDA QUINONES, NITZA J | Address on file | | |
| 1579537 | MIRANDA RIVERA, MARNIE H | Address on file | | |
| 1058408 | MIRANDA RIVERA, MARNIE H. | Address on file | | |
| 1496518 | Miranda Robledo, Elia Enid | Address on file | | |
| 1689207 | MIRANDA ROSARIO, LORNA | Address on file | | |
| 1699911 | Miranda Ruiz, Maritza | Address on file | | |
| 1597928 | Miranda San Miguel, Rene  O. | Address on file | | |
| 763933 | MIRANDA SOTO, WALESKA | Address on file | | |
| 1544979 | Miranda Torres, Giomarie | Address on file | | |
| 1545409 | Miranda Torres, Giomarie | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1182640 | MIRANDA VALCARCEL, CARMEN | Address on file | | |
| 1690514 | Miranda Valcárcel, Rosa M | Address on file | | |
| 1753115 | Miriam D. Montero Caro | Address on file | | |
| 1753115 | Miriam D. Montero Caro | Address on file | | |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | Address on file | | |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | Address on file | | |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | Address on file | | |
| 1181456 | MOJICA MARTINEZ, CARMEN L | Address on file | | |
| 853712 | MOJICA MONTAÑEZ, CARMEN M. | Address on file | | |
| 1716035 | MOJICA MORALES, ENID | Address on file | | |
| 1210235 | MOJICA ORTIZ, GLADYS | Address on file | | |
| 944597 | MOJICA PENA, YAJAIRA | Address on file | | |
| 1689501 | MOJICA RIVERA, ADA | Address on file | | |
| 1489320 | MOJICA SAMO, SOLMARI | Address on file | | |
| 1458291 | Molano Borras, Manuel | Address on file | | |
| 1040915 | MOLANO BORRAS, MANUEL | Address on file | | |
| 1694312 | Molina Afanador, Gricélides | Address on file | | |
| 1201594 | MOLINA BERNAZAR, ESTHER C | Address on file | | |
| 1583901 | MOLINA ELICIER, DIANA  I. | Address on file | | |
| 1656234 | MOLINA GARCIA, CARMEN  NOELIA | Address on file | | |
| 1659713 | Molina Garcia, Rebecca A | Address on file | | |
| 1615364 | Molina Pagan, Andres A | Address on file | | |
| 1209338 | MOLINARI MARTINEZ, GILBERTO | Address on file | | |
| 1720618 | Molina Rivera, Dalila | Address on file | | |
| 1612751 | MOLINA TORRES, CARMEN M. | Address on file | | |
| 1227103 | MOLINA TORRES, JESUS | Address on file | | |
| 1575718 | MOLINA VELAZQUEZ, MATILDE | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1573041 | Molinelli Gonzalez, Maria | Address on file | | | |
| 1575730 | Moll Martinez, Griselda | Address on file | | | |
| 1636246 | MONAGAS ORTIZ, LUIS A. | Address on file | | | |
| 1217189 | MONCLOVA LEBRON, IDALIA | Address on file | | | |
| 1558242 | MONGE AMADOR, GLADYS | Address on file | | | |
| 1645598 | MONGE BERRIOS, SONIA | Address on file | | | |
| 339822 | Monserrate De Leon, Gilberto C | Address on file | | | |
| 1699185 | MONTALVAN, ALEXANDRA GUERRIOS | Address on file | | | |
| 1701252 | Montalvo Ayala, Ibis | Address on file | | | |
| 1706205 | Montalvo Chardon, Yamarie | Address on file | | | |
| 1706205 | Montalvo Chardon, Yamarie | Address on file | | | |
| 1745487 | Montalvo Gutierrez, Jose | Address on file | | | |
| 1745487 | Montalvo Gutierrez, Jose | Address on file | | | |
| 1667643 | Montalvo Mercado, Jose A. | Address on file | | | |
| 1611059 | MONTALVO NIEVES, ADA R | Address on file | | | |
| 1712667 | MONTALVO NIEVES, EDGARDO | Address on file | | | |
| 1518377 | Montalvo Oliver, Betsy | Address on file | | | |
| 1628922 | MONTALVO RIOS, MARIBEL | Address on file | | | |
| 1530835 | Montalvo Rodriguez, Ricardo | Address on file | | | |
| 1545822 | Montalvo Soto, Lygia I. | Address on file | | | |
| 1545822 | Montalvo Soto, Lygia I. | Address on file | | | |
| 1197799 | MONTANEZ AYALA, ELIZABETH | Address on file | | | |
| 645366 | MONTANEZ AYALA, ELIZABETH | Address on file | | | |
| 1524791 | Montanez Diaz, Dario | Address on file | | | |
| 1576500 | MONTANEZ LOPEZ, NEYSA N | Address on file | | | |
| 1576500 | MONTANEZ LOPEZ, NEYSA N | Address on file | | | |
| 1742663 | Montanez Rios, Yomaris | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1536074 | Montanez, Roberto Cotto | Address on file | | | |
| 1719478 | Montanez Velez, Yolanda | Address on file | | | |
| 1647562 | Montesino Cordero, Mayra Alejandra | Address on file | | | |
| 1606251 | MONTES LOPEZ, MARILYN | Address on file | | | |
| 1695874 | Montes Lopez, Marilyn | Address on file | | | |
| 1742198 | Montes Lopez, Marilyn | Address on file | | | |
| 1678968 | MONTES LOPEZ, MARILYN | Address on file | | | |
| 1741524 | Montes Lopez, Marilyn | Address on file | | | |
| 1618567 | MONTES PRADO, MAINE | Address on file | | | |
| 1620078 | MONTES RIBOT, NAIDA M | Address on file | | | |
| 1695869 | Montes Rodriguez, David R. | Address on file | | | |
| 1621638 | MONTES ROSARIO, MAYRA L. | Address on file | | | |
| 1759294 | Montijo Ruiz, Juliemar | Address on file | | | |
| 1691471 | MONTILLA ORTIZ, NANSI ALANA | Address on file | | | |
| 1671599 | Montilla Santos, Barbara E. | Address on file | | | |
| 1188161 | MONTOYA LOPEZ, DARNELLY | Address on file | | | |
| 1674912 | MONT SOTO, AURORA | Address on file | | | |
| 1570743 | Morales Alvarez, Luz Grissel | Address on file | | | |
| 342976 | MORALES ALVAREZ, ZAIDA L. | Address on file | | | |
| 1736922 | MORALES ANDINO, EDNA D | Address on file | | | |
| 1643381 | MORALES, AUSBERTO | Address on file | | | |
| 1095420 | MORALES BERNAT, SYDIA E | Address on file | | | |
| 1511806 | Morales Casado, Edwin | Address on file | | | |
| 1591540 | Morales Correa, Iveliz | Address on file | | | |
| 1383199 | MORALES CRUZ, CARIDAD | Address on file | | | |
| 1061870 | MORALES CRUZ, MIGDALIA | Address on file | | | |
| 1728418 | Morales De Cardona, Magalis | Address on file | | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1775911 | MORALES DIAZ, MAGDALENA | Address on file | | |
| 937564 | MORALES DIAZ, SONIA M. | Address on file | | |
| 1666730 | Morales, Edna Perez | Address on file | | |
| 1071752 | MORALES ESPINOSA, NOEMI | Address on file | | |
| 1071752 | MORALES ESPINOSA, NOEMI | Address on file | | |
| 1537464 | Morales Esquilin, Coran Li | Address on file | | |
| 1519033 | Morales Fernandez, Samuel | Address on file | | |
| 1660413 | Morales Ferrer, Alberto | Address on file | | |
| 1582287 | MORALES FUENTES, MIRIAN E | Address on file | | |
| 1679547 | Morales García, Amalyn | Address on file | | |
| 344635 | MORALES GUZMAN, HECTOR E. | Address on file | | |
| 1670359 | MORALES HERNANDEZ, MARY E | Address on file | | |
| 26292 | MORALES LEHMAN, ANGEL M. | Address on file | | |
| 1196216 | MORALES LOPEZ, ELADIO | Address on file | | |
| 1676241 | Morales, Maria | Address on file | | |
| 1505120 | Morales Mari, Pedro A | Address on file | | |
| 1523457 | MORALES MARTINEZ , ANA  H. | Address on file | | |
| 1483980 | Morales-Martis, Leisy M. | Address on file | | |
| 853773 | MORALES MATTA, LYVETTE | Address on file | | |
| 1065051 | MORALES MENDOZA, MILTON A | Address on file | | |
| 1641930 | MORALES MOJICA, ANGEL LUIS | Address on file | | |
| 1647088 | Morales Montanez, Margarita | Address on file | | |
| 1726371 | MORALES MORALES, JOSE LUIS | Address on file | | |
| 1678758 | Morales Morales , Lourdes  Del P. | Address on file | | |
| 1565645 | Morales Morales, Ludy | Address on file | | |
| 1682325 | Morales Muriel, Awilda Maria | Address on file | | |
| 1482483 | MORALES, ORLANDO | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1763701 | Morales Ortega, Zoraida | Address on file | | |
| 345935 | MORALES ORTIZ, JOSE | Address on file | | |
| 1588570 | Morales Ortiz, Yajaira B. | Address on file | | |
| 1677085 | Morales, Osvaldo L | Address on file | | |
| 1593610 | MORALES PABON, GISELA | Address on file | | |
| 1655293 | Morales Pacheco, Nadgie  Ivelisse | Address on file | | |
| 1610673 | MORALES PANTOJA, MARIELA | Address on file | | |
| 1545258 | Morales Passapera, Gladys | Address on file | | |
| 1528520 | MORALES PEREZ, SARAH E | Address on file | | |
| 1528520 | MORALES PEREZ, SARAH E | Address on file | | |
| 1546772 | Morales Quiles, Norberto | Address on file | | |
| 1516961 | Morales Rentas, Ramon Luis | Address on file | | |
| 1668765 | MORALES REYES, JOHANA | Address on file | | |
| 1702247 | MORALES RIOS, GLORELMA | Address on file | | |
| 1702247 | MORALES RIOS, GLORELMA | Address on file | | |
| 1677196 | Morales Rivera, Adaliz | Address on file | | |
| 1638706 | Morales Rivera, Daniel | Address on file | | |
| 1733045 | Morales Rivera, Josihra | Address on file | | |
| 1713224 | Morales Rivera, Magalis | Address on file | | |
| 882493 | Morales Rodriguez, Andres R | Address on file | | |
| 624186 | MORALES RODRIGUEZ, CARLOS R | Address on file | | |
| 1763158 | Morales Rodriguez, Carmen | Address on file | | |
| 1636845 | MORALES RODRIGUEZ, IRSAMARIE | Address on file | | |
| 1692203 | Morales Rodriguez, Magdaliz | Address on file | | |
| 2135704 | Morales Rodriguez, Maria R | Address on file | | |
| 1678672 | MORALES ROLON, MARIBEL | Address on file | | |
| 1667601 | MORALES RUIZ, ROBERTO | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1627936 | Morales Ruiz, Santos | Address on file | | |
| 1737818 | MORALES SANTIAGO, NOELIA | Address on file | | |
| 1722412 | MORALES SOTO, CYNTHIA | Address on file | | |
| 1643113 | Morales Suarez, Violeta | Address on file | | |
| 1621613 | Morales, Teresa Hernandez | Address on file | | |
| 1723269 | MORALES VELAZQUEZ, LYDIA M. | Address on file | | |
| 1639773 | MORALES VELEZ, YAZMIN | Address on file | | |
| 1601523 | Morales Villanueva, Aida L. | Address on file | | |
| 1588048 | MORALES VILLANUEVA, AIDA L | Address on file | | |
| 1186673 | Morales Villanueva, Daisy | Address on file | | |
| 1753586 | Moran Cortes, Carmen L. | Address on file | | |
| 857885 | MORA PEREZ, IVONNE | Address on file | | |
| 907228 | MORA QUINONES, JOHANNA | Address on file | | |
| 1728821 | Mora Rosado, Wanda | Address on file | | |
| 1485184 | Mora Velez, Elizabeth | Address on file | | |
| 1747374 | MOREIRA, LISANDRA | Address on file | | |
| 1511595 | MORENO ISAAC, EMANUEL | Address on file | | |
| 1519987 | Moreno Lopez, Wenda A | Address on file | | |
| 1760361 | Moreno Rodriguez, Vanessa | Address on file | | |
| 1760361 | Moreno Rodriguez, Vanessa | Address on file | | |
| 1753254 | Moreno Rosado, Lilliam | Address on file | | |
| 1531962 | Moreno Santiago, Marljone | Address on file | | |
| 349350 | MORO PEREZ, NATALIA | Address on file | | |
| 1697936 | MORRO, WALLESKA | Address on file | | |
| 349467 | MOSSETY MORENO, MILAGROS | Address on file | | |
| 1628899 | Mota Lorenzo, Angela | Address on file | | |
| 1759958 | Mota Perez, Cileny | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1561502 | Moure Torres, Michelle M. | Address on file | | |
| 1572306 | MOUX NIEVES, SANDRA | Address on file | | |
| 1572306 | MOUX NIEVES, SANDRA | Address on file | | |
| 853811 | MOYA MORALES, GLORIA E | Address on file | | |
| 853811 | MOYA MORALES, GLORIA E | Address on file | | |
| 844322 | MOYA RUIZ, GRACIELA | Address on file | | |
| 1552369 | Moyet Galarza, Aracelis | Address on file | | |
| 1105926 | MOYET RAMOS, YARITZA | Address on file | | |
| 287361 | MULERO GARCIA, LUZ S. | Address on file | | |
| 593870 | Muniz Echevarria, Wilson | Address on file | | |
| 1657566 | Muniz Gonzalez, Gabriel | Address on file | | |
| 1728134 | MUNIZ GONZALEZ, SANDRA | Address on file | | |
| 1656654 | MUNIZ MENDEZ, MARGARITA | Address on file | | |
| 1635500 | Muniz Ponce, Mayka E | Address on file | | |
| 1244190 | MUNIZ RAMOS, JULIA | Address on file | | |
| 1244190 | MUNIZ RAMOS, JULIA | Address on file | | |
| 1727248 | Muñiz Torres, Juanita | Address on file | | |
| 1648352 | Muniz Velazquez, Omar Alejandro | Address on file | | |
| 1753945 | Muniz, Zaida | Address on file | | |
| 1646796 | MUNOZ DEL VALLE, FLAVIA | Address on file | | |
| 1651602 | Munoz Frontera, Rodolfo | Address on file | | |
| 1689861 | Munoz Mercado, Miriam R | Address on file | | |
| 1513084 | MUNOZ RUIZ, ADA I | Address on file | | |
| 1652679 | Munoz Tirado, Madeline | Address on file | | |
| 1602836 | Munoz Torres, Amilcar | Address on file | | |
| 1689763 | Muriel Falero, Harry E | Address on file | | |
| 1180864 | MURILLO MATOS, CARMEN I. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1588725 | MUSSENDEN MIRANDA, DAMARY | Address on file | | |
| 1588725 | MUSSENDEN MIRANDA, DAMARY | Address on file | | |
| 1533466 | NAHIR CARLO MORALES, WANDA | Address on file | | |
| 1488653 | NAPOLEONY MENDRET, LUIS F | Address on file | | |
| 1238517 | NARVAEZ COLON, JOSE R. | Address on file | | |
| 1238517 | NARVAEZ COLON, JOSE R. | Address on file | | |
| 1638390 | Narvaez Linder, Roberto L. | Address on file | | |
| 1638037 | Narvaez, Maria Adorno | Address on file | | |
| 1586269 | NARVAEZ RIVERA, KAREN M | Address on file | | |
| 1515459 | NATAL ESTELA, MELISSA | Address on file | | |
| 1068152 | NATALIA VELEZ DIAZ | Address on file | | |
| 853834 | NATALI TORRES, ENID M. | Address on file | | |
| 1738694 | Nater, Nora M. | Address on file | | |
| 1724815 | NAVARRO CORTIJO, IRMA | Address on file | | |
| 1586848 | Navarro Cotto, Angel Luis | Address on file | | |
| 1655394 | NAVARRO, DAMARIS ROSADO | Address on file | | |
| 841964 | NAVARRO GARCIA, CARMEN O. | Address on file | | |
| 1621716 | NAVARRO HUERTAS, JOSE S. | Address on file | | |
| 1621716 | NAVARRO HUERTAS, JOSE S. | Address on file | | |
| 1253279 | NAVARRO LOPEZ, LUIS D | Address on file | | |
| 1182794 | NAVARRO RIVERA, CARMEN | Address on file | | |
| 1674216 | Navarro Viera , Jose  C | Address on file | | |
| 1652392 | NAVARVO RIVERA, RAQUEL | Address on file | | |
| 1675079 | NAZARIO ALMODOVAR, WALESKA | Address on file | | |
| 356219 | NAZARIO ARCHILLA, CARMEN A | Address on file | | |
| 1630466 | Nazario Gonzalez, Vilma Z. | Address on file | | |
| 1661978 | Nazario Irizarry, Julissa | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1725176 | Nazario Pagan, Glarisell | Address on file | | |
| 301550 | NAZARIO QUILES, MARILUZ | Address on file | | |
| 1709653 | Nazario Torres, Marili | Address on file | | |
| 1628000 | NEGRON ADORNO, JACKELINE | Address on file | | |
| 1681577 | Negron Bobet, Siomary | Address on file | | |
| 1681577 | Negron Bobet, Siomary | Address on file | | |
| 1599107 | NEGRON CORPS, WILLIAM | Address on file | | |
| 1637485 | Negron Cruz, Jose  L. | Address on file | | |
| 1565071 | Negron Declet, Roberto | Address on file | | |
| 1094763 | NEGRON FIGUEROA, SONIA | Address on file | | |
| 122574 | NEGRON LOPEZ, CYNTHIA | Address on file | | |
| 978664 | NEGRON MALDONADO, DANIEL | Address on file | | |
| 1193266 | NEGRON MARTINEZ, EDNA | Address on file | | |
| 853856 | NEGRON MARTINEZ, EDNA L. | Address on file | | |
| 843029 | NEGRON MARTINEZ, EDNA  L | Address on file | | |
| 843029 | NEGRON MARTINEZ, EDNA  L | Address on file | | |
| 1602899 |  Negron Martinez,  Ivis  W | Address on file | | |
| 1635877 | Negron Matos, Arian M. | Address on file | | |
| 358125 | NEGRON MATOS, CYNTHIA NANNETTE | Address on file | | |
| 1066173 | NEGRON MOJICA, MODESTA | Address on file | | |
| 1092819 | NEGRON MOJICA, SAUL | Address on file | | |
| 847994 | NEGRON ORTIZ, MIGDALIA | Address on file | | |
| 317911 | Negron Quinones, Mayra | Address on file | | |
| 317911 | Negron Quinones, Mayra | Address on file | | |
| 1057936 | NEGRON QUINONEZ, MARITZA | Address on file | | |
| 1057936 | NEGRON QUINONEZ, MARITZA | Address on file | | |
| 1702692 | NEGRON RAMIREZ, WANDA J | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1511091 | Negron Rosado, Nilda R. | Address on file | | |
| 1594559 | Negron Rosado, Wilda | Address on file | | |
| 1600132 | Negron, Roxanna Rivera | Address on file | | |
| 1658157 | Negron Vazquez, Wilfredo | Address on file | | |
| 1601191 | Negron, Yessicca | Address on file | | |
| 920173 | NEVAREZ GONZALEZ, MARGARITA | Address on file | | |
| 76547 | NEVAREZ MOJICA, CARMEN | Address on file | | |
| 1673530 | Nevarez Pagan, Alexis | Address on file | | |
| 1553997 | Nevarez Rolon, Minerva | Address on file | | |
| 806274 | NEVAREZ SANFELIZ, DALEL | Address on file | | |
| 806274 | NEVAREZ SANFELIZ, DALEL | Address on file | | |
| 1746679 | NIEVES ADORNO, RAMONA | Address on file | | |
| 1694311 | NIEVES ALVARADO, ROBERT | Address on file | | |
| 1771043 | Nieves, Alvin | Address on file | | |
| 894430 | NIEVES AYALA, EDWIN  M | Address on file | | |
| 878881 | NIEVES CONCEPCION, MAYRA I | Address on file | | |
| 1213066 | NIEVES CRESPO, HAYDEE | Address on file | | |
| 1497710 | Nieves Crespo, Haydee | Address on file | | |
| 1588938 | Nieves Cruz, Medellin | Address on file | | |
| 1524070 | NIEVES FIGUEROA, JOSE | Address on file | | |
| 1561240 | Nieves Fuentes, Mariluz | Address on file | | |
| 1561240 | Nieves Fuentes, Mariluz | Address on file | | |
| 1572124 | NIEVES GARCIA, LISANDRA | Address on file | | |
| 1500212 | Nieves Garcia, Luis Rafael | Address on file | | |
| 1651475 | NIEVES GARCIA, RAMON | Address on file | | |
| 1560209 | NIEVES GONZALEZ, DIANNE | Address on file | | |
| 1098798 | NIEVES GUZMAN, VICTOR | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1319865 | NIEVES HERNANDEZ, BILLY | Address on file | | |
| 1070584 | NIEVES HERNANDEZ, NILDA | Address on file | | |
| 1664680 | Nieves Herrera, Raquel | Address on file | | |
| 1719623 | Nieves Lebron, Lourdes | Address on file | | |
| 1547533 | Nieves Lebron, Roberto | Address on file | | |
| 1425579 | NIEVES LOPEZ, GLORIA | Address on file | | |
| 1696649 | Nieves, Marianela Perez | Address on file | | |
| 1210600 | NIEVES MONTALVO, GLENDA | Address on file | | |
| 1167704 | NIEVES NIEVES, ANGEL R | Address on file | | |
| 987717 | NIEVES ORTIZ, EMILIO R | Address on file | | |
| 1746300 | Nieves Pabon, Idaliz Griselle | Address on file | | |
| 1597788 | Nieves Pagan, Favian | Address on file | | |
| 1740492 | Nieves Perez, Axenette | Address on file | | |
| 1609084 | NIEVES RIVERA, JUAN L. | Address on file | | |
| 364059 | NIEVES RODRIGUEZ, HIGINIO | Address on file | | |
| 1585080 | Nieves Rodriguez, Olville | Address on file | | |
| 892294 | NIEVES ROMERO, DAVID | Address on file | | |
| 364224 | NIEVES ROSADO, CARMEN | Address on file | | |
| 364246 | NIEVES ROSADO, TAMARA | Address on file | | |
| 1668022 | Nieves Ruiz, Bethzaida | Address on file | | |
| 1477149 | Nieves Ruiz, Rose V | Address on file | | |
| 1525403 | Nieves Salgado, Madeline | Address on file | | |
| 1518101 | Nieves Sanchez, Gerald | Address on file | | |
| 1517544 | Nieves Sanchez, Gerald | Address on file | | |
| 1187348 | NIEVES SANTOS, DAMIR | Address on file | | |
| 1659620 | Nieves Solis, Milly Ann | Address on file | | |
| 1727245 | Nieves Tanon, Lietschen M. | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1765648 | NIEVES TORRES, AURINOVIA | Address on file | | |
| 1773405 | Nieves Torres, Omayra | Address on file | | |
| 1628052 | Nistal Reyes, Veronica | Address on file | | |
| 1164478 | NOA ARROYO, ANDREA I | Address on file | | |
| 638400 | NOBLE CAEZ, DIMARY | Address on file | | |
| 1702624 | Noelia Freytes Rivas | Address on file | | |
| 1600922 | NOGUERAS RAMOS, WANDA I | Address on file | | |
| 366737 | NORIBETH QUINONES CARABALLO OPE | Address on file | | |
| 1738797 | Nunez Cotto, Aixa | Address on file | | |
| 1660841 | Núñez Díaz, Graciela | Address on file | | |
| 31270 | Nunez Martinez, Aracelis | Address on file | | |
| 1726627 | NUNEZ MELENDEZ, MIRIAM | Address on file | | |
| 1727411 | Nunez Melendez, Santiago | Address on file | | |
| 1740426 | Nunez Pena, Jose L. | Address on file | | |
| 1516883 | Nunez Rivera, Lilliam | Address on file | | |
| 1516883 | Nunez Rivera, Lilliam | Address on file | | |
| 1746928 | NUNEZ RIVERA, TAMAR | Address on file | | |
| 880795 | Nunez Rodriguez, Aleyda | Address on file | | |
| 1537906 | Nunez Valentin, Ileana | Address on file | | |
| 1771002 | Obed Rivera, Javier | Address on file | | |
| 1162596 | OCAMPO SILVA, AMY | Address on file | | |
| 1783307 | Ocasio-Acevedo, Sylvia Griselle | Address on file | | |
| 1737344 | Ocasio Arroyo, Ivette | Address on file | | |
| 1218015 | OCASIO DE LEON, INGRID | Address on file | | |
| 1207761 | OCASIO DEL VALLE, GABRIEL RAUL | Address on file | | |
| 673221 | OCASIO DIAZ, IVETTE | Address on file | | |
| 1505575 | OCASIO FONTANEZ, DELILAH | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1605692 | Ocasio Herrera, Isamar | Address on file | | |
| 1613219 | OCASIO, ISAMAR SIERRA | Address on file | | |
| 713733 | OCASIO LLOPIZ, MARIA S | Address on file | | |
| 1689068 | Ocasio Llopiz, Maribel | Address on file | | |
| 336655 | OCASIO MALDONADO, MIRIAM H | Address on file | | |
| 1582380 | Ocasio Mendez, Sandra G | Address on file | | |
| 1670544 | OCASIO MONSERRATE, BENIGNO | Address on file | | |
| 1072794 | OCASIO, NYDIA ALVAREZ | Address on file | | |
| 1621098 | Ocasio Ortega, Gisela M. | Address on file | | |
| 1068716 | OCASIO ORTEGA, NELIDA | Address on file | | |
| 1097159 | OCASIO OSORIO, VANESSA | Address on file | | |
| 369401 | OCASIO OYOLA, LIZA | Address on file | | |
| 369401 | OCASIO OYOLA, LIZA | Address on file | | |
| 369401 | OCASIO OYOLA, LIZA | Address on file | | |
| 1246584 | Ocasio Pizarro, Keysa  L | Address on file | | |
| 369628 | OCASIO RODRIGUEZ, SHEILA | Address on file | | |
| 1103678 | OCASIO RODRIGUEZ, WILLIAM  R | Address on file | | |
| 1230650 | OCASIO SANCHEZ, JORGE | Address on file | | |
| 1095924 | OCASIO SEGARRA, TEDDY R | Address on file | | |
| 1553325 | Ocasio Serrano, Ashley | Address on file | | |
| 1425592 | Ocasio Torres, Oscar V. | Address on file | | |
| 1500392 | O'CONNORS COLON, JEANNETTE | Address on file | | |
| 1690988 | O'Farrill Garcia, Wilfredo | Address on file | | |
| 1630230 | OFARRILL, GLORIMAR | Address on file | | |
| 1547388 | OJEDA CANALES, MILADY M | Address on file | | |
| 1508282 | Ojeda Davila, Maria Del Carmen | Address on file | | |
| 927364 | OJEDA DIAZ, NAYDA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 927364 | OJEDA DIAZ, NAYDA | Address on file | | |
| 1536904 | OJEDA FRADERA, JANNETTE | Address on file | | |
| 1630998 | OJEDA FRADERA, JENNIFER | Address on file | | |
| 1763707 | Ojeda Lopez, Wilmarie I. | Address on file | | |
| 1603110 | OJEDA PEREZ, ANA LUISA | Address on file | | |
| 1603110 | OJEDA PEREZ, ANA LUISA | Address on file | | |
| 1511396 | OJEDA RIVERA, OLGA V | Address on file | | |
| 1054023 | OJEDA RODRIGUEZ, MARIA | Address on file | | |
| 1511521 | Olan Martinez, Wilmer E. | Address on file | | |
| 1591240 | OLIQUES MALDONADO, RAFAEL | Address on file | | |
| 1389468 | Olivares, Sonia Ramirez | Address on file | | |
| 1594053 | OLIVARES VARGAS, JESSICA | Address on file | | |
| 1659481 | OLIVERAS ALVAREZ, SONIA | Address on file | | |
| 1637557 | Oliveras Betancourt, Joel | Address on file | | |
| 1711064 | OLIVERAS, ELENA | Address on file | | |
| 1555430 | OLIVERAS GARCIA, MIGUEL F | Address on file | | |
| 1570145 | OLIVERAS-GONZALEZ, SONIA MARIA | Address on file | | |
| 853925 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | |
| 853925 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | |
| 848443 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | |
| 848443 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | |
| 1687088 | Oliveras Toro, Brenda L. | Address on file | | |
| 1673249 | Oliveras Vargas, Alis Y. | Address on file | | |
| 1492013 | OLIVER VELEZ, MICHELLE D | Address on file | | |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | Address on file | | |
| 1599318 | OLMEDA REYES, HECTOR  L | Address on file | | |
| 1647728 | Olmo Medina, Luz | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1647728 | Olmo Medina, Luz | Address on file | | |
| 1558352 | OLMO TORRES, MERLLY | Address on file | | |
| 1066634 | OLMO TORRES, MORAIMA | Address on file | | |
| 1066634 | OLMO TORRES, MORAIMA | Address on file | | |
| 1613654 | Olmo Vazquez, Lydia Esther | Address on file | | |
| 531206 | OMS CINTRON, SHEILA | Address on file | | |
| 1547790 | Oneill Gomez, Elizabeth | Address on file | | |
| 1547790 | Oneill Gomez, Elizabeth | Address on file | | |
| 1756136 | O'Neill Lugo, Juliana | Address on file | | |
| 1066803 | ONEILL MARTINEZ, MYRIAM ANTONIA | Address on file | | |
| 1732605 | O'Neill Reyes, Angel | Address on file | | |
| 1631721 | O'Neill Reyes, Vidal | Address on file | | |
| 1573546 | O'Neil Niedo, Giselle | Address on file | | |
| 1576745 | Opio, Carmen Salgado | Address on file | | |
| 1681914 | Oquendo Cardona, Elvira | Address on file | | |
| 1668165 | Oquendo Hernández, Carlos | Address on file | | |
| 955441 | OQUENDO KUILAN, ANGEL L | Address on file | | |
| 1245204 | OQUENDO MORALES, JULIO R | Address on file | | |
| 1719608 | OQUENDO, REY SEPULVEDA | Address on file | | |
| 887554 | OQUENDO RIVERA, CARLOS J | Address on file | | |
| 887553 | OQUENDO RIVERA, CARLOS J | Address on file | | |
| 1051108 | OQUENDO RIVERA, MARIA D | Address on file | | |
| 1235233 | ORAMA RAMOS, JOSE J | Address on file | | |
| 1235233 | ORAMA RAMOS, JOSE J | Address on file | | |
| 1629576 | Oronez Martinez, Maria Del Carmen | Address on file | | |
| 1590249 | Orozco Ramos, Lynette A. | Address on file | | |
| 1590249 | Orozco Ramos, Lynette A. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1590249 | Orozco Ramos, Lynette A. | Address on file | | |
| 1728551 | Orta Calderon, Jose | Address on file | | |
| 1585499 | ORTA CEDENO, NOEMI O | Address on file | | |
| 1661748 | Ortega, Daila | Address on file | | |
| 886473 | ORTEGA DIAZ, BLANCA | Address on file | | |
| 1732965 | ORTEGA FIGUEROA, MERCY | Address on file | | |
| 1668717 | ORTEGA RAMOS, MIRIAM  E | Address on file | | |
| 1645033 | Ortega Rivera, Sachalis D. | Address on file | | |
| 1499583 | Ortiz Acosta, Hilda | Address on file | | |
| 376288 | ORTIZ ACOSTA, JANNETTE | Address on file | | |
| 1583524 | Ortiz Amador, Alberto | Address on file | | |
| 1637454 | Ortiz, Ana  Rivas | Address on file | | |
| 1615794 | ORTIZ ANGULO, FLORDALIZA | Address on file | | |
| 1586395 | ORTIZ ARIGOITIA, LOURDES | Address on file | | |
| 1586395 | ORTIZ ARIGOITIA, LOURDES | Address on file | | |
| 1618968 | Ortiz Baez, Victor | Address on file | | |
| 72911 | ORTIZ BATISTA, CARLOS | Address on file | | |
| 377065 | ORTIZ BURGOS, LEONIDES | Address on file | | |
| 1676526 | Ortiz Burgos, Maria R. | Address on file | | |
| 1715001 | Ortiz Burgos, Samali | Address on file | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | Address on file | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | Address on file | | |
| 1570434 | Ortiz Carrasquillo, Amarilis | Address on file | | |
| 1642001 | Ortiz Carrasquillo, Maria Del Carmen | Address on file | | |
| 1585420 | Ortiz-Comas, Myra N | Address on file | | |
| 1610439 | Ortiz Concepcion, Sandra | Address on file | | |
| 52402 | ORTIZ COTTO, BETSY | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1573713 | Ortiz Cruz , Jennith | Address on file | | |
| 1573713 | Ortiz Cruz , Jennith | Address on file | | |
| 1736954 | Ortiz Cruz, Percida | Address on file | | |
| 1641564 | Ortiz dalgado, Agustin | Address on file | | |
| 1690581 | Ortíz De Jesús, Carmen | Address on file | | |
| 1767589 | Ortiz De Jesus, Nancy | Address on file | | |
| 1499020 | Ortiz De La Rosa, Noel | Address on file | | |
| 1657203 | Ortiz Diaz, Angelica M | Address on file | | |
| 1732807 | ORTIZ DIAZ, LOURDES | Address on file | | |
| 1097166 | ORTIZ DIAZ, VANESSA | Address on file | | |
| 1692066 | ORTIZ, ELSA MELENDEZ | Address on file | | |
| 1703580 | Ortiz, Evelyn  González | Address on file | | |
| 1498408 | Ortiz-Falu, Awilda | Address on file | | |
| 1703130 | Ortiz Fernandez, Luis A. | Address on file | | |
| 1627113 | Ortiz Figueroa , Lizzie | Address on file | | |
| 1627113 | Ortiz Figueroa , Lizzie | Address on file | | |
| 1577781 | Ortiz Garcia, Betzaida | Address on file | | |
| 1583521 | Ortiz Garcia, Nitza Luz | Address on file | | |
| 1242719 | ORTIZ GONZALEZ, JUAN | Address on file | | |
| 1582084 | ORTIZ GUERRA, ENRIQUE | Address on file | | |
| 1690489 | ORTIZ HERNÁNDEZ, MARIA  E. | Address on file | | |
| 1601519 | ORTIZ JIMENEZ, DARWIN ARIEL | Address on file | | |
| 1245760 | ORTIZ JIMENEZ, KARENIN | Address on file | | |
| 1245760 | ORTIZ JIMENEZ, KARENIN | Address on file | | |
| 1480939 | ORTIZ, JUAN ANTONIO | Address on file | | |
| 1693979 | Ortiz Jusino, Nelson | Address on file | | |
| 1604342 | Ortiz Lopez, Miguel E. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1069808 | ORTIZ LOPEZ, NERIDA O | Address on file | | | |
| 1097126 | ORTIZ LOPEZ, VANESSA M | Address on file | | | |
| 1560870 | Ortiz Lozada, Beatriz | Address on file | | | |
| 1691182 | Ortiz Lucena, Santos | Address on file | | | |
| 1501652 | Ortiz, Luet | Address on file | | | |
| 1211097 | ORTIZ LUGO, GLORIA M | Address on file | | | |
| 1696945 | Ortiz Luna, Aida V. | Address on file | | | |
| 1673226 | ORTIZ MARTINEZ, ROSA | Address on file | | | |
| 1566243 | Ortiz Medina, Esperanza | Address on file | | | |
| 1768714 | Ortiz Melendez, Juan R | Address on file | | | |
| 1632470 | ORTIZ MELENDEZ, YANIRA | Address on file | | | |
| 1751168 | ORTIZ MERCADO, WILLIAM | Address on file | | | |
| 1588531 | Ortiz Merced, Yadira | Address on file | | | |
| 1741410 | Ortiz Merced, Yadira | Address on file | | | |
| 1064342 | ORTIZ, MILAGROS | Address on file | | | |
| 1566866 | Ortiz Morales, Joanny | Address on file | | | |
| 1053612 | ORTIZ MORALES, MARIA M. | Address on file | | | |
| 1068256 | ORTIZ, NATIVIDAD  OLIVERAS | Address on file | | | |
| 1068256 | ORTIZ, NATIVIDAD  OLIVERAS | Address on file | | | |
| 1531631 | Ortiz Negron, Carmen | Address on file | | | |
| 1551304 | Ortiz Nevarez, Yanita | Address on file | | | |
| 1196486 | ORTIZ NUNEZ, ELBA N | Address on file | | | |
| 381436 | ORTIZ ORTIZ, CINTHIA I. | Address on file | | | |
| 1049800 | ORTIZ ORTIZ, MARGARITA | Address on file | | | |
| 1640181 | ORTIZ ORTIZ, MARIA | Address on file | | | |
| 1602787 | Ortiz Otero, Elizabeth | Address on file | | | |
| 1564993 | Ortiz Oxio, Girald J. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1205636 | ORTIZ PABON, FRANCELIS | Address on file | | |
| 1541078 | Ortiz Pena, Zulma | Address on file | | |
| 1502021 | Ortiz Perez , Alex  M | Address on file | | |
| 382257 | ORTIZ QUINONES , EVELYN | Address on file | | |
| 1621410 | ORTIZ RABELO, IDA M. | Address on file | | |
| 1621410 | ORTIZ RABELO, IDA M. | Address on file | | |
| 1603338 | Ortiz Ramos, Xavier | Address on file | | |
| 1683751 | ORTIZ RESTO , WANDA  IVETTE | Address on file | | |
| 1585508 | ORTIZ REYES, ANGELICA C | Address on file | | |
| 1683938 | Ortiz Reyes, Gloriviee | Address on file | | |
| 1219990 | ORTIZ RIVERA, ISELA | Address on file | | |
| 1492594 | Ortiz-Rivera, Jorge | Address on file | | |
| 1774763 | Ortiz Rivera, Luis L | Address on file | | |
| 1637759 | Ortiz Rivera, Manuel Luis | Address on file | | |
| 1654080 | ORTIZ RODRIGUEZ, ANA L. | Address on file | | |
| 1489929 | Ortiz Rodriguez, Domingo | Address on file | | |
| 1648365 | Ortiz Rodriguez, Jessie | Address on file | | |
| 1725701 | Ortiz Rodriguez, Rosa N | Address on file | | |
| 1716949 | Ortiz Rodriguez, Victor | Address on file | | |
| 1740733 | Ortiz Roldan, Ada Iris | Address on file | | |
| 1740733 | Ortiz Roldan, Ada Iris | Address on file | | |
| 1551583 | ORTIZ ROSA, ALEJANDRO | Address on file | | |
| 1699112 | Ortiz, Rosalyn Berrios | Address on file | | |
| 1527870 | Ortiz Rosa, Valery | Address on file | | |
| 1527870 | Ortiz Rosa, Valery | Address on file | | |
| 1238556 | ORTIZ RUIZ, JOSE R. | Address on file | | |
| 1185797 | ORTIZ SANCHEZ, CORALY M | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | |
|---|---|---|
| 1555711 | Ortiz Sanchez, Lillian Ivette | Address on file |
| 1248132 | ORTIZ SANTIAGO, LILIANA | Address on file |
| 1089613 | ORTIZ SANTIAGO, RUBEN | Address on file |
| 854028 | ORTIZ SANTIAGO, WANDA I. | Address on file |
| 1736113 | Ortiz Sevilla , Ana | Address on file |
| 1223680 | ORTIZ SIERRA, JANET | Address on file |
| 1537789 | Ortiz Soto, Maria I | Address on file |
| 267386 | ORTIZ SUAREZ, LILLIAM | Address on file |
| 1199466 | ORTIZ TIRADO, EMMA L | Address on file |
| 1166837 | ORTIZ TORRES, ANGEL LUIS | Address on file |
| 1571326 | ORTIZ TORRES, CARMEN S | Address on file |
| 1627959 | Ortiz Torres, Jackeline Marie | Address on file |
| 1054038 | ORTIZ TORRES, MARIA | Address on file |
| 1092579 | ORTIZ VALENTIN, SARA | Address on file |
| 1092579 | ORTIZ VALENTIN, SARA | Address on file |
| 1525329 | Ortiz-Vazquez, Alfonso | Address on file |
| 854040 | ORTIZ VAZQUEZ, HIRAM R. | Address on file |
| 1603099 | ORTIZ VEGA, IVELISSE | Address on file |
| 1603099 | ORTIZ VEGA, IVELISSE | Address on file |
| 1221587 | ORTIZ VEGA, IVELISSE | Address on file |
| 1570467 | Ortiz Velez, Maria Del Carmen | Address on file |
| 1589913 | Ortiz, Vilma  T. | Address on file |
| 1678690 | ORTIZ ZAYAS, ADA G | Address on file |
| 1648514 | Osoria Lopez, Janet | Address on file |
| 1701419 | Osorio Cortes, Mayra | Address on file |
| 897602 | OSORIO DIAZ, EVELYN | Address on file |
| 897602 | OSORIO DIAZ, EVELYN | Address on file |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1672567 | OSORIO GONZALEZ, OSVALDO A. | Address on file | | |
| 1513774 | Osorio Hernandez, Angel T | Address on file | | |
| 1645622 | Osorio, Ivan Alejandrino | Address on file | | |
| 844801 | OSORIO JIMENEZ, INGRID V | Address on file | | |
| 1665097 | Osorio Lopez, Julio T. | Address on file | | |
| 1686485 | Osorio Osorio, Mary L | Address on file | | |
| 1239874 | OSORIO PIZARRO, JOSSIEBEL | Address on file | | |
| 1700250 | OSORIO SERRANO, ELSA | Address on file | | |
| 1717702 | Ostolaza Cruz, Gisela | Address on file | | |
| 1217256 | OTERO CENTENO, IDALIZ | Address on file | | |
| 1630827 | Otero Cordova, Cruz Milagros | Address on file | | |
| 1545294 | OTERO DELGADO, DORIS | Address on file | | |
| 1749014 | Otero-Del Valle, Nydia | Address on file | | |
| 1731131 | Otero Diaz, William | Address on file | | |
| 1484593 | OTERO, EDMARIS | Address on file | | |
| 1655213 | OTERO GUZMAN, ADA I | Address on file | | |
| 841730 | OTERO LOPEZ, CARLOS J | Address on file | | |
| 808879 | OTERO LOPEZ, CARLOS  J. | Address on file | | |
| 1654262 | Otero Malave, Rosa | Address on file | | |
| 1766467 | Otero Ortiz, Sylvia Rosa | Address on file | | |
| 1605884 | Otero Rivera, Fernando | Address on file | | |
| 1771270 | OTERO VEGA, MARIA | Address on file | | |
| 1066441 | OYOLA CALDERON, MONICA I. | Address on file | | |
| 1563170 | Oyola Rivera , Vilma | Address on file | | |
| 1585529 | OYOLA RODRIGUEZ, CLARIBEL | Address on file | | |
| 1585529 | OYOLA RODRIGUEZ, CLARIBEL | Address on file | | |
| 1737218 | PABON BATLLE, ANTONIO L. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1649556 | PABON CRUZ, SONIA M | Address on file | | |
| 1651274 | PABON, EMILYN SANTANA | Address on file | | |
| 1539523 | Pabon Feliciano, Wanda I | Address on file | | |
| 1703322 | PABON NIEVES, ANGEL L | Address on file | | |
| 1725004 | Pabon Ortiz, Maria | Address on file | | |
| 1554141 | Pabon Pantojas, Luis C. | Address on file | | |
| 1554141 | Pabon Pantojas, Luis C. | Address on file | | |
| 1088737 | PABON RIVERA, ROSALIA | Address on file | | |
| 1678574 | PACHECO ALVAREZ, KARLA Z | Address on file | | |
| 1630006 | PACHECO BURGOS, FELIX E. | Address on file | | |
| 1493769 | PACHECO CHACON, EDWIN | Address on file | | |
| 1050065 | Pacheco Gonzalez, Margot | Address on file | | |
| 1050065 | Pacheco Gonzalez, Margot | Address on file | | |
| 1519349 | Pacheco Molina, Aracelis | Address on file | | |
| 1617055 | Pacheco Ortiz, Yanderis | Address on file | | |
| 1654734 | Pacheco Pacheco, Iris Yolanda | Address on file | | |
| 1721906 | Pacheco Ramos, Gladyra | Address on file | | |
| 1545640 | Pacheco Rivera, Aisha Mariel | Address on file | | |
| 1064830 | PADILLA CRUZ, MILDRED | Address on file | | |
| 1189759 | PADILLA LUGO, DENNISSE | Address on file | | |
| 1649674 | Padilla Nunez, Iris | Address on file | | |
| 1552241 | Padilla Pérez, Ely Javier | Address on file | | |
| 1631023 | PADILLA, REINA MONTALVO | Address on file | | |
| 850274 | PADILLA RODRIGUEZ, SANDRA L | Address on file | | |
| 229039 | PADILLA ROJAS, IRIS N | Address on file | | |
| 296681 | PADILLA ROJAS, MARGARITA | Address on file | | |
| 1622231 | PADILLA RUIZ, CINTHIA E | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1771866 | Padilla Torres, Daniel | Address on file | | |
| 1771866 | Padilla Torres, Daniel | Address on file | | |
| 1771866 | Padilla Torres, Daniel | Address on file | | |
| 1218417 | PADIN BASABE, IRIS E | Address on file | | |
| 911526 | PADIN VARGAS, JOSE Z | Address on file | | |
| 1686971 | PADIN, WILFREDO OLAVARRIA | Address on file | | |
| 1735509 | Padron Figueroa, Lisette | Address on file | | |
| 1572563 | Pagan Baez, Angelica | Address on file | | |
| 1725573 | Pagan Correa, Yanellys | Address on file | | |
| 1638931 | Pagan Fernandez, Angel Rafael | Address on file | | |
| 1638931 | Pagan Fernandez, Angel Rafael | Address on file | | |
| 1639707 | PAGAN GONZALEZ, NORMA I. | Address on file | | |
| 1534996 | Pagan Hansen, Bianca V. | Address on file | | |
| 955465 | PAGAN HERNANDEZ, ANGEL L | Address on file | | |
| 955465 | PAGAN HERNANDEZ, ANGEL L | Address on file | | |
| 1683589 | Pagán, Ileana Hernández | Address on file | | |
| 1617947 | PAGAN MALAVE, ARLEEN | Address on file | | |
| 1598777 | PAGAN MORALES, MARALIZ | Address on file | | |
| 1202859 | PAGAN MURCELO, EVELYN | Address on file | | |
| 1253907 | PAGAN PEREZ, LUIS F | Address on file | | |
| 1666762 | Pagan Resto, Margarita | Address on file | | |
| 1666762 | Pagan Resto, Margarita | Address on file | | |
| 1478970 | Pagan Reyes, Franklin M | Address on file | | |
| 1222380 | Pagan Robles, Ivonne | Address on file | | |
| 1684446 | Pagán Rosa, Raquel | Address on file | | |
| 1729536 | PAGAN URBINA, JUAN ALBERTO | Address on file | | |
| 742716 | PAGAN VELAZQUEZ, RAMONA | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1784386 | Pagon, Ernesto Fiqueraa | Address on file | | |
| 1495463 | Palmer Diaz, Josue | Address on file | | |
| 1630485 | Panell Ocasio, Day Onil | Address on file | | |
| 1571983 | PANETO ACOSTA, SYLVIA | Address on file | | |
| 1571983 | PANETO ACOSTA, SYLVIA | Address on file | | |
| 1653158 | PANETO CRUZ, ANGELITA | Address on file | | |
| 394838 | PANTOJA CRESPO, GEORGINA | Address on file | | |
| 1751481 | Pantoja Rosario, Damarys | Address on file | | |
| 1498442 | Paris-Colon, Elisa | Address on file | | |
| 1581310 | Paris Melendez, Aida J. | Address on file | | |
| 1076479 | Pa Rivera, Padilla | Address on file | | |
| 1489383 | Parrilla Irizarry, Samuel | Address on file | | |
| 1768976 | Parrilla Rodriguez, Virna | Address on file | | |
| 1582878 | Pastor Ramos, Harvey K | Address on file | | |
| 1693553 | PASTRANA ALAMO, MILAGROS | Address on file | | |
| 1513878 | Pastrana Bon, Jeanette | Address on file | | |
| 1522441 | PASTRANA BRUNO, JENNIFER | Address on file | | |
| 1723145 | Pastrana Feliciano, Carlos Juan | Address on file | | |
| 1697324 | PASTRANA, MARIA SOCORRO | Address on file | | |
| 1750069 | Pedroza Flores, Maria J | Address on file | | |
| 1633868 | Peguero, Ivelisse A. | Address on file | | |
| 1661466 | Peguero Mejia, Rafaela | Address on file | | |
| 902376 | PELLOT CRUZ, HECTOR | Address on file | | |
| 1630810 | Pellot Rosado, Carmen | Address on file | | |
| 398292 | PELLOT TIRADO, VANESSA | Address on file | | |
| 1713132 | PELLOT TIRADO, VILMA  M. | Address on file | | |
| 1592626 | PENA CORTES, LUIS A | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 398706 | PEÑA MELENDEZ, CARMEN N. | Address on file | | |
| 1552670 | Pena Perez, Siri V. | Address on file | | |
| 1578779 | Pena Rivera, Nicole M. | Address on file | | |
| 1667983 | PENA SANTOS, ARLENE B. | Address on file | | |
| 1667983 | PENA SANTOS, ARLENE B. | Address on file | | |
| 1736424 | PENA-SANTOS, WENDY E. | Address on file | | |
| 1493526 | Pena Torres, Luz E | Address on file | | |
| 1600574 | PERALES DONATO, MARGARITA | Address on file | | |
| 1643704 | PERALTA PEREZ, JUAN G. | Address on file | | |
| 1169725 | PEREA RIVERA, ANTONIO | Address on file | | |
| 1652920 | Pereira, Martha Ortiz | Address on file | | |
| 1652920 | Pereira, Martha Ortiz | Address on file | | |
| 1659155 | Pereira Rijos, Norma I. | Address on file | | |
| 1163452 | PEREIRA SALAZAR, ANA L | Address on file | | |
| 1686764 | PEREZ ACOSTA, JOSE D | Address on file | | |
| 1513387 | Perez Amaro, Maryli | Address on file | | |
| 1724562 | Perez Amigot, Rafael | Address on file | | |
| 1509281 | PEREZ ARCHILLA, CARMEN I. | Address on file | | |
| 1160866 | PEREZ ARMENDARIZ, ALEXIS | Address on file | | |
| 330572 | PEREZ BAEZ, MERCEDITA | Address on file | | |
| 400573 | PEREZ BUTLER, YANIRA | Address on file | | |
| 1527028 | PEREZ-CACERES, ALEXANDER | Address on file | | |
| 1248553 | PEREZ CANDELARIA, LILLIAN | Address on file | | |
| 1688848 | Perez Caraballo, Yvette | Address on file | | |
| 1694087 | Perez Carrasco , Elizabeth | Address on file | | |
| 638193 | PEREZ CARRASQUILLO, DICK | Address on file | | |
| 1524871 | Perez Cruz, Carmen A. | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 854149 | PEREZ CRUZ, RUTH Z. | Address on file | | |
| 1700822 | Perez Cubero, Aurea I. | Address on file | | |
| 1192037 | PEREZ DAVILA, EDGAR I | Address on file | | |
| 1744431 | PEREZ DELGADO, JAIME | Address on file | | |
| 1158231 | PEREZ DIAZ, AIDA I | Address on file | | |
| 1236146 | PEREZ DIAZ, JOSE L. | Address on file | | |
| 1667597 | Perez Feliciano, Claribel | Address on file | | |
| 1527952 | Perez Figueroa, Javier | Address on file | | |
| 941559 | Perez Garay, Yaritza E | Address on file | | |
| 1501132 | Perez Gonzalez , Maximina | Address on file | | |
| 1660462 | Perez Gonzalez, Silda | Address on file | | |
| 1480731 | Perez Guerra, Carmen de Lourdes | Address on file | | |
| 1702211 | Perez Hernandez, Otilio | Address on file | | |
| 1760579 | Perez Hernandez, William | Address on file | | |
| 1559666 | PEREZ HERRERA, MYRNA L. | Address on file | | |
| 1613318 | Perez, Idalia Zayas | Address on file | | |
| 1237204 | PEREZ JIMENEZ, JOSE M. | Address on file | | |
| 1712980 | Perez Jimenez, Melissa | Address on file | | |
| 854163 | Perez Jorge, Yiselle | Address on file | | |
| 916824 | PEREZ LEGARRETA, LUIS D | Address on file | | |
| 1490998 | PEREZ LEGARRETA, LUIS  D. | Address on file | | |
| 1667475 | Perez, Lissette Matos | Address on file | | |
| 1526963 | Perez Lopez, Geovanni | Address on file | | |
| 1731648 | PEREZ MALDONADO, ANABEL | Address on file | | |
| 690248 | PEREZ MARQUEZ, JUAN G | Address on file | | |
| 1720749 | Perez Marrero, Mariela | Address on file | | |
| 1114359 | PEREZ MARTINEZ, MARIBEL | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1711556 | Perez Medina, Gladynel | Address on file | | |
| 1650068 | Perez Mendez, Jose A | Address on file | | |
| 1669990 | Perez Millan, Jose O. | Address on file | | |
| 1494405 | Perez - Millan, Yanira | Address on file | | |
| 1482435 | PEREZ, MIRIAM | Address on file | | |
| 1588249 | Perez Molina, Nestor  Augusto | Address on file | | |
| 1614544 | Perez Monrouzeau, Carlos F | Address on file | | |
| 1614544 | Perez Monrouzeau, Carlos F | Address on file | | |
| 1564481 | Perez Morales, Elson | Address on file | | |
| 1738283 | PEREZ MORALES, ERIKA | Address on file | | |
| 1582338 | Perez Morales, Hilda  M. | Address on file | | |
| 1538121 | Perez Mulero, Javier | Address on file | | |
| 404507 | PEREZ MUNIZ, LISANDRA | Address on file | | |
| 1604844 | Perez Nazario, Luis O | Address on file | | |
| 1751098 | Perez Ocasio, Gladys E. | Address on file | | |
| 1697183 | Perez Orta, Samara | Address on file | | |
| 1215937 | PEREZ ORTEGA, HERMELINDA | Address on file | | |
| 2129012 | Perez Ortiz, Blanca R | Address on file | | |
| 287406 | PEREZ ORTIZ, LUZ V | Address on file | | |
| 1560992 | Perez Oyda, Monica M. | Address on file | | |
| 1483779 | Perez Perez, Gloria | Address on file | | |
| 1486120 | PEREZ PEREZ, HOLVIN M | Address on file | | |
| 405523 | PEREZ PEREZ, SONIA N. | Address on file | | |
| 405523 | PEREZ PEREZ, SONIA N. | Address on file | | |
| 1506133 | Perez Pichardo, Jimmy | Address on file | | |
| 1644918 | PEREZ QUINONES, WALESKA | Address on file | | |
| 1050646 | PEREZ RAMIREZ, MARIA C | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1173512 | PEREZ REBOLLO, BETSAIDA | Address on file | | | |
| 1591454 | Perez Rentas, Miguel A | Address on file | | | |
| 1003253 | PEREZ REYES, HECTOR M | Address on file | | | |
| 1604674 | Perez Rios, Iliana | Address on file | | | |
| 1164148 | PEREZ RIVERA, ANA R | Address on file | | | |
| 406214 | PEREZ RIVERA, IRMA | Address on file | | | |
| 406214 | PEREZ RIVERA, IRMA | Address on file | | | |
| 1733884 | Perez Rivera, Lydia E | Address on file | | | |
| 1656655 | Perez Rodriguez, Aida M | Address on file | | | |
| 1672102 | Perez Rodriguez, Brenda Liz | Address on file | | | |
| 1598930 | Perez Rodriguez, Ezequiel | Address on file | | | |
| 1734839 | Pérez Rodríguez, Gladys A | Address on file | | | |
| 1732759 | Perez Rodriguez, Iris D. | Address on file | | | |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | Address on file | | | |
| 1574971 | PEREZ RODRIGUEZ, RAMON | Address on file | | | |
| 1332545 | PEREZ ROJAS, FERNANDO | Address on file | | | |
| 1491014 | PEREZ RUIZ, HECTOR | Address on file | | | |
| 1596253 | PEREZ SANCHEZ, CARLOS J | Address on file | | | |
| 1596253 | PEREZ SANCHEZ, CARLOS J | Address on file | | | |
| 1536025 | Pérez Sánchez, Miriam | Address on file | | | |
| 1536025 | Pérez Sánchez, Miriam | Address on file | | | |
| 1599160 | PEREZ SANTIAGO, HECTOR L. | Address on file | | | |
| 1670109 | PEREZ SANTIAGO, IDA | Address on file | | | |
| 1726048 | Pérez Seguinot, Eluwin | Address on file | | | |
| 1212938 | PEREZ SOLER, HARRY | Address on file | | | |
| 407943 | PEREZ TORRENS, AILEEN | Address on file | | | |
| 407943 | PEREZ TORRENS, AILEEN | Address on file | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1185270 | Perez Torres, Clara  M | Address on file | | |
| 1605557 | Perez Vargas, Leyda M | Address on file | | |
| 1648017 | Perez Vargas, Victor | Address on file | | |
| 1653194 | Perez Vazquez, Jasmine | Address on file | | |
| 1702253 | PEREZ VEGA, WANDA I. | Address on file | | |
| 1476534 | PEREZ VEGA, YARITZA | Address on file | | |
| 1074190 | PEREZ VELAZQUEZ, OMAR | Address on file | | |
| 1236618 | PEREZ VELEZ, JOSE LUIS | Address on file | | |
| 1754159 | Perez Velez, Victoria | Address on file | | |
| 1541402 | PEREZ VIERA, OMAYRA | Address on file | | |
| 1676135 | Perez, Vivian Rodriguez | Address on file | | |
| 1499161 | Perez, Yariveth Delgado | Address on file | | |
| 1687899 | Pérez, Yolanda Matías | Address on file | | |
| 1584007 | Pernes Rivera, Luis | Address on file | | |
| 943383 | PIBERNUS ORTIZ, JORGE | Address on file | | |
| 1475824 | Pico Munoz, Jaime | Address on file | | |
| 1475824 | Pico Munoz, Jaime | Address on file | | |
| 1642183 | Pietri Colon, Lorraine | Address on file | | |
| 1738321 | PIMENTEL AGUILAR, CARLOS A | Address on file | | |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | Address on file | | |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | Address on file | | |
| 1642971 | PINEIRO SANCHEZ, JOHANNA | Address on file | | |
| 1729559 | Pineiro, Yanilda | Address on file | | |
| 1605873 | PINERO FONTAN, OSVALDO | Address on file | | |
| 1659480 | Pinero, Julio A | Address on file | | |
| 1659480 | Pinero, Julio A | Address on file | | |
| 1217097 | PINERO RUIZ, IDA I | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| 1672175 | PINTO MÉNDEZ, CARMEN M. | Address on file | | | |
|---|---|---|---|---|---|
| 1672175 | PINTO MÉNDEZ, CARMEN M. | Address on file | | | |
| 1585859 | PIZARRO CLEMENTE, MARISOL | Address on file | | | |
| 1610636 | PIZARRO CORREA, DAISY | Address on file | | | |
| 1632506 | Pizarro Correa, Luz K | Address on file | | | |
| 1736643 | Pizarro Figueroa, Reynaldo A. | Address on file | | | |
| 1577964 | Pizarro Flores, Hector R | Address on file | | | |
| 1512555 | PIZARRO GONZALEZ, CARMEN | Address on file | | | |
| 1779611 | PIZARRO ORTIZ, IRAIDA | Address on file | | | |
| 1710624 | Pizarro Serrano, Iris E | Address on file | | | |
| 1538709 | Pizarro Torres, Epifanio | Address on file | | | |
| 1134866 | Pizarro Torres, Rafael | Address on file | | | |
| 1587547 | Plaguez Diaz, Gabriel | Address on file | | | |
| 1587547 | Plaguez Diaz, Gabriel | Address on file | | | |
| 1756687 | Plaza Rodriguez, Zarielys | Address on file | | | |
| 1599197 | Polanco Rosado, Marisol | Address on file | | | |
| 1597978 | Pollock, Maria Torres | Address on file | | | |
| 412427 | Pomales Ortiz, Hector | Address on file | | | |
| 412427 | Pomales Ortiz, Hector | Address on file | | | |
| 1577224 | PONS CINTRON, GASPAR | Address on file | | | |
| 1214853 | PONTON PONTON, HECTOR | Address on file | | | |
| 1553060 | Pou Rivera, Sandra I. | Address on file | | | |
| 1499241 | Pou Roman, Santiago L. | Address on file | | | |
| 1232361 | Prado Santos, Jose Antonio | Address on file | | | |
| 1555633 | Pratts Collazo, Evelyn | Address on file | | | |
| 1198586 | PRATTS MELENDEZ, ELSIE | Address on file | | | |
| 296695 | Prieto Pizarro, Margarita | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1620864 | Prieto Rosario, Wilnelia | Address on file | | |
| 1567405 | Prieto Salcedo, Luis R. | Address on file | | |
| 1567405 | Prieto Salcedo, Luis R. | Address on file | | |
| 1492056 | QUESADA MALARET, VON M | Address on file | | |
| 1700395 | QUESTELL MONTES, MARITZA S. | Address on file | | |
| 1645863 | Quevedo Cordero, Sandra | Address on file | | |
| 947555 | Quiles Jesus, Aida | Address on file | | |
| 1493004 | Quiles Pizarro, Margarita | Address on file | | |
| 989273 | QUILES RIVERA, ERNESTO | Address on file | | |
| 1650483 | Quiles Velez, Maria | Address on file | | |
| 1650483 | Quiles Velez, Maria | Address on file | | |
| 1564333 | QUINONES ACOSTA, WANDA J. | Address on file | | |
| 1125562 | QUINONES ADORNO, NILDA | Address on file | | |
| 1210666 | Quinones Almodovar, Glendaliz | Address on file | | |
| 1186051 | QUINONES ARROYO, CRISTOBAL | Address on file | | |
| 1494928 | QUINONES BENITEZ, RAUL | Address on file | | |
| 1518973 | QUINONES CALDERON, DAPHNE A | Address on file | | |
| 1518973 | QUINONES CALDERON, DAPHNE A | Address on file | | |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | Address on file | | |
| 1752263 | Quinones Cintron, Margarita | Address on file | | |
| 1485850 | Quinones Crespo, Gladys N | Address on file | | |
| 1590917 | Quinones Diaz, Ana | Address on file | | |
| 1524616 | QUINONES GARCIA, FERMARYLISE  Y. | Address on file | | |
| 1744688 | QUINONES IRIZARRY, CARLOS A | Address on file | | |
| 1628273 | Quinones Martinez, Osvaldo  A | Address on file | | |
| 1512612 | Quinones Martinez, Vicent | Address on file | | |
| 1728186 | Quinones Matos, Marlain | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1101640 | QUINONES ORTIZ, WANDA | Address on file | | |
| 1217078 | QUINONES OSORIO, ICELA | Address on file | | |
| 1217078 | QUINONES OSORIO, ICELA | Address on file | | |
| 854274 | QUIÑONES PAGAN, ANGELA M. | Address on file | | |
| 1632670 | Quiñones Perez, Joaquin | Address on file | | |
| 1632670 | Quiñones Perez, Joaquin | Address on file | | |
| 1730088 | QUINONES RECIO, ANTONIO | Address on file | | |
| 1584264 | Quinones Rios, Luz E. | Address on file | | |
| 1609265 | Quinones Sanchez, Maria M. | Address on file | | |
| 1719567 | Quiñones Santiago, Alice  M. | Address on file | | |
| 1688962 | Quinones Tavárez, Yandra | Address on file | | |
| 1565980 | Quinones Torres, Carmen I | Address on file | | |
| 1582168 | Quinones Torres, Jose  A | Address on file | | |
| 1582168 | Quinones Torres, Jose  A | Address on file | | |
| 1586611 | QUINONES VAZQUEZ, MIGUEL A | Address on file | | |
| 1647860 | QUINONES VAZQUEZ, VICTOR  R | Address on file | | |
| 25824 | QUINONEZ REICES, ANGEL L | Address on file | | |
| 418853 | QUINONEZ TORRES, BRADLY L. | Address on file | | |
| 1699596 | Quintana Beltran, Wenceslao | Address on file | | |
| 1590661 | QUINTANA CARRERO, WILLIAM | Address on file | | |
| 766458 | Quintana Carrero, William | Address on file | | |
| 1564271 | QUINTANA SERRANO, JESUS | Address on file | | |
| 1729834 | QUINTERO CRESPO, JOSE A | Address on file | | |
| 1500909 | Quirindongo Albino, Aldo | Address on file | | |
| 1500909 | Quirindongo Albino, Aldo | Address on file | | |
| 1783613 | QUIRINDONGO CAQUIAS, ANIBAL | Address on file | | |
| 1592714 | Quirindongo Fraticelli, Emilio I. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 419583 | QUIRINDONGO VELAZQUEZ, JESUS | Address on file | | |
| 1701506 | Ralat Tripari, Cheryl | Address on file | | |
| 1516073 | Ramirez Arroyo, Wilmarie | Address on file | | |
| 1550935 | Ramirez Cadena, Benjamin | Address on file | | |
| 1525400 | Ramirez Cadena, Melba E. | Address on file | | |
| 421971 | RAMIREZ DEL VALLE, JESSICA | Address on file | | |
| 1086472 | RAMIREZ DESCARTES, ROBERTO R | Address on file | | |
| 952521 | RAMIREZ DIAZ, ANA M | Address on file | | |
| 1590914 | RAMIREZ DIAZ, GLORIA | Address on file | | |
| 840891 | RAMIREZ GONZALEZ, ANNETTE | Address on file | | |
| 422205 | RAMIREZ GONZALEZ, LUIS R. | Address on file | | |
| 1184318 | Ramirez Hernandez, Celines | Address on file | | |
| 847833 | RAMIREZ JIMENEZ, MAYRA LEE | Address on file | | |
| 1591273 | Ramirez Lizardi, Rosa M | Address on file | | |
| 1591273 | Ramirez Lizardi, Rosa M | Address on file | | |
| 1499272 | RAMIREZ LOPERENA, ITAMARA | Address on file | | |
| 422472 | RAMIREZ MARTINEZ, ORLANDO | Address on file | | |
| 1476776 | Ramirez Medina, Ingrid Z | Address on file | | |
| 1502489 | Ramírez Negrón, Abdiel A. | Address on file | | |
| 1502489 | Ramírez Negrón, Abdiel A. | Address on file | | |
| 1739353 | Ramirez Ortiz, Felipe | Address on file | | |
| 1585896 | RAMIREZ RAMIREZ, MILDRED | Address on file | | |
| 1514246 | Ramirez Rosaly, Carla L. | Address on file | | |
| 1541032 | Ramirez Rosario, Jessica S. | Address on file | | |
| 1575842 | RAMIREZ-RUIZ, SHEILA Y | Address on file | | |
| 1671275 | Ramirez Valentin, Alexsandro | Address on file | | |
| 1671275 | Ramirez Valentin, Alexsandro | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1671275 | Ramirez Valentin, Alexsandro | Address on file | | |
| 1732444 | Ramirez Villanueva, Angel L. | Address on file | | |
| 1081801 | RAMON RIVERA HUERTAS | Address on file | | |
| 841662 | RAMOS ALERS, CARLOS A | Address on file | | |
| 1605174 | Ramos, Amarilys  Arroyo | Address on file | | |
| 1696120 | Ramos Aponte, Lourdes | Address on file | | |
| 1655282 | RAMOS BAEZ, ADA I | Address on file | | |
| 1727583 | RAMOS BAEZ, CARLOS R. | Address on file | | |
| 1612816 | Ramos Bajandas, Advilda | Address on file | | |
| 1503405 | Ramos Camacho, Luz | Address on file | | |
| 1500413 | Ramos Camacho, Luz | Address on file | | |
| 1518864 | Ramos Carbot, Maria I. | Address on file | | |
| 425382 | Ramos Carrasquillo, Jose O | Address on file | | |
| 425382 | Ramos Carrasquillo, Jose O | Address on file | | |
| 1677404 | Ramos Collazo, Tina L. | Address on file | | |
| 1643964 | Ramos Colon, Aida L. | Address on file | | |
| 425595 | RAMOS COLON, VENUS N. | Address on file | | |
| 425595 | RAMOS COLON, VENUS N. | Address on file | | |
| 1595103 | RAMOS CORDERO, LORELEY | Address on file | | |
| 1702133 | Ramos Cordero, Mariel | Address on file | | |
| 1555182 | RAMOS CORTES, JOSE R. | Address on file | | |
| 1550330 | RAMOS CRUZ, ARTURO | Address on file | | |
| 20739 | RAMOS DAVILA, AMALYN | Address on file | | |
| 1591203 | Ramos Diaz, Fidel | Address on file | | |
| 1591203 | Ramos Diaz, Fidel | Address on file | | |
| 1544186 | RAMOS FELICIANO, NOEMI | Address on file | | |
| 1497334 | Ramos Gonzalez, Jose M. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1743748 | RAMOS GONZALEZ, YAMILETTE | Address on file | | | |
| 1105390 | RAMOS GREGORY, YAMILET | Address on file | | | |
| 1187121 | RAMOS GUZMAN, DAMARIS | Address on file | | | |
| 1167709 | RAMOS HERNANDEZ, ANGEL | Address on file | | | |
| 1512143 | Ramos Irizarry, Jatxel J. | Address on file | | | |
| 1690863 | Ramos Lugo, Mary C. | Address on file | | | |
| 1643230 | RAMOS, MARIANO ARGUELLES | Address on file | | | |
| 1073066 | Ramos Martinez, Nydia Z. | Address on file | | | |
| 812724 | RAMOS MATOS,  INGRID | Address on file | | | |
| 812724 | RAMOS MATOS,  INGRID | Address on file | | | |
| 1729534 | Ramos Medina, Jenny Liz | Address on file | | | |
| 1586805 | Ramos Medina, Mayram  E. | Address on file | | | |
| 1596288 | Ramos , Melanie Gonzales | Address on file | | | |
| 1737297 | Ramos Mendez, Jose A | Address on file | | | |
| 1748962 | Ramos-Mendez, Lucrecia | Address on file | | | |
| 1621232 | RAMOS MENDEZ, MARTA L | Address on file | | | |
| 1621232 | RAMOS MENDEZ, MARTA L | Address on file | | | |
| 1629911 | RAMOS MERCADO, ELAINE MARIE | Address on file | | | |
| 1613192 | Ramos Molina, Noelia | Address on file | | | |
| 427702 | Ramos Noa, Maria E. | Address on file | | | |
| 1572318 | Ramos Ortiz, Luis O. | Address on file | | | |
| 1694608 | Ramos Pomales, Magda | Address on file | | | |
| 1694608 | Ramos Pomales, Magda | Address on file | | | |
| 1082939 | RAMOS QUINONEZ, RAUL | Address on file | | | |
| 1726731 | RAMOS RAMOS, IRIS BELIA | Address on file | | | |
| 1677383 | RAMOS RAMOS, NANCY | Address on file | | | |
| 1606333 | Ramos Ramos, Roberto | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1211322 | RAMOS RIVERA, GLORIBEL | Address on file | | | |
| 1690328 | Ramos Rivera, Keila Enid | Address on file | | | |
| 854361 | RAMOS RODRIGUEZ, EDNA J | Address on file | | | |
| 1602858 | RAMOS ROLON, OFELIA | Address on file | | | |
| 1603980 | Ramos Roman, Migdalia | Address on file | | | |
| 1603980 | Ramos Roman, Migdalia | Address on file | | | |
| 1220711 | RAMOS ROMERO, ISRAEL | Address on file | | | |
| 1545323 | Ramos-Saez, Marlene | Address on file | | | |
| 1525756 | Ramos-Santana, Carmen N. | Address on file | | | |
| 1717082 | Ramos Santiago, Carlos | Address on file | | | |
| 1589304 | Ramos Santiago, Lidzaida | Address on file | | | |
| 1505586 | Ramos Santiago, Luis | Address on file | | | |
| 1498302 | Ramos Sepulveda, Julio A. | Address on file | | | |
| 1585450 | Ramos Silva, Elizabeth | Address on file | | | |
| 1752746 | RAMOS SOTO, NOEMI | Address on file | | | |
| 1731083 | RAMOS TORRES, ROSA E. | Address on file | | | |
| 1073159 | Ramos Valentín, Obed | Address on file | | | |
| 1073159 | Ramos Valentín, Obed | Address on file | | | |
| 1651633 | Ramos Vazquez, Claribel | Address on file | | | |
| 854372 | RAMOS VIERA, MARIA AMPORO | Address on file | | | |
| 854372 | RAMOS VIERA, MARIA AMPORO | Address on file | | | |
| 1668142 | Ramos, Yarimar Ramos | Address on file | | | |
| 1728697 | RAVELO ANDINO, JOSE A | Address on file | | | |
| 1487714 | RECART FERRER, KATTY | Address on file | | | |
| 1064401 | REDONDO DIAZ, MILAGROS | Address on file | | | |
| 1612977 | Renovales Cruz, Carmen J. | Address on file | | | |
| 1599148 | Renovales Zabala, Yolanda | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1071135 | RENTAS HERNANDEZ, NITZA | Address on file | | |
| 1734253 | RESTO ACEVEDO, JUANA N. | Address on file | | |
| 1734253 | RESTO ACEVEDO, JUANA N. | Address on file | | |
| 1180326 | RESTO COLON, CARMEN E | Address on file | | |
| 1737441 | Resto Fuentes, Ana | Address on file | | |
| 1615683 | Resto Guzman, Lisandra | Address on file | | |
| 1637287 | Resto Guzman, Sandra Ivette | Address on file | | |
| 1725623 | RESTO , JESSICA FLORES | Address on file | | |
| 1661580 | Resto , Marilyn Santiago | Address on file | | |
| 1588096 | RESTO PEREZ, MAXIMO | Address on file | | |
| 1577037 | Resto Rivera, Heidy Liz | Address on file | | |
| 1628041 | Resto Rodriguez, William | Address on file | | |
| 1524830 | Resto Villegas, Calixta | Address on file | | |
| 1695672 | REYES ABREU, GLORIA | Address on file | | |
| 854384 | Reyes Alvarez, Jackeline | Address on file | | |
| 1583854 | Reyes Amaro, Ivette | Address on file | | |
| 1163840 | REYES AVILES, ANA M. | Address on file | | |
| 1594009 | Reyes Avilés, Ana M | Address on file | | |
| 1716499 | REYES AYALA, ALBA N | Address on file | | |
| 1757108 | Reyes Ayala, Xiomara | Address on file | | |
| 1561985 | REYES BONEFONT, RICARDO | Address on file | | |
| 1561985 | REYES BONEFONT, RICARDO | Address on file | | |
| 1552341 | Reyes Bonilla, Iodelis | Address on file | | |
| 1669214 | REYES BONILLA, JOSE R | Address on file | | |
| 1752912 | REYES COVAS, MARIO | Address on file | | |
| 1197904 | REYES CRESPO, ELIZABETH | Address on file | | |
| 1197904 | REYES CRESPO, ELIZABETH | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List
Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1403788 | REYES CRUZ, JORGE | Address on file | | |
| 1692171 | REYES DE JESUS, GLADYS | Address on file | | |
| 1567782 | REYES DIEPPA, CARMEN A | Address on file | | |
| 1631910 | REYES FERNANDEZ, JUAN ANTONIO | Address on file | | |
| 1599630 | Reyes Guzman, Hector Luis | Address on file | | |
| 1729278 | Reyes Laguer, Benjamin | Address on file | | |
| 1083375 | REYES LOPEZ, REBECCA | Address on file | | |
| 1555968 | Reyes Luciano, Lusmarie | Address on file | | |
| 1503569 | REYES MELENDEZ , MARIA  A. | Address on file | | |
| 435121 | REYES MERCED, WILNELIA | Address on file | | |
| 1618997 | Reyes Miller, Myrnaliz | Address on file | | |
| 1059629 | Reyes Morales, Maximo | Address on file | | |
| 435293 | REYES NIEVES, MAGALI | Address on file | | |
| 511745 | REYES NIEVES, SANDRA I. | Address on file | | |
| 1477996 | Reyes Ocasio, Noemi | Address on file | | |
| 1635787 | Reyes Ortiz, Betty | Address on file | | |
| 1500399 | Reyes Ortiz, Claribel | Address on file | | |
| 253694 | REYES ORTIZ, JUAN J. | Address on file | | |
| 768001 | REYES OTERO, YANELLY | Address on file | | |
| 1738241 | Reyes Pérez, Milagros | Address on file | | |
| 1756366 | Reyes Pinto, Maricarmen | Address on file | | |
| 1670228 | REYES RIVERA, GISELA | Address on file | | |
| 1537866 | Reyes Roman, Janice M. | Address on file | | |
| 1692137 | Reyes Roman, Janice M. | Address on file | | |
| 1195147 | REYES ROSARIO, EDWIN | Address on file | | |
| 1651070 | Reyes Sanchez, Leslie F | Address on file | | |
| 1650632 | Reyes Serrano, Luis | Address on file | | |

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1710751 | REYES SOTO, ROSA I. | Address on file | | |
| 1762302 | Reyes Torres, Elaine Marie | Address on file | | |
| 1596825 | REYES TORRES, MICHELINE | Address on file | | |
| 1779591 | Reyes Torres, Myrna | Address on file | | |
| 1716713 | Reynolds Rios, Eduardo | Address on file | | |
| 1639826 | Rey, Widnelia Arce | Address on file | | |
| 1689287 | RIBERA SANTIAGO, LOURDES | Address on file | | |
| 1673128 | Ribot Santana, Madeline | Address on file | | |
| 1753082 | Ricardo E. Cabán Acevedo | Address on file | | |
| 1753082 | Ricardo E. Cabán Acevedo | Address on file | | |
| 851393 | RICHARD VAZQUEZ, WANDA I | Address on file | | |
| 1211967 | RIEFKOHL MOLINA, GRETCHEN | Address on file | | |
| 1055579 | RIOS APONTE, MARIBEL | Address on file | | |
| 1506442 | Rios Baez, Wilfredo | Address on file | | |
| 941516 | RIOS CAMACHO, YANITZA | Address on file | | |
| 1105695 | RIOS CAMACHO, YANITZA | Address on file | | |
| 941515 | RIOS CAMACHO, YANITZA | Address on file | | |
| 1070556 | RIOS CARDONA, NILDA M | Address on file | | |
| 1709463 | RIOS CARRASCO, YAMAIRA M. | Address on file | | |
| 1761661 | Rios Claudio, Marilin | Address on file | | |
| 1761661 | Rios Claudio, Marilin | Address on file | | |
| 1698262 | Rios De Jesus, Ramona | Address on file | | |
| 1648362 | Rios Diaz, Maria I | Address on file | | |
| 1092763 | RIOS FEBRES, SATURNINO | Address on file | | |
| 1730720 | Rios Galarza, Ana G. | Address on file | | |
| 1731204 | RIOS GONZALEZ, LINNETTE | Address on file | | |
| 1100202 | Rios Hernandez, Viviana | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1603555 | Rios La Luz, Lourdes R | Address on file | | |
| 915612 | Rios, Loida  Acevedo | Address on file | | |
| 1730416 | Rios Martinez, Damaris | Address on file | | |
| 1777998 | RIOS MATOS, JULIO ORLANDO | Address on file | | |
| 439372 | RIOS MUNIZ, SONIA | Address on file | | |
| 439576 | RIOS PEREZ, LILLIAM | Address on file | | |
| 1719315 | Rios Ramos, Wanda I. | Address on file | | |
| 1719315 | Rios Ramos, Wanda I. | Address on file | | |
| 1599153 | RIOS RIOS, MARIA M | Address on file | | |
| 1481637 | Rios Rivas, Ignacio | Address on file | | |
| 1760763 | RIOS RODRIGUEZ, IDTA I. | Address on file | | |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | Address on file | | |
| 1757719 | Rios Santiago, Sandra | Address on file | | |
| 1757719 | Rios Santiago, Sandra | Address on file | | |
| 1743539 | RIOS TORRES, JOHANNA | Address on file | | |
| 1095834 | RIOS VAN DER LINDEN, TANIA | Address on file | | |
| 1095834 | RIOS VAN DER LINDEN, TANIA | Address on file | | |
| 1749934 | Rios Vazquez, Adianet | Address on file | | |
| 1755163 | Rios Vazquez, Yvette | Address on file | | |
| 1630144 | Rivas Andino, Nelson Damian | Address on file | | |
| 1686914 | Rivas, Ramon L | Address on file | | |
| 1157691 | RIVERA ACEVEDO, ADRIAN | Address on file | | |
| 1157691 | RIVERA ACEVEDO, ADRIAN | Address on file | | |
| 1657174 | Rivera Acevedo, Milagros | Address on file | | |
| 1067283 | Rivera Acevedo, Myrna E | Address on file | | |
| 441087 | RIVERA ACEVEDO, YELITZA | Address on file | | |
| 1749977 | Rivera Agosto, Sandra A. | Address on file | | |

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1661798 | Rivera Aguilar, Jasdell B | Address on file | | | |
| 1216513 | RIVERA ALEJANDRO, HILDA | Address on file | | | |
| 1159855 | RIVERA, ALEJANDRO LOPEZ | Address on file | | | |
| 1683396 | RIVERA ALMODOVAR, BETZAIDA | Address on file | | | |
| 1505332 | RIVERA AMEZQUITA, MYRNA L. | Address on file | | | |
| 1655539 | Rivera , Anastacio  Romero | Address on file | | | |
| 1690487 | RIVERA ANDINO, MIRIAM L | Address on file | | | |
| 1065648 | RIVERA ANDINO, MIRIAM  L | Address on file | | | |
| 1638518 | Rivera Andino, Nestor | Address on file | | | |
| 1677517 | Rivera, Angel Rafael Sanchez | Address on file | | | |
| 1777555 | Rivera Aponte, Jessy | Address on file | | | |
| 1590167 | Rivera Ayala, Aimee | Address on file | | | |
| 940205 | RIVERA AYALA, WANDA | Address on file | | | |
| 1724242 | Rivera Baez, Rosa M. | Address on file | | | |
| 814176 | RIVERA BAEZ, VERONICA A. | Address on file | | | |
| 1551804 | Rivera Berrios, Evelyn M | Address on file | | | |
| 1158729 | RIVERA BOCANEGRA, AIMEE J | Address on file | | | |
| 1158729 | RIVERA BOCANEGRA, AIMEE J | Address on file | | | |
| 1574110 | Rivera Bonafe, Glorisel | Address on file | | | |
| 1756305 | Rivera Bultron, Solimar | Address on file | | | |
| 1558391 | Rivera Cabrera, Agnes | Address on file | | | |
| 1529722 | Rivera Cabrera, Luis R. | Address on file | | | |
| 442923 | RIVERA CAMACHO, JEANNETTE | Address on file | | | |
| 1571065 | RIVERA CANCEL, FRANCISCA | Address on file | | | |
| 1558840 | Rivera Caraballo, Luis | Address on file | | | |
| 1750542 | Rivera Cardona, Wilda J | Address on file | | | |
| 1771455 | Rivera Cartagena, Sonia | Address on file | | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1472075 | Rivera Castillo, Gloria | Address on file | | |
| 1591607 | Rivera Castro, Nelitza O. | Address on file | | |
| 1665583 | Rivera Cedeno, Brenda Lee | Address on file | | |
| 1665583 | Rivera Cedeno, Brenda Lee | Address on file | | |
| 1484906 | Rivera Centeno, Domingo | Address on file | | |
| 1102788 | Rivera Centeno, Wilfredo | Address on file | | |
| 1743843 | Rivera Cerpa, Yamilka | Address on file | | |
| 1779616 | RIVERA CINTRON, DAMARIS | Address on file | | |
| 1517823 | Rivera Collaro, Karla Michelle | Address on file | | |
| 1733594 | Rivera Colon, Angel | Address on file | | |
| 1733594 | Rivera Colon, Angel | Address on file | | |
| 841999 | RIVERA COLON, CAROL M | Address on file | | |
| 854466 | RIVERA COLON, CAROL M. | Address on file | | |
| 1504112 | Rivera Colon, Enrique | Address on file | | |
| 854467 | RIVERA COLÓN, FELIPE | Address on file | | |
| 1490343 | Rivera Colon, Orlando | Address on file | | |
| 1523797 | RIVERA COLON, PEDRO L | Address on file | | |
| 1558149 | RIVERA COLON, XAVIER | Address on file | | |
| 851766 | Rivera Colon, Yolanda | Address on file | | |
| 1723359 | RIVERA, CORAL APONTE | Address on file | | |
| 444401 | RIVERA CORNISH, LAURA | Address on file | | |
| 1760504 | Rivera Cruz, Elba M. | Address on file | | |
| 1644110 | Rivera Cruz, Erika | Address on file | | |
| 444774 | RIVERA CRUZ, JAIME | Address on file | | |
| 444788 | RIVERA CRUZ, JOEL | Address on file | | |
| 1513247 | Rivera Cruz, Juan Ramón | Address on file | | |
| 1674452 | RIVERA-CRUZ, MARANGELI | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1759933 | Rivera Cruz, William | Address on file | | |
| 1238945 | RIVERA CUEVAS, JOSE | Address on file | | |
| 1255561 | RIVERA DAVILA, LUIS R | Address on file | | |
| 1740867 | Rivera De Jesús, Iris Minerva | Address on file | | |
| 1639704 | RIVERA DE JESUS, WILLIAM | Address on file | | |
| 207383 | RIVERA DE LEON, GRACIELA | Address on file | | |
| 890194 | RIVERA DIAZ, CARMEN | Address on file | | |
| 1602919 | RIVERA DIAZ, FLOR | Address on file | | |
| 1250630 | Rivera Diaz, Lourdes | Address on file | | |
| 1750816 | Rivera Díaz, Mildred | Address on file | | |
| 1219309 | RIVERA DIEZ, IRMA | Address on file | | |
| 1219309 | RIVERA DIEZ, IRMA | Address on file | | |
| 1219309 | RIVERA DIEZ, IRMA | Address on file | | |
| 1586533 | Rivera Echevarria, Julissa M. | Address on file | | |
| 1560073 | Rivera Encarnacion, Doris | Address on file | | |
| 1653982 | Rivera Escalera, Alwin Y. | Address on file | | |
| 1573631 | Rivera Falcon, Melba G. | Address on file | | |
| 1573631 | Rivera Falcon, Melba G. | Address on file | | |
| 1771978 | Rivera Figueroa, Lisandra | Address on file | | |
| 1188506 | RIVERA FUENTES, DAVID G | Address on file | | |
| 1604863 | RIVERA FUENTES, MIGDALIA | Address on file | | |
| 1771407 | RIVERA GARCIA, CRISTINA | Address on file | | |
| 144422 | Rivera Garcia, Doris E | Address on file | | |
| 1495290 | Rivera Garcia, Fernando | Address on file | | |
| 1494990 | Rivera Garcia, Irma M | Address on file | | |
| 1634326 | RIVERA GARCIA, RICHARD | Address on file | | |
| 1493424 | Rivera Garcia, Santos Samuel | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1777616 | RIVERA GONZALEZ, ENEIDA | Address on file | | |
| 1614173 | Rivera Gonzalez, Eric J. | Address on file | | |
| 1496175 | Rivera Gonzalez, Ivonne | Address on file | | |
| 1496175 | Rivera Gonzalez, Ivonne | Address on file | | |
| 1247624 | RIVERA GONZALEZ, LESLIE A | Address on file | | |
| 1048714 | RIVERA GONZALEZ, MANUEL | Address on file | | |
| 1650206 | RIVERA GONZALEZ, MARIA DEL CARMEN | Address on file | | |
| 1520067 | Rivera-González, Sylvia I. | Address on file | | |
| 1672796 | RIVERA GUEVAREZ, ELIZABETH | Address on file | | |
| 396322 | RIVERA GUTIERREZ, PAUL | Address on file | | |
| 1576927 | Rivera, Hector D | Address on file | | |
| 1478756 | Rivera Hernandez, Angela Marie | Address on file | | |
| 1510428 | RIVERA HERNANDEZ, JOEL | Address on file | | |
| 1066471 | Rivera Hernandez, Monica | Address on file | | |
| 1654083 | RIVERA HUMALY, SAMUEL | Address on file | | |
| 1654083 | RIVERA HUMALY, SAMUEL | Address on file | | |
| 1594937 | RIVERA IRIZARRY, ENRIQUE | Address on file | | |
| 1557037 | Rivera Jimenez, Iris M | Address on file | | |
| 1243131 | Rivera, Juan | Address on file | | |
| 1580097 | Rivera, Julio C. | Address on file | | |
| 1599366 | RIVERA LABOY, GLORIA E. | Address on file | | |
| 1599366 | RIVERA LABOY, GLORIA E. | Address on file | | |
| 941408 | RIVERA LARACUENTE, YAMARIE | Address on file | | |
| 1523670 | Rivera Lebron, Keishla Marie | Address on file | | |
| 1545284 | RIVERA LEBRON, LUZ M. | Address on file | | |
| 1545284 | RIVERA LEBRON, LUZ M. | Address on file | | |
| 1509239 | Rivera Llorens, Carlos Humberto | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1529496 | Rivera Lopez, Maria J | Address on file | | |
| 1598008 | RIVERA LOPEZ, MARIA V. | Address on file | | |
| 1753757 | Rivera Lopez, Teresa | Address on file | | |
| 1115901 | RIVERA LOZADA, MARTIN | Address on file | | |
| 1649151 | Rivera Lozada, Martin | Address on file | | |
| 1568137 | Rivera Luciano , Wanda  L | Address on file | | |
| 1571574 | Rivera, Luis G. | Address on file | | |
| 1509146 | RIVERA MALAVA, YOLANDA | Address on file | | |
| 1542300 | Rivera Malave, Emily | Address on file | | |
| 1618457 | Rivera Maldonado, Carmen E. | Address on file | | |
| 1719931 | Rivera Marrero, Jose | Address on file | | |
| 917749 | RIVERA MARRERO, LUIS | Address on file | | |
| 1768137 | Rivera Martinez, Daina Marie | Address on file | | |
| 1768137 | Rivera Martinez, Daina Marie | Address on file | | |
| 1624446 | RIVERA MARTINEZ, MARTA I. | Address on file | | |
| 1048029 | RIVERA MARZAN, MANNY | Address on file | | |
| 1578379 | RIVERA MATTA, ROSA J | Address on file | | |
| 1756899 | Rivera Medina, Ivonne D | Address on file | | |
| 1550760 | Rivera Melendez, Abdiel J. | Address on file | | |
| 1495953 | Rivera Melendez, Carmen Iris | Address on file | | |
| 1648611 | Rivera Melendez , Jesus  M | Address on file | | |
| 1639167 | RIVERA MELIA, FRANCISCO J | Address on file | | |
| 1689722 | Rivera Melia, Jose Luis | Address on file | | |
| 1255760 | RIVERA MENDEZ, LUIS | Address on file | | |
| 1640940 | Rivera Mendez, Norma Y. | Address on file | | |
| 1743771 | Rivera Mercado, Lillian | Address on file | | |
| 1499134 | Rivera Mestey, Ludith | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1716862 | Rivera Morales, Carmen D | Address on file | | |
| 1655389 | Rivera, Nancy Rodriguez | Address on file | | |
| 1582668 | Rivera Negron, Belisa | Address on file | | |
| 1173124 | RIVERA NEGRON, BENJAMIN | Address on file | | |
| 1664367 | Rivera Negron, Jose A | Address on file | | |
| 1104489 | RIVERA NEGRON, WILSON | Address on file | | |
| 1652990 | RIVERA NEVAREZ, REBECA | Address on file | | |
| 1603999 | Rivera Nieves, Glorivill | Address on file | | |
| 1621586 | Rivera Nieves, Israel | Address on file | | |
| 1621586 | Rivera Nieves, Israel | Address on file | | |
| 1752786 | Rivera Nieves, Jose M. | Address on file | | |
| 1575755 | Rivera, Norma | Address on file | | |
| 1506512 | Rivera, Olga | Address on file | | |
| 1548830 | Rivera Olivera, Eugenio | Address on file | | |
| 1572621 | Rivera Olivera, Marian E. | Address on file | | |
| 1572621 | Rivera Olivera, Marian E. | Address on file | | |
| 1604316 | Rivera Olivero, Jose | Address on file | | |
| 1046235 | RIVERA ORTAS, LUZ V | Address on file | | |
| 1615476 | Rivera Ortiz, Felipe | Address on file | | |
| 1677632 | Rivera Ortiz, Laura H. | Address on file | | |
| 453184 | RIVERA OSORIO, ELBA I | Address on file | | |
| 1702391 | Rivera Padua, Joyce Damarys | Address on file | | |
| 1585885 | RIVERA PAGAN, LIMARYS | Address on file | | |
| 1689811 | RIVERA PEREZ, BRENDA | Address on file | | |
| 1613237 | Rivera Perez, Carmen I. | Address on file | | |
| 1572907 | RIVERA PEREZ, ISMAEL | Address on file | | |
| 1656726 | Rivera Perez, Jeamaly | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1504910 | Rivera Perez, Luisa M. | Address on file | | |
| 1665928 | Rivera Perez, Maribel | Address on file | | |
| 1665928 | Rivera Perez, Maribel | Address on file | | |
| 1745297 | RIVERA PINERO, IMARA E | Address on file | | |
| 1697135 | RIVERA PLAZA, WANDA L | Address on file | | |
| 1742490 | RIVERA PRATTS, YANILET | Address on file | | |
| 1524066 | Rivera Quinones, Elisa | Address on file | | |
| 1596349 | RIVERA QUINTANA, ANGEL | Address on file | | |
| 1531484 | Rivera Quintana, Giselle | Address on file | | |
| 1531484 | Rivera Quintana, Giselle | Address on file | | |
| 1669729 | Rivera Ramos, Hector R. | Address on file | | |
| 1621570 | RIVERA RAMOS, IRIS B. | Address on file | | |
| 1621570 | RIVERA RAMOS, IRIS B. | Address on file | | |
| 1574854 | RIVERA RAMOS, LESLIE | Address on file | | |
| 1574854 | RIVERA RAMOS, LESLIE | Address on file | | |
| 1575432 | RIVERA RAMOS, LESLIE | Address on file | | |
| 1576156 | RIVERA REYES, LUZ E | Address on file | | |
| 1577220 | RIVERA REYES, RUTH Y. | Address on file | | |
| 1643392 | Rivera Rivera, Beatriz | Address on file | | |
| 1174928 | RIVERA RIVERA, BRENDA | Address on file | | |
| 1193170 | RIVERA RIVERA, EDNA I | Address on file | | |
| 1737670 | Rivera Rivera, Ernesto | Address on file | | |
| 1723305 | RIVERA RIVERA, EVERLIDIS | Address on file | | |
| 1488631 | Rivera Rivera, Hery Javier | Address on file | | |
| 1668010 | Rivera Rivera, Jessica | Address on file | | |
| 1668010 | Rivera Rivera, Jessica | Address on file | | |
| 1658646 | RIVERA RIVERA, LOURDES | Address on file | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1612479 | Rivera Rivera, Maria | Address on file | | |
| 1612479 | Rivera Rivera, Maria | Address on file | | |
| 1062934 | RIVERA RIVERA, MIGUEL A. | Address on file | | |
| 1677861 | Rivera Rivera, Virgen N. | Address on file | | |
| 1600523 | RIVERA RIVERA, VIVIANETTE | Address on file | | |
| 1593297 | Rivera Rivera, Von Marie | Address on file | | |
| 1599943 | Rivera Rivera, William | Address on file | | |
| 886714 | Rivera Rochet, Brenda E | Address on file | | |
| 1603277 | Rivera Rodríguez, Kasandra I. | Address on file | | |
| 1721429 | Rivera Rodriguez, Kevin J | Address on file | | |
| 1643885 | Rivera Rodriguez, Luz Myrna | Address on file | | |
| 1727150 | RIVERA RODRIGUEZ, MARIA L | Address on file | | |
| 1483436 | Rivera Rodriguez, Nelly Ines | Address on file | | |
| 944323 | RIVERA RODRIGUEZ, REINALDO | Address on file | | |
| 1725475 | RIVERA RODRIGUEZ, RICARDO | Address on file | | |
| 1694326 | Rivera Roman, Angel | Address on file | | |
| 1558906 | Rivera Rosado, Eduardo | Address on file | | |
| 1695568 | RIVERA ROSADO, NEFTALI | Address on file | | |
| 1506269 | Rivera Rosario, Carlos Javier | Address on file | | |
| 1661498 | Rivera Rosario, Jeanette | Address on file | | |
| 1661498 | Rivera Rosario, Jeanette | Address on file | | |
| 1507211 | Rivera Rosario , Luis | Address on file | | |
| 1062943 | RIVERA ROSARIO, MIGUEL A | Address on file | | |
| 1091482 | RIVERA RUBERT, SANDRA I | Address on file | | |
| 1091482 | RIVERA RUBERT, SANDRA I | Address on file | | |
| 1497759 | Rivera Ruiz, Abner V | Address on file | | |
| 1543957 | Rivera Ruiz, Angel David | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1080334 | Rivera Ruiz, Rafael | Address on file | | |
| 1243894 | RIVERA SALGADO, JUDITH I | Address on file | | |
| 1234684 | RIVERA SANCHEZ, JOSE | Address on file | | |
| 1501198 | Rivera-Sánchez, Maritere | Address on file | | |
| 1533682 | Rivera Santiago, Carmen I | Address on file | | |
| 1634090 | RIVERA SANTIAGO, ELIEZER | Address on file | | |
| 1473973 | Rivera Santiago, Jose | Address on file | | |
| 1729248 | Rivera Santiago, Luis A. | Address on file | | |
| 1051516 | RIVERA SANTIAGO, MARIA DEL A | Address on file | | |
| 1053707 | RIVERA SANTIAGO, MARIA M | Address on file | | |
| 495814 | Rivera Santos, Rosanyeli | Address on file | | |
| 1712722 | RIVERA SERRANO, ELIA E. | Address on file | | |
| 1584216 | RIVERA SERRANO, GUILLERMO | Address on file | | |
| 816414 | RIVERA SERRANO, RICARDO | Address on file | | |
| 1755999 | Rivera Serrano, Sheila  I. | Address on file | | |
| 1582576 | Rivera Serrarro, Anitza | Address on file | | |
| 1599190 | Rivera Sevilla, Jose M. | Address on file | | |
| 1650323 | RIVERA SEVILLA, SAMUEL | Address on file | | |
| 1757664 | Rivera, Siany M. | Address on file | | |
| 278223 | RIVERA SOLER, LORNA | Address on file | | |
| 1594302 | RIVERA SOTO, JOSE | Address on file | | |
| 1255576 | RIVERA SOTO, LUIS R | Address on file | | |
| 1541963 | Rivera Suarez, Martin Joel | Address on file | | |
| 1070084 | RIVERA SUAREZ, NEYDA | Address on file | | |
| 1683949 | Rivera Suazo, Sonia C | Address on file | | |
| 1674358 | Rivera Tirado, Jazmin | Address on file | | |
| 1729420 | Rivera Tirado, Midiam E | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1592920 | RIVERA TOLEDO, ARLEEN | Address on file | | |
| 1509077 | Rivera Torres, Aida Y. | Address on file | | |
| 460259 | RIVERA TORRES, CARMEN D. | Address on file | | |
| 1502338 | Rivera Torres, Carmen M | Address on file | | |
| 1562702 | Rivera Torres, Eileen  N. | Address on file | | |
| 1599693 | RIVERA TORRES, ELENA I | Address on file | | |
| 1654315 | Rivera Torres, Irmaris E | Address on file | | |
| 1726637 | RIVERA TORRES, JESUS | Address on file | | |
| 1559702 | Rivera Torres, Luis R | Address on file | | |
| 460560 | Rivera Torres, Lysbia M. | Address on file | | |
| 854630 | Rivera Torres, Waldemar | Address on file | | |
| 939768 | RIVERA TORRES, WALDEMAR | Address on file | | |
| 460749 | Rivera Torres, Waldemar | Address on file | | |
| 460749 | Rivera Torres, Waldemar | Address on file | | |
| 816586 | RIVERA VARGAS, MIGUEL | Address on file | | |
| 1643453 | RIVERA VARGAS, MIGUEL ANGEL | Address on file | | |
| 1699710 | Rivera Vargas, Sofia | Address on file | | |
| 1699710 | Rivera Vargas, Sofia | Address on file | | |
| 1506860 | Rivera Vazquez, Alejandra M. | Address on file | | |
| 461118 | Rivera Vazquez, Gladys E. | Address on file | | |
| 1719258 | Rivera Vazquez, Juan Carlos | Address on file | | |
| 1679561 | RIVERA VEGA, CARMEN | Address on file | | |
| 1691645 | RIVERA VEGA, CARMEN E | Address on file | | |
| 461349 | RIVERA VEGA, FELICITA M | Address on file | | |
| 1717821 | RIVERA VEGA, SERGIO | Address on file | | |
| 1584622 | Rivera Vega , Zulma  I. | Address on file | | |
| 1660559 | Rivera Velez, Jose Manuel | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1759270 | Rivera Velez, Sugeiry | Address on file | | |
| 1627049 | Rivera Veredejo, Luz M | Address on file | | |
| 1627049 | Rivera Veredejo, Luz M | Address on file | | |
| 1587507 | RIVERA VILLANUEVA, WILLIAM | Address on file | | |
| 1587507 | RIVERA VILLANUEVA, WILLIAM | Address on file | | |
| 1551948 | Rivero Rivero, Harry | Address on file | | |
| 1233463 | ROBLES APONTE, JOSE C | Address on file | | |
| 588886 | ROBLES COLON, VILMARY | Address on file | | |
| 1699817 | Robles Colon, Zulma | Address on file | | |
| 1496071 | Robles Crespo, Gabaliel | Address on file | | |
| 1496071 | Robles Crespo, Gabaliel | Address on file | | |
| 1751279 | Robles, Gadiel  Figueroa | Address on file | | |
| 1751279 | Robles, Gadiel  Figueroa | Address on file | | |
| 1105233 | ROBLES GONZALEZ, YALITZA | Address on file | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | Address on file | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | Address on file | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | Address on file | | |
| 464049 | ROBLES MATTA, LILLIANA | Address on file | | |
| 1735234 | Robles Melendez, Larissa Michelle | Address on file | | |
| 1566317 | Robles Nieves, Carmen S. | Address on file | | |
| 1566317 | Robles Nieves, Carmen S. | Address on file | | |
| 714902 | Robles Pagan, Maribel | Address on file | | |
| 1158379 | ROBLES RAMOS, AIDA L | Address on file | | |
| 1158379 | ROBLES RAMOS, AIDA L | Address on file | | |
| 1565266 | Robles Ramos, Maria M | Address on file | | |
| 1474217 | ROBLES RIVERA, MADELINE | Address on file | | |
| 1226447 | ROBLES TORRES, JESUS A | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1226447 | ROBLES TORRES, JESUS A | Address on file | | |
| 1779753 | ROBLES TORRES, KATHERINE | Address on file | | |
| 1500795 | Roche De Jesus, Madeline | Address on file | | |
| 1595574 | Rodriguez Acevedo, Alkelis | Address on file | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | Address on file | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | Address on file | | |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | Address on file | | |
| 1157565 | RODRIGUEZ, ADNER  A. | Address on file | | |
| 1488396 | Rodriguez Albelo, Almaris | Address on file | | |
| 1495281 | Rodriguez, Alcides Morales | Address on file | | |
| 465403 | RODRIGUEZ ALEMAN, ESADY | Address on file | | |
| 1594119 | Rodriguez Alicea, Margarita | Address on file | | |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA  D | Address on file | | |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | Address on file | | |
| 1492196 | Rodriguez Amaro, Angel | Address on file | | |
| 1492196 | Rodriguez Amaro, Angel | Address on file | | |
| 1611006 | RODRIGUEZ AROCHO, MIGUEL  A | Address on file | | |
| 1849825 | Rodriguez Aviles, Rafael | Address on file | | |
| 1613202 | Rodriguez Ayala, Maria | Address on file | | |
| 1186518 | RODRIGUEZ BAEZ, DAINA JUDITH | Address on file | | |
| 1636039 | Rodriguez Benitez, Carmen  R. | Address on file | | |
| 1728373 | Rodriguez Bermudez, Angel | Address on file | | |
| 1202962 | RODRIGUEZ BERRIOS, EVELYN | Address on file | | |
| 1637731 | Rodriguez Berrios, Jose O | Address on file | | |
| 1665026 | Rodriguez Besares, Daniel | Address on file | | |
| 1665026 | Rodriguez Besares, Daniel | Address on file | | |
| 1567899 | Rodriguez Bonilla, Jose I. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1599507 | Rodriguez Bonilla, Reynaldo | Address on file | | |
| 466676 | RODRIGUEZ BONILLA, ZAIRA | Address on file | | |
| 1011155 | RODRIGUEZ BURGOS, IVETTE | Address on file | | |
| 1011155 | RODRIGUEZ BURGOS, IVETTE | Address on file | | |
| 1674907 | Rodriguez Camacho, Carmen M. | Address on file | | |
| 1614602 | RODRIGUEZ CAMACHO, MARIA M | Address on file | | |
| 467067 | RODRIGUEZ CANALES, LUMARA | Address on file | | |
| 854673 | RODRIGUEZ CARBO, LOURDES | Address on file | | |
| 122886 | RODRIGUEZ CARO, DAISY | Address on file | | |
| 1601288 | RODRIGUEZ CARRASQUILLO, LUCYMAR | Address on file | | |
| 1108134 | RODRIGUEZ CASTILLO, ZORAIDA | Address on file | | |
| 1071515 | RODRIGUEZ CHARRIEZ, NOEL | Address on file | | |
| 1584666 | Rodriguez Chevere, Edwin D. | Address on file | | |
| 1584666 | Rodriguez Chevere, Edwin D. | Address on file | | |
| 1472443 | Rodriguez Cintron, Hector O. | Address on file | | |
| 851842 | RODRIGUEZ CLAVIJO, ZORAIDA | Address on file | | |
| 1545651 | Rodriguez Collazo, Magaly | Address on file | | |
| 1777123 | Rodriguez Colon, Carlos A. | Address on file | | |
| 1550855 | Rodriguez Colon, Ingrid G. | Address on file | | |
| 1477502 | Rodriguez Colon, Jose Alberto | Address on file | | |
| 1735005 | Rodriguez Colon, Melvin O. | Address on file | | |
| 1610458 | Rodríguez Colón, Minerva | Address on file | | |
| 1610458 | Rodríguez Colón, Minerva | Address on file | | |
| 1601447 | Rodriguez Colon, Teresa | Address on file | | |
| 1685173 | Rodriguez Colon, Vanessa | Address on file | | |
| 1715583 | Rodriguez Corales, Carmen M. | Address on file | | |
| 1715583 | Rodriguez Corales, Carmen M. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1603067 | Rodriguez Correa, Rigoberto | Address on file | | |
| 1114233 | RODRIGUEZ CORTES, MARIANO | Address on file | | |
| 1212121 | RODRIGUEZ CRUZ, GRISELLE A | Address on file | | |
| 1638603 | Rodriguez Cuevas, Jose S. | Address on file | | |
| 1735644 | Rodriguez Cuevas, Lizbeth M. | Address on file | | |
| 1763111 | Rodriguez Dalina, Rosa Ivette | Address on file | | |
| 1604839 | Rodríguez, Dalmarys  Brunet | Address on file | | |
| 1517423 | Rodriguez De Jesus, Esther | Address on file | | |
| 1720285 | Rodriguez De Jesus, Hector L. | Address on file | | |
| 1601846 | RODRIGUEZ DE LEON, YVETTE | Address on file | | |
| 1613616 | RODRIGUEZ DE LOPEZ, NANCY | Address on file | | |
| 1650306 | Rodriguez Del Valle , Heriberto | Address on file | | |
| 1650306 | Rodriguez Del Valle , Heriberto | Address on file | | |
| 1758840 | Rodríguez Díaz, Adelaida | Address on file | | |
| 1725496 | RODRIGUEZ DIAZ, IRMA | Address on file | | |
| 1613848 | Rodriguez Diaz, Mildred | Address on file | | |
| 1620941 | Rodriguez Diaz, Minerva | Address on file | | |
| 1520882 | Rodriguez Diaz, Pedro J | Address on file | | |
| 1656070 | Rodriguez Diaz, Wenseclao | Address on file | | |
| 1730045 | Rodriguez Dominguez, Ana Maria | Address on file | | |
| 1756935 | Rodriguez Estrada, Samary | Address on file | | |
| 1054244 | RODRIGUEZ FERNANDEZ, MARIA | Address on file | | |
| 1644181 | RODRIGUEZ FERNOS, JUAN JOSE | Address on file | | |
| 1601760 | Rodriguez Figueroa, Carmen S | Address on file | | |
| 1632790 | RODRIGUEZ FIGUEROA, JEANETTE E. | Address on file | | |
| 1744087 | Rodríguez García, Heidy | Address on file | | |
| 470947 | RODRIGUEZ GOMEZ, JANET | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 619271 | RODRIGUEZ GONZALEZ, BLANCA Y | Address on file | | |
| 1510839 | Rodriguez Gonzalez, Danielis | Address on file | | |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | Address on file | | |
| 1761587 | Rodriguez Gonzalez, Lesandra | Address on file | | |
| 1572350 | Rodriguez Gonzalez, Ruben E | Address on file | | |
| 1613105 | Rodriguez Gonzalez, Zayeira | Address on file | | |
| 1716931 | Rodríguez Heredia, Carla  M | Address on file | | |
| 1583546 | RODRIGUEZ INFANZON, LUISA M | Address on file | | |
| 1594806 | Rodriguez, Iris M. | Address on file | | |
| 1482691 | Rodriguez Irizarry, Dania I | Address on file | | |
| 1631734 | Rodriguez Jackson, Iomarie | Address on file | | |
| 1593754 | Rodriguez, Jacob Irizarry | Address on file | | |
| 1524198 | Rodriguez, Jessica | Address on file | | |
| 1524198 | Rodriguez, Jessica | Address on file | | |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | Address on file | | |
| 1512403 | RODRIGUEZ, JUAN RAMON | Address on file | | |
| 1512403 | RODRIGUEZ, JUAN RAMON | Address on file | | |
| 1572478 | RODRIGUEZ LANDIN, JILL | Address on file | | |
| 1605520 | RODRIGUEZ LEON, LOURDES V | Address on file | | |
| 1704848 | RODRIGUEZ LICIAGA, ANGEL L | Address on file | | |
| 1600200 | Rodriguez, Lisa V. | Address on file | | |
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | Address on file | | |
| 1512666 | RODRIGUEZ LOPEZ, JULIA | Address on file | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | Address on file | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | Address on file | | |
| 472730 | RODRIGUEZ LOPEZ, MAYRA | Address on file | | |
| 1756698 | Rodriguez Lopez, Wilfrido | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1702865 | RODRIGUEZ LUGO, LIZBETH | Address on file | | |
| 1561028 | Rodriguez Lugo, Nephtali | Address on file | | |
| 1572432 | Rodríguez Maldonado, Nilsa M | Address on file | | |
| 1618799 | RODRÍGUEZ, MARIELA  GIL | Address on file | | |
| 1057230 | RODRIGUEZ, MARISOL CONCEPCION | Address on file | | |
| 1232663 | RODRIGUEZ MARTINEZ, JOSE A | Address on file | | |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | Address on file | | |
| 1659799 | Rodriguez Martinez, Rosa M. | Address on file | | |
| 1678208 | Rodriguez Mendez, Axel | Address on file | | |
| 1619342 | Rodriguez Mendez, Jose | Address on file | | |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | Address on file | | |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | Address on file | | |
| 1571277 | Rodriguez Mercado, Zolio | Address on file | | |
| 1650662 | RODRIGUEZ MILLAN, DALILA | Address on file | | |
| 1733791 | Rodriguez Mojica, Amauri M. | Address on file | | |
| 1628043 | Rodriguez Morales,  Evelyn | Address on file | | |
| 1522303 | Rodriguez Morales, Keishla M. | Address on file | | |
| 713595 | RODRIGUEZ MORALES, MARIA | Address on file | | |
| 1699681 | Rodriguez, Nancy Santiago | Address on file | | |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | Address on file | | |
| 475242 | RODRIGUEZ NIEVES, DIANA E | Address on file | | |
| 1556198 | RODRIGUEZ NIEVES, JAMILETTE | Address on file | | |
| 892704 | RODRIGUEZ OCASIO, DIANA I | Address on file | | |
| 1492537 | Rodriguez Olmeda, Santos Jorge Alberto | Address on file | | |
| 76860 | RODRIGUEZ OQUENDO, CARMEN LUZ | Address on file | | |
| 1604270 | Rodriguez Ordonez , Hector | Address on file | | |
| 152611 | RODRIGUEZ ORTEGA, ELSIE | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 152611 | RODRIGUEZ ORTEGA, ELSIE | Address on file | | |
| 1678895 | Rodriguez Ortega , Irma | Address on file | | |
| 1752930 | Rodriguez Ortiz, Bearice | Address on file | | |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | Address on file | | |
| 1665858 | Rodriguez Ortiz, Janice | Address on file | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | Address on file | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | Address on file | | |
| 1703070 | RODRIGUEZ ORTIZ, SANTA B | Address on file | | |
| 818271 | RODRIGUEZ ORTIZ, YEISY | Address on file | | |
| 1182367 | RODRIGUEZ OTERO, CARMEN M | Address on file | | |
| 1574871 | Rodriguez Otero, Elba | Address on file | | |
| 1657935 | RODRIGUEZ PADILLA, SHEILA M. | Address on file | | |
| 1686358 | Rodriguez Padilla, Sheila M. | Address on file | | |
| 1641111 | RODRIGUEZ PEREZ, JOSE R. | Address on file | | |
| 1605747 | RODRIGUEZ PEREZ, MILITZA | Address on file | | |
| 749178 | RODRIGUEZ PEREZ, ROSANA | Address on file | | |
| 1749846 | Rodriguez Puchales, Ramon Enrique | Address on file | | |
| 1726276 | Rodriguez Quinones, Eddie E | Address on file | | |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | Address on file | | |
| 1502561 | Rodriguez Ramos, Maria L. | Address on file | | |
| 1740482 | Rodriguez, Raquel Rosa | Address on file | | |
| 1512162 | Rodríguez, Reinaldo Torres | Address on file | | |
| 1506419 | RODRIGUEZ REYES, GERINALDO | Address on file | | |
| 1628115 | Rodriguez , Ricardo  Fernandez | Address on file | | |
| 1535801 | Rodriguez Rivera, Ana Celia | Address on file | | |
| 1694012 | Rodriguez Rivera, Carlos | Address on file | | |
| 1715666 | Rodriguez Rivera, Carmen I. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 478153 | RODRIGUEZ RIVERA, DAFNE J. | Address on file | | |
| 843243 | Rodriguez Rivera, Eliezer | Address on file | | |
| 1671603 | Rodriguez Rivera, Francisco J. | Address on file | | |
| 478292 | RODRIGUEZ RIVERA, GLORAIDA | Address on file | | |
| 1757975 | RODRIGUEZ RIVERA, IRIS | Address on file | | |
| 1540221 | Rodriguez Rivera, Jeannie D. | Address on file | | |
| 1249503 | RODRIGUEZ RIVERA, LIZA  M | Address on file | | |
| 1667889 | Rodriguez Rivera, Luis A. | Address on file | | |
| 1583588 | RODRIGUEZ RIVERA, NYDIA L | Address on file | | |
| 1629437 | RODRIGUEZ RIVERA, REBECA G. | Address on file | | |
| 1582656 | RODRIGUEZ RIVERA, ROBERTO | Address on file | | |
| 1774888 | Rodriguez Rivera, Rosario | Address on file | | |
| 1675964 | RODRIGUEZ ROBLES, ADALBERTO J. | Address on file | | |
| 1686279 | Rodriguez Roche, Luis  A. | Address on file | | |
| 981941 | RODRIGUEZ RODRIGU, EDELMIRO | Address on file | | |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | Address on file | | |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Address on file | | |
| 190756 | RODRIGUEZ RODRIGUEZ, GERARDO | Address on file | | |
| 1470730 | Rodriguez Rodriguez, Griselle | Address on file | | |
| 1636815 | Rodriguez Rodriguez, Jesenia | Address on file | | |
| 1491600 | RODRIGUEZ RODRIGUEZ , JOSE A. | Address on file | | |
| 266352 | RODRIGUEZ RODRIGUEZ, LESLIE  I | Address on file | | |
| 1658847 | Rodriguez Rodriguez, Marian Dolores | Address on file | | |
| 1572328 | RODRIGUEZ RODRIGUEZ, MIRTA G | Address on file | | |
| 1650767 | Rodriguez Rodriguez, Oscar | Address on file | | |
| 1640138 | RODRIGUEZ RODRIGUEZ, RUTH M | Address on file | | |
| 818760 | RODRIGUEZ RODRIGUEZ, VERONICA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1711150 | RODRIGUEZ ROMAN, EDWIN N | Address on file | | | |
| 1594643 | Rodriguez Romero, Mayra E. | Address on file | | | |
| 1561700 | Rodriguez Rosa, Ana Lourdes | Address on file | | | |
| 1658859 | Rodriguez Rosado, Cynthia | Address on file | | | |
| 1658036 | Rodriguez Rosa, Laura E. | Address on file | | | |
| 1709671 | Rodriguez Ruiz, Ivelisse | Address on file | | | |
| 1588759 | Rodriguez, Saime Figueroa | Address on file | | | |
| 1594600 | Rodriguez Sanchez, Jose Ivan | Address on file | | | |
| 1781968 | Rodriguez Sanchez, Luz M. | Address on file | | | |
| 1683472 | Rodriguez Sanchez, Melixsa | Address on file | | | |
| 892341 | RODRIGUEZ SANTANA, DAVID | Address on file | | | |
| 892341 | RODRIGUEZ SANTANA, DAVID | Address on file | | | |
| 1745474 | Rodriguez Santiago, Christian Emanuell | Address on file | | | |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | Address on file | | | |
| 1532036 | RODRIGUEZ SERRANO, ALFREDO | Address on file | | | |
| 1180947 | Rodriguez Serrano, Carmen I | Address on file | | | |
| 1574969 | Rodriguez Silva, Myrta I | Address on file | | | |
| 1574969 | Rodriguez Silva, Myrta I | Address on file | | | |
| 1590912 | Rodriguez Soto, Janice | Address on file | | | |
| 1696393 | Rodriguez Soto, Yenitza | Address on file | | | |
| 1655168 | RODRIGUEZ STRIKER, ARMANDO | Address on file | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on file | | | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Address on file | | | |
| 1471126 | Rodriguez Torres, Luis | Address on file | | | |
| 1059860 | RODRIGUEZ TORRES, MAYRA E | Address on file | | | |
| 1654171 | Rodriguez Torres, Mirthia | Address on file | | | |
| 1222684 | RODRIGUEZ VARGAS, JACQUELI | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1478725 | Rodriguez Vazquez, Johnny | Address on file | | | |
| 1049916 | Rodriguez Vazquez, Margarita | Address on file | | | |
| 1623032 | Rodriguez Velez, Gladys Y. | Address on file | | | |
| 858295 | RODRIGUEZ VELEZ, MARCELO | Address on file | | | |
| 1701886 | Rodriguez Villanueva, Yolanda I | Address on file | | | |
| 919337 | RODRIGUEZ WALKER, MAGDA | Address on file | | | |
| 1763002 | Rodriquez Munoz, Wendaly | Address on file | | | |
| 1532208 | Rodriquez Rivera, Migdalia | Address on file | | | |
| 1755614 | Rodriquez Velez, Yaritza | Address on file | | | |
| 1498169 | Rohena Vargas, Wendy | Address on file | | | |
| 484620 | ROJAS ALVAREZ, WANDA I. | Address on file | | | |
| 1673646 | Rojas Cotto, Carlos A. | Address on file | | | |
| 1673646 | Rojas Cotto, Carlos A. | Address on file | | | |
| 1576275 | Rojas Cruz, Maria  Del C. | Address on file | | | |
| 1761015 | Rojas Cruz, Maria M. | Address on file | | | |
| 1484377 | Rojas Quiñones, Julio E | Address on file | | | |
| 894595 | ROJAS RIVERA, EDWIN | Address on file | | | |
| 1156444 | Rojas Rodriguez, Abigail | Address on file | | | |
| 1159024 | ROJAS SANCHEZ, ALBA N | Address on file | | | |
| 485140 | Rojas Santiago, Yanira | Address on file | | | |
| 1764314 | Rojas Serrano, Catalino | Address on file | | | |
| 1092127 | Rojas Serrano, Santiago | Address on file | | | |
| 485415 | ROLDAN BETANCOURT, MARIA A. | Address on file | | | |
| 1199642 | ROLON ACEVEDO, EMMANUELLE | Address on file | | | |
| 1532115 | Rolon Perez, Sonia I | Address on file | | | |
| 1592503 | ROLON PICOT, CARMEN | Address on file | | | |
| 1660639 | Roman Adorno, Eduardo | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1162765 | ROMAN CASADO, ANA C | Address on file | | |
| 1601231 | ROMAN CRUZ, IRIS A | Address on file | | |
| 1601231 | ROMAN CRUZ, IRIS A | Address on file | | |
| 1606552 | ROMAN DIAZ, JOANIRA | Address on file | | |
| 1604506 | Roman Estevez, Mineva | Address on file | | |
| 1604506 | Roman Estevez, Mineva | Address on file | | |
| 1615681 | Roman Feliciano, Angelica | Address on file | | |
| 1615681 | Roman Feliciano, Angelica | Address on file | | |
| 1729840 | Roman Figueroa, Maria Del C | Address on file | | |
| 1565173 | Román Gómez, Angélica | Address on file | | |
| 1174220 | ROMAN MALDONADO, BLANCA | Address on file | | |
| 1497535 | ROMAN MARTINEZ, ZAIDA DENISSE | Address on file | | |
| 1728629 | Roman Miranda, Heriberto | Address on file | | |
| 999405 | ROMAN MIRO, GLADYS | Address on file | | |
| 999405 | ROMAN MIRO, GLADYS | Address on file | | |
| 1595257 | ROMAN RIVERA, YORDIANA | Address on file | | |
| 1595257 | ROMAN RIVERA, YORDIANA | Address on file | | |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | Address on file | | |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | Address on file | | |
| 1660590 | Roman Rodriguez, Lisandra | Address on file | | |
| 1183185 | ROMAN ROLDAN, CARMEN | Address on file | | |
| 1490521 | ROMAN ROMAN, IVELISSE | Address on file | | |
| 1514444 | ROMAN ROSARIO, LISANDRA | Address on file | | |
| 1661656 | Roman Ruiz, Jose R. | Address on file | | |
| 1034130 | ROMAN RUIZ, LUIS F | Address on file | | |
| 1722147 | Roman Saldana, Carmen J | Address on file | | |
| 122822 | ROMAN SANCHEZ, DAISY I. | Address on file | | |

# Exhibit D

15534 Service List
Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 122822 | ROMAN SANCHEZ, DAISY I. | Address on file | | |
| 1762811 | ROMAN SARRAGA, FERNANDO | Address on file | | |
| 1762063 | Roman Soto, Yadira | Address on file | | |
| 1723508 | Roman Toro, Yazbeth | Address on file | | |
| 1736934 | ROMAN TORO, YAZBETH | Address on file | | |
| 1736934 | ROMAN TORO, YAZBETH | Address on file | | |
| 1736934 | ROMAN TORO, YAZBETH | Address on file | | |
| 1689236 | ROMAN TORRES, DIGNA | Address on file | | |
| 1667337 | Roman Vazquez, Adiris | Address on file | | |
| 1594942 | Roma RIvera, Aixa Veronica | Address on file | | |
| 1217284 | ROMERA HERNANDEZ, IDAMITH M | Address on file | | |
| 1435617 | Romero, David Adames | Address on file | | |
| 919042 | ROMERO LOPEZ, LYMARIE A | Address on file | | |
| 1093246 | ROMERO MONTES, SHAYRA | Address on file | | |
| 1583593 | ROMERO, ORLANDO  RIVERA | Address on file | | |
| 1583593 | ROMERO, ORLANDO  RIVERA | Address on file | | |
| 1082992 | ROMERO ORTIZ, RAUL | Address on file | | |
| 1651610 | Romero Pizarro, Maria H. | Address on file | | |
| 1474681 | ROMERO SANCHEZ, AMANDA E | Address on file | | |
| 1561436 | Romero Torres, Mitsi  M. | Address on file | | |
| 1611134 | Romero Velez, Cynthia | Address on file | | |
| 1647611 | ROMERO VILLEGAS, ORLANDO | Address on file | | |
| 1599867 | ROMERO, VIONETTE  M | Address on file | | |
| 1527265 | Roque Alicea, Nilda Ivette | Address on file | | |
| 76736 | ROQUE TORRES, CARMEN R | Address on file | | |
| 1523464 | ROSA DE LEON, CARLEEN | Address on file | | |
| 1248681 | ROSADO ALVARADO, LIMARY | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 635021 | ROSADO AYALA, DALIA G | Address on file | | | |
| 647719 | ROSADO BAEZ, ENRIQUE | Address on file | | | |
| 1493846 | Rosado Cancel, Serynet | Address on file | | | |
| 1753492 | Rosado Carrillo, Jose | Address on file | | | |
| 1562934 | ROSADO CRESPO, BEATRIZ | Address on file | | | |
| 1759619 | Rosado Garcia, Maria | Address on file | | | |
| 704364 | ROSADO GONZALEZ, LUZ A | Address on file | | | |
| 704364 | ROSADO GONZALEZ, LUZ A | Address on file | | | |
| 1634829 | Rosado Gonzalez, Marcos | Address on file | | | |
| 1648115 | Rosado Jimenez , Diana | Address on file | | | |
| 1603101 | ROSADO MAYOL, ISMARIE | Address on file | | | |
| 1689988 | Rosado Mercado, Wolkyria | Address on file | | | |
| 1676624 | ROSADO NAVARRO, DAMARIS | Address on file | | | |
| 1494536 | Rosado Parrilla, Jenette | Address on file | | | |
| 1649991 | Rosado Pellot , Gloria M. | Address on file | | | |
| 1582098 | Rosado Pellot, Maria I. | Address on file | | | |
| 1674819 | ROSADO REYES, ADLIN | Address on file | | | |
| 1183199 | ROSADO RIVERA, CARMEN | Address on file | | | |
| 1640518 | Rosado Rivera, Pedro Ivan | Address on file | | | |
| 1055065 | ROSADO ROMAN, MARIANGELY | Address on file | | | |
| 1055065 | ROSADO ROMAN, MARIANGELY | Address on file | | | |
| 1542068 | ROSADO ROSADO, JORGE | Address on file | | | |
| 1674947 | Rosado Rosado, Myriam | Address on file | | | |
| 1767403 | Rosado Salamanca, Sor | Address on file | | | |
| 1726480 | Rosado Santiago, Maria | Address on file | | | |
| 1669883 | ROSADO SANTIAGO, YESSENIA | Address on file | | | |
| 1643233 | ROSADO, SONIA | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1691906 | Rosado Vazquez, Jose R. | Address on file | | |
| 1691906 | Rosado Vazquez, Jose R. | Address on file | | |
| 1691906 | Rosado Vazquez, Jose R. | Address on file | | |
| 1749824 | Rosado Vazquez, Juliana | Address on file | | |
| 1717452 | Rosa Gavillan, Luis Manuel | Address on file | | |
| 1735725 | Rosa, Jose | Address on file | | |
| 1088135 | ROSA L GONZALEZ CINTRON | Address on file | | |
| 1073842 | ROSALY CRUZ, OLGA | Address on file | | |
| 1717540 | Rosa Martinez, Jesus | Address on file | | |
| 1674157 | Rosa Matos, Glenda Z. | Address on file | | |
| 491898 | ROSA MERCADO, ELIZABETH | Address on file | | |
| 1506742 | ROSA PEREZ, CARLOS | Address on file | | |
| 1247628 | ROSA RAMOS, LESLIE A | Address on file | | |
| 1247628 | ROSA RAMOS, LESLIE A | Address on file | | |
| 1494910 | Rosario Agosto, Ofelia | Address on file | | |
| 1252539 | ROSARIO ALFARO, LUIS A | Address on file | | |
| 1567553 | ROSARIO APONTE, GRISELLE | Address on file | | |
| 1650690 | Rosario, Armando Vazquez | Address on file | | |
| 1724533 | Rosario Baerga, Edgardo A | Address on file | | |
| 1661739 | Rosario Baez, Felipe | Address on file | | |
| 1186733 | ROSARIO BASSATT, DAISY | Address on file | | |
| 1668609 | ROSARIO CANCEL, GLADYS | Address on file | | |
| 1668609 | ROSARIO CANCEL, GLADYS | Address on file | | |
| 1576221 | ROSARIO CANCEL, GUADALUPE | Address on file | | |
| 1684227 | Rosario Clemente, Astrid | Address on file | | |
| 1601463 | ROSARIO DE LEON, MEDELICIA | Address on file | | |
| 1068265 | ROSARIO FALCON, NATIVIDAD | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 891842 | ROSARIO GOMEZ, DAMARYS | Address on file | | |
| 1702787 | ROSARIO GONZALEZ, JAIRONEX | Address on file | | |
| 1558757 | ROSARIO HERNANDEZ , YADIRA | Address on file | | |
| 1654071 | Rosario Jimenez, Aida Luz | Address on file | | |
| 1497279 | Rosario, Lisania | Address on file | | |
| 1515518 | Rosario Medina, Milagros | Address on file | | |
| 1661994 | Rosario Ocasio, Carmen  L | Address on file | | |
| 1577677 | ROSARIO PAGAN, JUAN | Address on file | | |
| 1741217 | ROSARIO PLACERES, YARITZA | Address on file | | |
| 1656757 | ROSARIO QUINONES, CLAUDIO | Address on file | | |
| 1679044 | ROSARIO RAMOS, EDGARDO | Address on file | | |
| 1658121 | Rosario Reyes, Carmen | Address on file | | |
| 1658121 | Rosario Reyes, Carmen | Address on file | | |
| 1658386 | ROSARIO RIVERA, ANGEL  G. | Address on file | | |
| 1097224 | ROSARIO RIVERA, VANESSA | Address on file | | |
| 1191294 | ROSARIO ROSARIO, DORIS M | Address on file | | |
| 1712388 | Rosario, Rosarito Rosado | Address on file | | |
| 1583998 | ROSARIO SANTANA, WALTER | Address on file | | |
| 1528024 | Rosario Santiago, Luis A | Address on file | | |
| 1585123 | Rosario, Sara Resto | Address on file | | |
| 1614730 | ROSARIO TORRES, EDGAR  E | Address on file | | |
| 1581644 | Rosario Torres, Edna | Address on file | | |
| 1574656 | Rosario Torres, Gabriel | Address on file | | |
| 1569768 | ROSARIO TORRES, OLGA N | Address on file | | |
| 498779 | Rosario Urdaz, Dorcas M | Address on file | | |
| 1605335 | ROSARIO VEGA, VERONICA | Address on file | | |
| 1477763 | Rosario Vizcarrondo, Gabriel A. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1222125 | ROSA RIVERA, IVETTE | Address on file | | |
| 1773399 | ROSA RIVERA, JANET | Address on file | | |
| 1609715 | Rosa Rivera, Lissette | Address on file | | |
| 1189409 | ROSA RODRIGUEZ, DELMA | Address on file | | |
| 1724670 | Rosa Rosario, Yanira | Address on file | | |
| 1185801 | ROSA RUIZ, CORALY | Address on file | | |
| 1592131 | ROSA SANCHEZ, SULEIKA | Address on file | | |
| 1715541 | Rosa Santiago, Maribel | Address on file | | |
| 1158638 | ROSAS BOBE, AIDELYN | Address on file | | |
| 1557115 | Rosa Soto, Norma | Address on file | | |
| 1546162 | Rosas Rodriguez, Antonio | Address on file | | |
| 1941535 | Rosas Velez, Olga B. | Address on file | | |
| 1771007 | Roubert Gonzalez, Maria | Address on file | | |
| 1053183 | ROUBERT GONZALEZ, MARIA L | Address on file | | |
| 1632499 | RUBIO ARROYO, CHRISTINA | Address on file | | |
| 500814 | RUIZ BENITEZ, HILDA | Address on file | | |
| 1178902 | RUIZ BONET, CARLOS | Address on file | | |
| 1617077 | Ruiz Bonet , Yashi  E. | Address on file | | |
| 1486450 | RUIZ CABELLO, JIMMY | Address on file | | |
| 1700659 | RUIZ CABRERA, JAZMIN M | Address on file | | |
| 1672618 | RUIZ CARRERO, ALFREDO | Address on file | | |
| 1683130 | RUIZ DE JESUS, ERIK J | Address on file | | |
| 1683130 | RUIZ DE JESUS, ERIK J | Address on file | | |
| 135528 | RUIZ, DEYSI MORALES | Address on file | | |
| 1766928 | Ruiz Feliciano, Ivelisse | Address on file | | |
| 1720050 | Ruiz Figueroa, Silvia I | Address on file | | |
| 1677920 | Ruiz Galloza, Linette | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 1485001 | Ruiz Garcia, Samuel | Address on file | | | |
| 1480955 | Ruiz, Heriberto | Address on file | | | |
| 1656208 | RUIZ MANGUAL, ALBA I | Address on file | | | |
| 1615577 | Ruiz Oliveras, Anabelle | Address on file | | | |
| 1544496 | RUIZ ORTIZ, CARMEN BELEN | Address on file | | | |
| 1474227 | RUIZ ORTIZ, MIRIAM | Address on file | | | |
| 1478469 | Ruiz Otero, Luis Antonio | Address on file | | | |
| 1637663 | RUIZ, PEDRO FRANCESCHI | Address on file | | | |
| 1050287 | RUIZ QUINONES, MARIA A | Address on file | | | |
| 1254145 | RUIZ RAMIREZ, LUIS G. | Address on file | | | |
| 1254145 | RUIZ RAMIREZ, LUIS G. | Address on file | | | |
| 1696849 | Ruiz Rios, Irneliz L. | Address on file | | | |
| 414325 | RUIZ RIOS, PRISCILLA | Address on file | | | |
| 1721313 | Ruiz Rojas, Lydia J | Address on file | | | |
| 1538627 | Ruiz, Rosael Castro | Address on file | | | |
| 1538627 | Ruiz, Rosael Castro | Address on file | | | |
| 1534066 | RUIZ SANCHEZ, MARIA I | Address on file | | | |
| 1501514 | RUIZ TORRES, ANA C | Address on file | | | |
| 1223334 | RUIZ VELEZ, JAIME | Address on file | | | |
| 1728043 | RUT ALGARIN RIVERA | Address on file | | | |
| 135774 | SAAVERDA ZAMOT, DIANA | Address on file | | | |
| 135774 | SAAVERDA ZAMOT, DIANA | Address on file | | | |
| 1181180 | SABALIER RIOS, CARMEN  J | Address on file | | | |
| 1572990 | SAEZ APONTE, YIOMARIE | Address on file | | | |
| 1737412 | SAEZ APONTE, YIOMARIE | Address on file | | | |
| 1520181 | SAEZ LOPEZ, JOSE | Address on file | | | |
| 1696901 | Saiter Velez, Ana A. | Address on file | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1670121 | Saldana Graciani, Carmen L. | Address on file | | |
| 1619207 | Salgado, Angelita Goytia | Address on file | | |
| 505488 | Salgado Martinez, Angelica | Address on file | | |
| 1676488 | Salgado Munet, Joan | Address on file | | |
| 1641598 | Salgado  Negrón, Evelyn | Address on file | | |
| 533281 | SALICETI SEPULVEDA, SILVETTE | Address on file | | |
| 1496184 | Saliceti Sepulveda, Silvette | Address on file | | |
| 1762435 | Salim Santiago, Samira | Address on file | | |
| 1243787 | SALVA LABOY, JUANITA | Address on file | | |
| 1606056 | SALVA RIVERA, LILLIAM | Address on file | | |
| 1552864 | SALVA VELEZ, GLENDA E. | Address on file | | |
| 1552864 | SALVA VELEZ, GLENDA E. | Address on file | | |
| 1477786 | Samo Goyco, Marisol | Address on file | | |
| 506196 | Samo Maldonado, Zoraida | Address on file | | |
| 506196 | Samo Maldonado, Zoraida | Address on file | | |
| 1599527 | Sanabria Rios, Edgardo | Address on file | | |
| 1065760 | SANCHEZ ADORNO, MIRIAM R | Address on file | | |
| 1073734 | SANCHEZ ARCE, OLGA M | Address on file | | |
| 1648572 | SANCHEZ ARZUAGA, MARIA A | Address on file | | |
| 1609119 | Sanchez Ayala, Carlos J. | Address on file | | |
| 1626951 | SANCHEZ CARABALLO, MABEL | Address on file | | |
| 1162772 | SANCHEZ CARRASQUILLO, ANA C | Address on file | | |
| 922660 | SANCHEZ CARRASQUILLO, MARIANN | Address on file | | |
| 1490596 | Sanchez Cartagena, Luis M | Address on file | | |
| 507632 | SANCHEZ CASTRO , BRUNILDA | Address on file | | |
| 1590938 | SANCHEZ CASTRO, CARLOS | Address on file | | |
| 507743 | Sanchez Colon, Jose O | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 507743 | Sanchez Colon, Jose O | Address on file | | |
| 1494295 | Sánchez Coss, Yashira M. | Address on file | | |
| 1643617 | Sanchez de Jesús, María de Lourdes | Address on file | | |
| 1567346 | SANCHEZ DE RODRIGUEZ, JULIA  M | Address on file | | |
| 1510161 | SANCHEZ JR., DICKIE PEREZ | Address on file | | |
| 1575981 | Sanchez, Juan C. | Address on file | | |
| 1689136 | Sánchez López, Brenda L | Address on file | | |
| 1628335 | Sánchez López, Brenda L. | Address on file | | |
| 1426934 | Sanchez Maldonado, Edgardo L | Address on file | | |
| 1618307 | Sanchez Marchand, Jose D. | Address on file | | |
| 1618664 | Sanchez Martinez, Edwin | Address on file | | |
| 1669403 | Sanchez Mateo, Jose L. | Address on file | | |
| 1669403 | Sanchez Mateo, Jose L. | Address on file | | |
| 1488700 | Sanchez Mendez, Gilberto | Address on file | | |
| 1676032 | Sanchez Mendoza, Juan Antonio | Address on file | | |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | Address on file | | |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | Address on file | | |
| 1697218 | Sanchez, Moises  Morot | Address on file | | |
| 1518302 | SANCHEZ NAZARIO, ARMANDO | Address on file | | |
| 883878 | Sanchez Nieves, Angel | Address on file | | |
| 164394 | SANCHEZ ORTIZ, FELICITA | Address on file | | |
| 2142920 | Sanchez Ortiz, Johnny | Address on file | | |
| 1540851 | SANCHEZ ORTIZ, WANDA G. | Address on file | | |
| 1649856 | SANCHEZ PAGAN, ARLENE | Address on file | | |
| 509723 | SANCHEZ PEREZ, INIABELLE | Address on file | | |
| 1700657 | SANCHEZ REYES, ARCADIA | Address on file | | |
| 1700657 | SANCHEZ REYES, ARCADIA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1774192 | SANCHEZ RIVERA, CARMEN | Address on file | | |
| 1603353 | Sanchez- Rivera, Maria Irene | Address on file | | |
| 1667599 | Sanchez-Rivera, Sinia | Address on file | | |
| 510216 | SANCHEZ ROBLES, ANNETTE | Address on file | | |
| 1588768 | Sanchez Rodriguez, Alexis  A. | Address on file | | |
| 1056021 | Sanchez Rodriguez, Mariel | Address on file | | |
| 1056021 | Sanchez Rodriguez, Mariel | Address on file | | |
| 1717806 | Sanchez Rodriguez, Ramon | Address on file | | |
| 1694835 | Sanchez Romero , Leonarda | Address on file | | |
| 1601007 | SANCHEZ ROSADO, MARLYN | Address on file | | |
| 1694887 | Sanchez Sanchez, Alexlie Marie | Address on file | | |
| 1221670 | SANCHEZ SOTO, IVELISSE | Address on file | | |
| 1653084 | SANCHEZ, VIRGINIA RODRIGUEZ | Address on file | | |
| 1536303 | SANCHEZ WILLIAMS, ELIZABETH | Address on file | | |
| 1635196 | SANDIN ORTEGA, HECTOR M. | Address on file | | |
| 748888 | SANJURJO CEPEDA, ROSA | Address on file | | |
| 1591762 | SANJURJO MELENDEZ, ENID  A | Address on file | | |
| 1574508 | SANJURJO PEREZ, ROBERTO L | Address on file | | |
| 1639873 | Sanjurjo Solis, Grieselle | Address on file | | |
| 1478906 | San Miguel Bonilla, Elba H. | Address on file | | |
| 1478906 | San Miguel Bonilla, Elba H. | Address on file | | |
| 1550293 | SANTANA ALEJANDRO, KENNETH | Address on file | | |
| 1673444 | SANTANA ALOMAR, JIMMY J | Address on file | | |
| 1586717 | SANTANA AVILES, ORLANDO | Address on file | | |
| 1158743 | SANTANA CABASSA, AIRA | Address on file | | |
| 1597492 | SANTANA CRUZ, NORMA  I. | Address on file | | |
| 1701377 | Santana Fontanez, Yolanda | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1556289 | Santana Gracia, Mary C. | Address on file | | |
| 1547784 | Santana Guadalupe, Marysol | Address on file | | |
| 1779560 | Santana Guadalupe, Marysol | Address on file | | |
| 1548542 | Santana Huertas , Barbara | Address on file | | |
| 1156449 | SANTANA LOPEZ, ABIGAIL | Address on file | | |
| 1569617 | Santana Maldonado, Harvey | Address on file | | |
| 1727474 | Santana Maldonado, Maria J. | Address on file | | |
| 1604044 | Santana Marrero , Efrain | Address on file | | |
| 1667596 | Santana Matos, Mayda Glisette | Address on file | | |
| 1522027 | Santana Ortiz, Carmen R. | Address on file | | |
| 1522027 | Santana Ortiz, Carmen R. | Address on file | | |
| 1550857 | SANTANA REYES, REBECA | Address on file | | |
| 1644132 | Santana Torres, Maribel | Address on file | | |
| 1588655 | SANTANA TORRES, MIGUEL ANGEL | Address on file | | |
| 1626919 | Santana Urbina, Yazmin | Address on file | | |
| 1518373 | SANTANA VAZQUEZ, CARMEN L. | Address on file | | |
| 1518373 | SANTANA VAZQUEZ, CARMEN L. | Address on file | | |
| 1255919 | SANTANA VERDEJO, LUIS | Address on file | | |
| 1701766 | SANTIAGO ACOSTA, ANA L. | Address on file | | |
| 1577264 | Santiago, Angel L. | Address on file | | |
| 891589 | SANTIAGO ANTONY, DAGMAR | Address on file | | |
| 1666581 | Santiago Arroyo, Linibeth | Address on file | | |
| 1634186 | SANTIAGO AVILES, NICHET | Address on file | | |
| 1665212 | SANTIAGO BAHR, OMAYRA ENID | Address on file | | |
| 514823 | SANTIAGO BERDECIA, YANIRA | Address on file | | |
| 1205628 | SANTIAGO CABRERA, FRAMYR M. | Address on file | | |
| 515089 | SANTIAGO CAMACHO, ALEXIS | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1680457 | Santiago Camacho, Karen | Address on file | | |
| 1680457 | Santiago Camacho, Karen | Address on file | | |
| 822558 | SANTIAGO CARATINI, TATIANA | Address on file | | |
| 1598435 | Santiago Casiano, Luis R | Address on file | | |
| 1730188 | SANTIAGO CASTELLANO, MILAGROS | Address on file | | |
| 1710026 | Santiago Colon, Ana Maria | Address on file | | |
| 1478922 | Santiago Colon, Mayra | Address on file | | |
| 1557307 | Santiago Colon, William M. | Address on file | | |
| 1091514 | SANTIAGO DAVILA, SANDRA  I | Address on file | | |
| 1640193 | Santiago Diaz, Daniel | Address on file | | |
| 1104822 | SANTIAGO DIAZ, YADAIRA | Address on file | | |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | Address on file | | |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | Address on file | | |
| 1758810 | Santiago Febres, Joseph D. | Address on file | | |
| 1186071 | SANTIAGO FERNANDEZ, CRISTOBAL | Address on file | | |
| 1648696 | Santiago Ferrer, Yadira I. | Address on file | | |
| 516427 | SANTIAGO FIGUEROA, JOSE | Address on file | | |
| 1527683 | Santiago Garcia, Yesiana Y. | Address on file | | |
| 1527683 | Santiago Garcia, Yesiana Y. | Address on file | | |
| 1727348 | Santiago, Glorimel Vega | Address on file | | |
| 1902794 | Santiago Gonez,  Hector  L. | Address on file | | |
| 1774734 | Santiago Gonzalez, Israel | Address on file | | |
| 1104795 | SANTIAGO GUERRA, XIOMARA | Address on file | | |
| 880113 | SANTIAGO GUZMAN, AIDA | Address on file | | |
| 151598 | SANTIAGO IRIZARRY, ELISANEL | Address on file | | |
| 1620123 | SANTIAGO JOVET, ROSELIA | Address on file | | |
| 517346 | SANTIAGO LARACUENTE, JAIME | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1593225 | Santiago Lopez, Edwin | Address on file | | |
| 1548337 | Santiago Lopez, Jose A. | Address on file | | |
| 1739357 | SANTIAGO MALDONADO, ARLENE | Address on file | | |
| 244353 | SANTIAGO MALDONADO, JORGE LUIS | Address on file | | |
| 1604208 | Santiago Martinez, Jose A | Address on file | | |
| 1541347 | SANTIAGO MARTORAL, JANET | Address on file | | |
| 1674868 | Santiago Massol, Veronica | Address on file | | |
| 1591641 | SANTIAGO MEJIAS, MARIAM | Address on file | | |
| 1648039 | Santiago Meléndez, Brenda L. | Address on file | | |
| 1506595 | SANTIAGO MOLINA, MILDRED | Address on file | | |
| 333175 | SANTIAGO MONTES, MIGUEL | Address on file | | |
| 1656154 | SANTIAGO, NESTOR  ANDINO | Address on file | | |
| 1602977 | Santiago Núñez, Melissa | Address on file | | |
| 942708 | Santiago Oquendo, Carmen | Address on file | | |
| 1582466 | SANTIAGO OQUENDO, JOSE M. | Address on file | | |
| 855125 | SANTIAGO ORTIZ, ILIANA M | Address on file | | |
| 858621 | SANTIAGO ORTIZ, SANTIAGO | Address on file | | |
| 1061342 | SANTIAGO PADILLA, MICHAEL G | Address on file | | |
| 296792 | Santiago Pagan, Margarita | Address on file | | |
| 1557549 | SANTIAGO PAGAN, WANDA I. | Address on file | | |
| 1514195 | Santiago Ramos, Ilianet | Address on file | | |
| 1690344 | Santiago Ramos, Milagros | Address on file | | |
| 229380 | Santiago Rivera, Idelmari | Address on file | | |
| 229380 | Santiago Rivera, Idelmari | Address on file | | |
| 1222348 | SANTIAGO RIVERA, IVONNE M. | Address on file | | |
| 1585197 | SANTIAGO RIVERA, JULIO ANGEL | Address on file | | |
| 1594046 | Santiago Rivera, Lisandra | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1617584 | SANTIAGO RIVERA, NOEL | Address on file | | |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | Address on file | | |
| 1693070 | Santiago Rodriguez, Marilyn | Address on file | | |
| 1589410 | SANTIAGO RODRIGUEZ, MELVIN | Address on file | | |
| 1653520 | Santiago Rodriguez, Sonia I. | Address on file | | |
| 1658516 | SANTIAGO RONDON, MARGARITA | Address on file | | |
| 1641627 | Santiago Rosa, Elia E. | Address on file | | |
| 1595679 | SANTIAGO SANTIAGO, AIDA L | Address on file | | |
| 1678594 | Santiago Santiago, Mariela Belisa | Address on file | | |
| 1689873 | SANTIAGO SANTIAGO, VIRGEN  M. | Address on file | | |
| 1657048 | SANTIAGO SANTIAGO, YESENIA | Address on file | | |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | |
| 1596448 | Santiago Santos, Maritza | Address on file | | |
| 1512247 | Santiago-Santos, Mildred | Address on file | | |
| 1619099 | SANTIAGO THILLET, MILAGROS | Address on file | | |
| 1617985 | Santiago Torres, Damari M. | Address on file | | |
| 1604167 | SANTIAGO VEGA, EDWIN | Address on file | | |
| 1680854 | Santiago Vega , Maria del Pilar | Address on file | | |
| 1653165 | Santiago Velez, Gloria | Address on file | | |
| 1640708 | SANTO DOMINGO VELEZ, JOSE G. | Address on file | | |
| 1594575 | Santos Alicea, Rosa I. | Address on file | | |
| 1490735 | Santos-Allende, Marangely | Address on file | | |
| 1094880 | SANTOS CORDOVA, SONIA | Address on file | | |
| 116680 | Santos Cosme, Zulma I | Address on file | | |
| 116680 | Santos Cosme, Zulma I | Address on file | | |
| 116680 | Santos Cosme, Zulma I | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 116680 | Santos Cosme, Zulma I | Address on file | | |
| 1650240 | Santos Crespo, Juan A | Address on file | | |
| 1163008 | SANTOS DE JESUS, ANA E | Address on file | | |
| 1690013 | Santos Donado, Karen | Address on file | | |
| 1063125 | SANTOS FEBUS, MIGUEL A | Address on file | | |
| 1621350 | SANTOS FELICIANO, LUZ  M | Address on file | | |
| 523593 | SANTOS GALARZA, YIMARZARETTE | Address on file | | |
| 1225297 | SANTOS GONZALEZ, JEANETTE | Address on file | | |
| 1650673 | Santos Lopez, Elizabeth | Address on file | | |
| 1488214 | Santos Lopez, Judith | Address on file | | |
| 1702748 | Santos Lopez, Lisibell | Address on file | | |
| 1702748 | Santos Lopez, Lisibell | Address on file | | |
| 1653154 | Santos Negron, Damaris | Address on file | | |
| 1684247 | Santos Padilla, Yara  Lee | Address on file | | |
| 1513176 | Santos Ramos, Anabelle | Address on file | | |
| 524518 | SANTOS RIVERA, ISABEL | Address on file | | |
| 1691627 | Santos Rivera, Miguel A | Address on file | | |
| 33039 | SANTOS RODRIGUEZ, ARLENE | Address on file | | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | Address on file | | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | Address on file | | |
| 1780239 | Santos Rodriguez, Luisa M | Address on file | | |
| 1759605 | Santos Sierra, Alfredo | Address on file | | |
| 1692700 | Santos Sierra, Maria | Address on file | | |
| 1746662 | Santos Torres, Idania I | Address on file | | |
| 1620018 | Santos Torres, Roberto | Address on file | | |
| 1620018 | Santos Torres, Roberto | Address on file | | |
| 1639550 | SANTOS TORRES, ZULMA C. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | | |
|---|---|---|---|---|---|
| 525591 | SARRIERA LAZARO, GERARDO R. | Address on file | | | |
| 1055765 | SCHELMETY GOITIA, MARIBELLE | Address on file | | | |
| 1653026 | Seda Pagan, Ida R. | Address on file | | | |
| 1667757 | Seda Soto, Aida I. | Address on file | | | |
| 1720953 | Segarra, Annette | Address on file | | | |
| 1722452 | Segarra Miranda , Jose | Address on file | | | |
| 851119 | SEGARRA RAMOS, VANESSA | Address on file | | | |
| 1514550 | Segarra-Rios, Sonibell | Address on file | | | |
| 1613141 | Segarra Roman, Ana Iris | Address on file | | | |
| 1650049 | Sein Alvarez, Aurea  I. | Address on file | | | |
| 1582482 | SEMIDEY SANTIAGO, JAVIER | Address on file | | | |
| 1078227 | SEPULVEDA MORALES, PEDRO | Address on file | | | |
| 1078227 | SEPULVEDA MORALES, PEDRO | Address on file | | | |
| 1533667 | Sepúlveda Ortiz, Juanita E. | Address on file | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J. | Address on file | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J. | Address on file | | | |
| 1491408 | SEPULVEDA PINEIRO, ULISES | Address on file | | | |
| 1550185 | Serrano Avila, Maria D | Address on file | | | |
| 1047389 | SERRANO CARRION, MADELINE | Address on file | | | |
| 1577782 | Serrano Colon, Maricelis | Address on file | | | |
| 1091557 | Serrano Davila, Sandra J | Address on file | | | |
| 1638339 | Serrano Diaz, Jorge  A | Address on file | | | |
| 1226352 | SERRANO ESQUILIN, JESSICA | Address on file | | | |
| 1504660 | Serrano Heredia, Mary Sophy | Address on file | | | |
| 1180119 | SERRANO LIZARDI, CARMEN D. | Address on file | | | |
| 1768106 | Serrano Lopez, David | Address on file | | | |
| 1742142 | Serrano Ortega, Laura M. | Address on file | | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1086735 | SERRANO PAGAN, ROBERTO | Address on file | | |
| 1091779 | SERRANO RIVERA, SANDRA S | Address on file | | |
| 1491152 | Serrano Sanchez, Victor E | Address on file | | |
| 1600514 | Serrano Santana, Jennifer | Address on file | | |
| 530277 | Serrano Soto, Luis R | Address on file | | |
| 1597560 | Serrano Torres, Nilda Esther | Address on file | | |
| 1781696 | Serrano Vazquez, Jesus M | Address on file | | |
| 1727685 | Serrano Vega, Jose Luis | Address on file | | |
| 1421909 | SERRANO VÉLEZ, ROBERT | Address on file | | |
| 1421909 | SERRANO VÉLEZ, ROBERT | Address on file | | |
| 1591053 | SEVILLA VIANA, IRIS N | Address on file | | |
| 1591080 | SEVILLA VIANA, IRIS N | Address on file | | |
| 1613425 | Sierra Candelario, Jose | Address on file | | |
| 1609256 | Sierra, Carolina | Address on file | | |
| 1645206 | Sierra Castellanos, Jeannette | Address on file | | |
| 1605221 | Sierra Castro , Milka M. | Address on file | | |
| 1738086 | Sierra Colon, Carlos J. | Address on file | | |
| 1588263 | Sierra Davila, Nelson A. | Address on file | | |
| 1588263 | Sierra Davila, Nelson A. | Address on file | | |
| 1494621 | Sierra-Figueroa, Karla M | Address on file | | |
| 1634230 | Sierra Garcia , Alexander | Address on file | | |
| 1481484 | Sierra Moralez, Sonimar | Address on file | | |
| 1526174 | Sierra Oquendo, Wilfredo | Address on file | | |
| 1577282 | Sierra Ortiz, Mayra Luz | Address on file | | |
| 1737815 | SIERRA RODRIGUEZ, CARMEN | Address on file | | |
| 1093671 | SILMA VELAZQUEZ RODRIGUEZ | Address on file | | |
| 1722375 | SILVA ALMODOVAR, MARILUZ | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1170929 | SILVA COLLAZO, ARMANDO | Address on file | | |
| 1584498 | Silva Figueroa , Nancy | Address on file | | |
| 1217957 | SILVA FRADERA, INES | Address on file | | |
| 1612741 | Silva Gonzalez, Carmen P. | Address on file | | |
| 1636384 | Silva Medina, Santiago | Address on file | | |
| 1683468 | Silva Melendez, Ivonne A. | Address on file | | |
| 1753611 | Silva Torres, Armando | Address on file | | |
| 1585161 | SILVA TORRES, LUZ A | Address on file | | |
| 1095250 | SILVA TORRES, SUHEYLI | Address on file | | |
| 227356 | SIMO RIOS, INES | Address on file | | |
| 1488744 | Snyder Zalduondo, Lawrence | Address on file | | |
| 1031619 | SOLA NIEVES, LIZETTE | Address on file | | |
| 1541588 | Solano Acosta, Betzaida | Address on file | | |
| 1585580 | Solano Reyes, Juanita | Address on file | | |
| 1621641 | SOLDEVILA GUZMAN, NESHERLEE | Address on file | | |
| 1052202 | SOLER MENDEZ, MARIA E | Address on file | | |
| 1093165 | SOLIS RIVERA, SHAMARIE | Address on file | | |
| 1658498 | SOLIVAN ORTIZ, NILSA M | Address on file | | |
| 1744643 | Soliveras Morales, Yajaira | Address on file | | |
| 1563310 | Solla Serrano, Ada A | Address on file | | |
| 755397 | SONIA ROSA | Address on file | | |
| 1245741 | Soriano, Karen | Address on file | | |
| 1680087 | SORIA ROMAN, NOEL E. | Address on file | | |
| 857748 | SOSA BELLO, FRANK L. | Address on file | | |
| 1621210 | Sosa Lopez, Yisenia | Address on file | | |
| 1618306 | SOSA MENDEZ, MADELINE | Address on file | | |
| 536139 | SOSA RODRIGUEZ, ROSALIND | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1520657 | Soto Acaba, Zarel | Address on file | | |
| 1561769 | SOTO-APONTE, BEATRIZ | Address on file | | |
| 1683761 | SOTO CABAN, EDGARD R | Address on file | | |
| 1683761 | SOTO CABAN, EDGARD R | Address on file | | |
| 1223877 | SOTO CARDONA, JANICE L | Address on file | | |
| 1638028 | Soto Colon, Brenda | Address on file | | |
| 1236429 | SOTO CORREA, JOSE L | Address on file | | |
| 1135260 | SOTO CRUET, RAFAEL | Address on file | | |
| 1595863 | Soto Cruz, Yanira | Address on file | | |
| 1545779 | Soto de Jesus, Zaimara | Address on file | | |
| 1751695 | Soto Delgado, Maribel | Address on file | | |
| 1587938 | Soto Feliciano, Yalitza M | Address on file | | |
| 1731195 | SOTO FREITAS, JOSÉ A. | Address on file | | |
| 879414 | Soto Garcia, Ada | Address on file | | |
| 945469 | SOTO GARCIA, ADA | Address on file | | |
| 1768483 | Soto Hernandez, Myriam I | Address on file | | |
| 1776438 | Soto Jimenez, Sor E. | Address on file | | |
| 1581114 | Soto Malave, Israel | Address on file | | |
| 1581114 | Soto Malave, Israel | Address on file | | |
| 1528060 | Sotomayor Negron, Iris N. | Address on file | | |
| 1078238 | SOTO MERCED, PEDRO | Address on file | | |
| 1474406 | Soto Olivencia, Wanda M | Address on file | | |
| 845349 | SOTO PAGAN, JESSICA | Address on file | | |
| 1652964 | Soto Pereles, Manuel | Address on file | | |
| 1649125 | Soto Pérez, Carmen  M. | Address on file | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | Address on file | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1678440 | SOTO RIUS, ANA M | Address on file | | |
| 1249149 | SOTO ROMAN, LISBETH | Address on file | | |
| 1584653 | Soto Roman, Yahaira | Address on file | | |
| 591058 | SOTO RUIZ, WANDA I | Address on file | | |
| 1696584 | Soto Santos, Carlos  J. | Address on file | | |
| 1601666 | Soto Solis, Edgardo | Address on file | | |
| 1565944 | Soto Suarez, Ricardo | Address on file | | |
| 1568671 | Soto Vazquez, Santos S | Address on file | | |
| 1637733 | Strubbe Sotomayor, Maria Del Carmen | Address on file | | |
| 1649715 | SUAREZ COLON, CARMEN R | Address on file | | |
| 1604872 | SUAREZ DELGADO, AZALEA D. | Address on file | | |
| 1536787 | Suarez Diaz, Vilma I. | Address on file | | |
| 1069600 | SUAREZ MELENDEZ, NELSON X | Address on file | | |
| 1587702 | Suárez Morales, Glenda Lee | Address on file | | |
| 1495854 | Suarez Pedraza, Holando | Address on file | | |
| 1689858 | Suarez Ramos, Annabelle | Address on file | | |
| 1526657 | Suarez Rivera, Idalia A. | Address on file | | |
| 1209075 | Suarez Torres, Gilbert | Address on file | | |
| 1609622 | Suazo Vazquez, Vanessa | Address on file | | |
| 542736 | Sugranes Garcia, Jose A. | Address on file | | |
| 1486854 | Sulsona Bigio, Vanessa | Address on file | | |
| 723256 | SUREN FUENTES, MILDRED | Address on file | | |
| 723256 | SUREN FUENTES, MILDRED | Address on file | | |
| 1598140 | SUREN, SONIA DAVILA | Address on file | | |
| 1650081 | SUSTACHE BAEZ, YARACENT M. | Address on file | | |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | Address on file | | |
| 1638789 | Tanco Galindez, Angel  A. | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 942901 | TANON ROJAS, EDWIN | Address on file | | |
| 1717568 | Tapia - Gonzalez, Marcos | Address on file | | |
| 1503138 | Tapia-Peñaloza, Aida L. | Address on file | | |
| 1630208 | Tejera Zayas, Juan R | Address on file | | |
| 1162324 | TELLEZ REGALON, AMAURIS | Address on file | | |
| 1589590 | Terson Cartagena, Neycha  L | Address on file | | |
| 1717963 | TIRADO ALFARO, ZULIMAR | Address on file | | |
| 1562210 | TIRADO-COLON, ALNERIS | Address on file | | |
| 546610 | TIRADO ENCARNACION, LILLIAM J | Address on file | | |
| 546653 | TIRADO GOMEZ, MARTA I | Address on file | | |
| 1578671 | TIRADO LORENZO, GLORIA E. | Address on file | | |
| 662566 | TIRADO ORTIZ, GUADALUPE | Address on file | | |
| 1718113 | Tirado Rosa, Angel Luis | Address on file | | |
| 1718113 | Tirado Rosa, Angel Luis | Address on file | | |
| 1105211 | TIRADO SANTOS, YAJAIRA | Address on file | | |
| 1728687 | Tobal Guzman, Abigail | Address on file | | |
| 1613407 | TOLEDO KEURYN, RAMÍREZ | Address on file | | |
| 1221339 | Toledo Lopez, Ivan | Address on file | | |
| 1657748 | Tolentino Rivera, Vivian | Address on file | | |
| 1248602 | TOLLENS BAEZ, LILLIANA | Address on file | | |
| 1753943 | Tollens Burgos, Marangely | Address on file | | |
| 1490582 | Tollinchi Beauchamp, Gricelida | Address on file | | |
| 1498726 | Tollinchi, Leonardo | Address on file | | |
| 1702000 | Tomasini, Angel Luis | Address on file | | |
| 1530997 | Toro Arroyo, Hetzer O. | Address on file | | |
| 975174 | Toro Marrero, Carmen  Lidia | Address on file | | |
| 1630648 | Toro Rios, Maria | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1645157 | TORRES ACOSTA, ZORALIS | Address on file | | |
| 1665549 | TORRES ALEMAN, MIRIAN | Address on file | | |
| 1564136 | Torres Alicea, Elsie Yadira | Address on file | | |
| 1065828 | TORRES, ALICE MIRIAM | Address on file | | |
| 243489 | TORRES ALSINA, JORGE  A | Address on file | | |
| 1580986 | TORRES ANAYA, CARLOS RAMON | Address on file | | |
| 1696933 | TORRES ANDINO, CHARLIE E. | Address on file | | |
| 1640997 | Torres Aponte, Maria | Address on file | | |
| 1067323 | TORRES BERRIOS, MYRNA | Address on file | | |
| 1731695 | TORRES BERRIOS, WILMARIE | Address on file | | |
| 1061163 | TORRES CARRASCO, MERCEDES | Address on file | | |
| 1745594 | Torres Carrillo, Johanna | Address on file | | |
| 1745594 | Torres Carrillo, Johanna | Address on file | | |
| 1735815 | Torres Casiano, Vanessa | Address on file | | |
| 1526917 | Torres Casul, Jessica | Address on file | | |
| 699705 | Torres Colon, Loyda  E | Address on file | | |
| 1736614 | Torres Cruz, Brenda I. | Address on file | | |
| 1551649 | TORRES CRUZ, ELIZABETH | Address on file | | |
| 1729863 | TORRES CRUZ, VILMA E | Address on file | | |
| 1698051 | Torres Cruz, Wanda L. | Address on file | | |
| 1615886 | Torres Cuba, Zulma | Address on file | | |
| 1633572 | TORRES DAVILA, EMMANUEL | Address on file | | |
| 1593565 | Torres Davila, Jeincy M. | Address on file | | |
| 1731493 | TORRES DE LEON, MICHAEL J. | Address on file | | |
| 1470312 | Torres de Melendez, Carmen | Address on file | | |
| 1198060 | Torres Diaz, Elizabeth | Address on file | | |
| 1198060 | Torres Diaz, Elizabeth | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1586322 | Torres Fernandez, Anicia | Address on file | | |
| 1642224 | Torres, Fernando L. | Address on file | | |
| 1200740 | TORRES FONTANES, ERICA M | Address on file | | |
| 1200740 | TORRES FONTANES, ERICA M | Address on file | | |
| 1589003 | TORRES GARCIAS, JUAN R | Address on file | | |
| 1220804 | TORRES GONZALEZ, ISRAEL | Address on file | | |
| 1516038 | Torres Gonzalez, Linda | Address on file | | |
| 300604 | TORRES GONZALEZ, MARIANO | Address on file | | |
| 1643599 | TORRES GUTIERRES, BRENDA L | Address on file | | |
| 1673721 | Torres Gutierrez, Lisbet | Address on file | | |
| 1673721 | Torres Gutierrez, Lisbet | Address on file | | |
| 1592444 | Torres Guzman, Maria | Address on file | | |
| 1710691 | Torres Guzman, Maria | Address on file | | |
| 1658016 | Torres Hernandez, Juan David | Address on file | | |
| 1585446 | Torres Hernandez, Luz Esther | Address on file | | |
| 1545097 | Torres Hernandez, Luz L | Address on file | | |
| 1706351 | TORRES HUERTAS, NELLY C. | Address on file | | |
| 1780391 | TORRES ILARRAZA, ADA I. | Address on file | | |
| 1582219 | TORRES, IRIS NEREIDA | Address on file | | |
| 1640253 | Torres Irizarry, Loyda | Address on file | | |
| 1703222 | Torres, Isabel  Bonilla | Address on file | | |
| 1576986 | Torres, Jeannette Morales | Address on file | | |
| 1247493 | TORRES JIMINEZ, LEONILDA | Address on file | | |
| 1735465 | Torres La Llave, Glorimar | Address on file | | |
| 1752902 | Torres López, Ana F. | Address on file | | |
| 826177 | TORRES LOPEZ, BLANCA I | Address on file | | |
| 1633545 | Torres López, Brenda Liz | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1484352 | TORRES LOPEZ , ELIZABETH | Address on file | | |
| 1651155 | TORRES LOPEZ, JENNIFER | Address on file | | |
| 1651155 | TORRES LOPEZ, JENNIFER | Address on file | | |
| 850954 | TORRES LOPEZ, TAMARA  L. | Address on file | | |
| 1590784 | TORRES LOURIDO, WILMA M | Address on file | | |
| 1590784 | TORRES LOURIDO, WILMA M | Address on file | | |
| 1536750 | Torres Lugo, Carmen M. | Address on file | | |
| 1656899 | TORRES MARTINEZ, ENID M | Address on file | | |
| 553489 | TORRES MARTINEZ, JORGE | Address on file | | |
| 1497178 | TORRES MARTINEZ, MANUEL | Address on file | | |
| 1103895 | TORRES MARTINEZ, WILLIAM | Address on file | | |
| 1060247 | Torres, Mayra | Address on file | | |
| 1060247 | Torres, Mayra | Address on file | | |
| 1552626 | Torres Melendez, Johanna L. | Address on file | | |
| 1618978 | TORRES MELENDEZ, ROSA M. | Address on file | | |
| 1635819 | TORRES MELENDEZ, SENDIC O. | Address on file | | |
| 1715031 | Torres Mendez, Ada | Address on file | | |
| 1664772 | Torres Mercado, Eric R. | Address on file | | |
| 1691493 | Torres Merced, Jose M. | Address on file | | |
| 1776237 | Torres Miranda, Rosa M. | Address on file | | |
| 1351329 | TORRES MORALES, LUIS E | Address on file | | |
| 1556522 | Torres Morales, Wanda I. | Address on file | | |
| 1585381 | TORRES MOYA, MARILYN | Address on file | | |
| 1228616 | TORRES NEGRON, JOHANNY | Address on file | | |
| 1654236 | TORRES NIEVES, RAFAEL E | Address on file | | |
| 1639267 | Torres Ojeda, Shely M. | Address on file | | |
| 1573302 | TORRES ORTEGA, CARMEN | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1070989 | TORRES ORTIZ, NINFA MARGARITA | Address on file | | |
| 1072520 | TORRES ORTIZ, NORMA I | Address on file | | |
| 1646823 | Torres Pacheco, Maria  A | Address on file | | |
| 1618808 | TORRES PARRA, KARIN | Address on file | | |
| 1585435 | TORRES PEREZ, ANA B | Address on file | | |
| 1769360 | Torres Perez, Marianela | Address on file | | |
| 1569513 | Torres Perez, Monica I | Address on file | | |
| 1198070 | TORRES QUINONES, ELIZABETH | Address on file | | |
| 1723420 | Torres-Quinones, Kiaraliz | Address on file | | |
| 1755462 | TORRES RAIMUNDI, JONATHAN | Address on file | | |
| 1697326 | Torres Ramirez, Dixon E. | Address on file | | |
| 1618438 | Torres Ramos, Carlos Ramon | Address on file | | |
| 1710391 | Torres Ramos, Justo | Address on file | | |
| 1761666 | TORRES RAMOS, LEONIDES | Address on file | | |
| 1563576 | Torres Reyes, Dahimar | Address on file | | |
| 1713336 | Torres Reyes, Darggie | Address on file | | |
| 1713336 | Torres Reyes, Darggie | Address on file | | |
| 556082 | TORRES RIVERA, ALEXIS | Address on file | | |
| 556082 | TORRES RIVERA, ALEXIS | Address on file | | |
| 1592939 | Torres Rivera, Evelyn | Address on file | | |
| 556343 | Torres Rivera, Juan | Address on file | | |
| 556343 | Torres Rivera, Juan | Address on file | | |
| 1546692 | TORRES RIVERA, LUCY | Address on file | | |
| 1534198 | Torres Rivera, William | Address on file | | |
| 676734 | TORRES RODRIGUEZ, JENNYMAR | Address on file | | |
| 1481216 | Torres Rodriguez, Juan | Address on file | | |
| 1769883 | Torres Rodriguez, Marilyn | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1709525 | Torres Rodriguez, Nydia L. | Address on file | | |
| 557291 | TORRES ROMAN, MIGUEL A. | Address on file | | |
| 1170935 | TORRES ROSA, ARMANDO | Address on file | | |
| 1597916 | TORRES ROSARIO, ELIZABETH | Address on file | | |
| 1586727 | Torres Santana, Antonia  J | Address on file | | |
| 1583685 | Torres Santana, Emanuel | Address on file | | |
| 1592080 | TORRES SANTANA, MARLYN | Address on file | | |
| 1633106 | TORRES SANTIAGO, IRIS D. | Address on file | | |
| 1349700 | TORRES SANTIAGO, LISETTE M | Address on file | | |
| 1095738 | TORRES SANTIAGO, TAMARA LYNETTE | Address on file | | |
| 1659756 | Torres Serrano, Lizahily | Address on file | | |
| 1659756 | Torres Serrano, Lizahily | Address on file | | |
| 1598715 | Torres Soto, Alberto | Address on file | | |
| 1719569 | Torres Tañon, Mara  J | Address on file | | |
| 901606 | Torres Toro, Harold | Address on file | | |
| 1568387 | Torres Torres, Carlos M | Address on file | | |
| 1569451 | Torres Torres, Janet | Address on file | | |
| 1534556 | TORRES TORRES, ROBERTO C. | Address on file | | |
| 1513210 | Torres Traverso, Jose E | Address on file | | |
| 1513210 | Torres Traverso, Jose E | Address on file | | |
| 1540030 | TORRES - VARGAS, BIENVENIDA | Address on file | | |
| 1011879 | TORRES VARGAS, JAIME | Address on file | | |
| 763917 | Torres Vega, Waleska I. | Address on file | | |
| 1586257 | TORRES, WILFREDO GARAY | Address on file | | |
| 1656025 | Torres, Yaira | Address on file | | |
| 1689689 | Torres, Yinerva Gonzalez | Address on file | | |
| 1592928 | Torres Yordan, Nelson E | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 559793 | TOSADO CACERES, SANDRA L | Address on file | | |
| 1199266 | TOUCET TORRES, EMILIO J | Address on file | | |
| 1488645 | TRILLA SEPULVEDA, CARLOS A | Address on file | | |
| 1733157 | TRINIDAD CONCEPCION, VICTOR | Address on file | | |
| 1541015 | Trinidad Garcia, Carlos | Address on file | | |
| 1541015 | Trinidad Garcia, Carlos | Address on file | | |
| 1764008 | TRINIDAD SILVA, WANDA L | Address on file | | |
| 916597 | TRINIDAD VAZQUEZ, LUIS A | Address on file | | |
| 1470246 | Troche Garcia, Jose Juan | Address on file | | |
| 1584856 | TROCHE MERCADO, SANDRA  L | Address on file | | |
| 1718275 | Troche Rodriguez, Frances Marie | Address on file | | |
| 855384 | TRUJILLO ARJEMI, ELIBEL LAURA | Address on file | | |
| 1655735 | TRUJILLO ORTEGA, JUAN | Address on file | | |
| 1618513 | Trujillo Ortega, Mildred N. | Address on file | | |
| 1729242 | Tufino Soto, Pablo | Address on file | | |
| 1672837 | Ufret Perez, Jorge | Address on file | | |
| 1611553 | Ufret Vazquez, Sheila Yazmin | Address on file | | |
| 562086 | UGARTE AVILES, NYDIA | Address on file | | |
| 1694838 | ULLOA COLON, MARY E | Address on file | | |
| 1694838 | ULLOA COLON, MARY E | Address on file | | |
| 1694838 | ULLOA COLON, MARY E | Address on file | | |
| 1502907 | Urbina Acevedo, Jose R | Address on file | | |
| 1576652 | Urbina, Felicita  Martinez | Address on file | | |
| 1660081 | URBINA FIGUEROA, SAMUEL | Address on file | | |
| 1660081 | URBINA FIGUEROA, SAMUEL | Address on file | | |
| 563395 | URBINA LEON, MARIA LISANDRA | Address on file | | |
| 1718026 | URRUTIA CRUZ, IVONNE | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1159947 | VALCARCEL HERNANDEZ, ALEJANDRO | Address on file | | |
| 1629509 | VALCARCEL MENDEZ, TAMARA | Address on file | | |
| 1206112 | Valdes Sanchez, Olga  Lydia | Address on file | | |
| 1107096 | VALENCIA COTTO, YOLANDA | Address on file | | |
| 1107096 | VALENCIA COTTO, YOLANDA | Address on file | | |
| 1107096 | VALENCIA COTTO, YOLANDA | Address on file | | |
| 1677426 | Valentin, Altita Perez | Address on file | | |
| 1073997 | VALENTIN ARBELO, OMAR B | Address on file | | |
| 1717411 | Valentin Arocho, Norma E | Address on file | | |
| 1716290 | Valentin Baez, Ediltrudis | Address on file | | |
| 1741875 | Valentin Marrero, Sonia E | Address on file | | |
| 1666333 | VALENTIN MENDEZ, ALEXANDRA | Address on file | | |
| 565108 | VALENTIN NIEVES, LUIS O. | Address on file | | |
| 565108 | VALENTIN NIEVES, LUIS O. | Address on file | | |
| 1603175 | Valentin Orta, Jose A | Address on file | | |
| 1455787 | Valentin Perez, Emerita | Address on file | | |
| 1083015 | VALENTIN, RAUL SANTIAGO | Address on file | | |
| 1083015 | VALENTIN, RAUL SANTIAGO | Address on file | | |
| 530984 | VALENTIN REYES, SHARITA | Address on file | | |
| 1565888 | Valentin Santiago, Mariel | Address on file | | |
| 1589390 | VALENTIN, YOLANDA LOPEZ | Address on file | | |
| 1468303 | VALENZUELA HERNANDEZ, JORGE R. | Address on file | | |
| 1595802 | Valerio Algarra, Patricia Maria | Address on file | | |
| 1600120 | Valerio Algarra, Patricia Maria | Address on file | | |
| 1065392 | Valero Alvarado, Minerva | Address on file | | |
| 1065392 | Valero Alvarado, Minerva | Address on file | | |
| 1553291 | Valiente Santiago, Victor J | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 618713 | VALLE CUEVAS, BETHZABEL | Address on file | | |
| 1599159 | VALLEJO GORDIAN, MARIA  ENID | Address on file | | |
| 251914 | VALLEJO LOPEZ, JOSUE | Address on file | | |
| 251914 | VALLEJO LOPEZ, JOSUE | Address on file | | |
| 1060260 | VALLELLANES BELTRAN, MAYRA | Address on file | | |
| 1126523 | VALLE MUNIZ, NOEMI | Address on file | | |
| 1674715 | Valles, Magna Perez | Address on file | | |
| 1179039 | VALLES MENDEZ, CARLOS | Address on file | | |
| 1613551 | Valles Suazo, Jose Elay | Address on file | | |
| 1588320 | Valle Torres, Irving John | Address on file | | |
| 1700314 | Vanessa I. Vadi Ayala | Address on file | | |
| 1726206 | Varela Rivera, Aida Luz | Address on file | | |
| 1661610 | Varela Rivera , Angela | Address on file | | |
| 1736675 | Varela Rivera, Nancy | Address on file | | |
| 680730 | VARGAS ALICEA, JORGE | Address on file | | |
| 680730 | VARGAS ALICEA, JORGE | Address on file | | |
| 1539765 | Vargas Arroyo, Fernando | Address on file | | |
| 545455 | VARGAS BEZARES, TERESITA | Address on file | | |
| 1728239 | VARGAS CARRION, VIVIAN E. | Address on file | | |
| 1600486 | VARGAS CRUZ, IBIMAEL | Address on file | | |
| 1548327 | Vargas De Latorre, Ileanna | Address on file | | |
| 1047408 | VARGAS ESTRADA, MADELINE | Address on file | | |
| 1734180 | Vargas Gerena, Natividad | Address on file | | |
| 596176 | VARGAS LOPEZ, YAVIER | Address on file | | |
| 1719646 | Vargas Luque, Pier Angelly | Address on file | | |
| 1540915 | Vargas Maldonado, Exel | Address on file | | |
| 922852 | VARGAS, MARIBEL | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 567889 | VARGAS MATOS, DAYNA | Address on file | | |
| 1630776 | VARGAS MEDINA, LUCIANO | Address on file | | |
| 1589908 | VARGAS, MILDRED MARRERO | Address on file | | |
| 1596486 | Vargas Pagan , Oscar | Address on file | | |
| 1111415 | VARGAS RODRIGUEZ, MARIA M | Address on file | | |
| 1085210 | VARGAS RODRIGUEZ, RICHARD | Address on file | | |
| 1691999 | Vargas Sanchez, Exor M. | Address on file | | |
| 1715256 | VARGAS SANTIAGO, ENRICO | Address on file | | |
| 1739534 | VARGAS SOLIS, KARLA  L | Address on file | | |
| 1057553 | VARGAS VARGAS, MARISOL | Address on file | | |
| 1076991 | VASQUEZ SANCHEZ, PEDRO A | Address on file | | |
| 1506153 | Vazquez Aponte, Jaime N | Address on file | | |
| 1585504 | Vazquez Arroyo, Jorge | Address on file | | |
| 1719301 | VAZQUEZ AVILA, MELBA | Address on file | | |
| 569333 | VAZQUEZ AVILES, MARTHA I. | Address on file | | |
| 1517521 | VAZQUEZ BABA, MATILDE | Address on file | | |
| 1577482 | Vazquez Baez, Luis D | Address on file | | |
| 1628183 | Vazquez Baez, Minerva | Address on file | | |
| 1628183 | Vazquez Baez, Minerva | Address on file | | |
| 1591596 | Vazquez Cruz, Grisselle M. | Address on file | | |
| 1599874 | Vazquez Figueroa, Pedro | Address on file | | |
| 1735843 | VAZQUEZ FONTANEZ, CARMELO | Address on file | | |
| 1590814 | Vazquez Fuentes, Yesenia | Address on file | | |
| 1205276 | VAZQUEZ GONZALEZ, FERNANDO | Address on file | | |
| 1768472 | VAZQUEZ GONZALEZ, JOSE | Address on file | | |
| 1726874 | VAZQUEZ GONZALEZ, JOSE M. | Address on file | | |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | Address on file | | |
| 1659679 | Vazquez, Grace | Address on file | | |
| 1629038 | VAZQUEZ, JAHAIRA L. | Address on file | | |
| 1535507 | Vazquez Juan, Ruth J. | Address on file | | |
| 1757721 | Vázquez López, Mariel I. | Address on file | | |
| 1649848 | VAZQUEZ MARTINEZ, ILEANA | Address on file | | |
| 1728664 | Vazquez Martinez, Johanna | Address on file | | |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | Address on file | | |
| 571520 | VAZQUEZ MORALES, EDWARD | Address on file | | |
| 1225894 | VAZQUEZ OCASIO, JEOVANY | Address on file | | |
| 1665218 | Vazquez Ortega, Milagros | Address on file | | |
| 1726759 | VAZQUEZ ORTIZ, JORGE R. | Address on file | | |
| 1585977 | Vazquez Panel, Vincenta | Address on file | | |
| 1637204 | Vázquez Pastrana, Marivette | Address on file | | |
| 1676714 | Vazquez Perez, Yenitza | Address on file | | |
| 1184322 | VAZQUEZ RAMOS, CELINES | Address on file | | |
| 1184322 | VAZQUEZ RAMOS, CELINES | Address on file | | |
| 1195474 | VAZQUEZ RENTAS, EDWIN | Address on file | | |
| 1671749 | VAZQUEZ RIVERA, ELOIDA | Address on file | | |
| 1483567 | VAZQUEZ RIVERA, LOURDES  M | Address on file | | |
| 1515402 | VAZQUEZ RIVERA, NELSON O. | Address on file | | |
| 1609793 | Vázquez Robles, Lillian M. | Address on file | | |
| 855459 | VAZQUEZ RODRIGUEZ, SHELIA | Address on file | | |
| 1514947 | Vázquez Rodríguez, Víctor M. | Address on file | | |
| 947812 | VAZQUEZ ROSARIO, AIDA | Address on file | | |
| 1160215 | Vazquez Santiago, Alex | Address on file | | |
| 1309034 | VAZQUEZ SANTIAGO, JOSE | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1309034 | VAZQUEZ SANTIAGO, JOSE | Address on file | | |
| 1700649 | Vazquez Silva, Linnette | Address on file | | |
| 1696604 | VAZQUEZ TIRADO , INGRID V. | Address on file | | |
| 1509943 | VAZQUEZ TORRES, JUAN PABLO | Address on file | | |
| 1645965 | Vazquez Torres, Yolanda | Address on file | | |
| 1645965 | Vazquez Torres, Yolanda | Address on file | | |
| 929500 | VAZQUEZ VAZQUEZ, OLGA I | Address on file | | |
| 1725878 | VEGA ACEVEDO, ZENAIDA | Address on file | | |
| 1591476 | Vega Benitez, David F | Address on file | | |
| 1746348 | VEGA COLON, MINERVA MARIA | Address on file | | |
| 1745139 | VEGA COTTO, DEMARIS | Address on file | | |
| 1675672 | Vega del Valle, Jose Luis | Address on file | | |
| 1669189 | Vega Domínguez, Inés M | Address on file | | |
| 1752913 | Vega Figueroa, Gretchel | Address on file | | |
| 1752913 | Vega Figueroa, Gretchel | Address on file | | |
| 1638567 | VEGA GUZMAN, CARMEN M. | Address on file | | |
| 1200454 | VEGA GUZMAN, ERIC C | Address on file | | |
| 1223532 | VEGA LAMANDO, JANE E | Address on file | | |
| 1594386 | Vega Martinez, Nilsa | Address on file | | |
| 1626292 | VEGA MONSERRAT, LUZ  M. | Address on file | | |
| 1709545 | VEGA PADRO, CARMEN I | Address on file | | |
| 1557931 | Vega Perez, Hiram | Address on file | | |
| 1647903 | Vega Quinones, Carmen E. | Address on file | | |
| 1512476 | VEGA REYES, RUBEN LUIS | Address on file | | |
| 1487845 | Vega Rodriguez, Alberto | Address on file | | |
| 1199833 | Vega Rodriguez, Enid I | Address on file | | |
| 1584694 | Vega Rodriguez, Wigberto | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1670343 | VEGA ROSADO, AIXA | Address on file | | |
| 1733850 | Vega Rosado, Claribet | Address on file | | |
| 1491302 | VEGA RUIZ, LOURDES | Address on file | | |
| 1658350 | Vega Sanabira, Gertrudis | Address on file | | |
| 1614044 | Vega Sanchez, Wydalys | Address on file | | |
| 1716712 | Vega Santiago, Jessica | Address on file | | |
| 1517141 | Vega Santiago, Joann Marie | Address on file | | |
| 1745374 | Vega Santiago, Jorge L. | Address on file | | |
| 1369535 | VEGA TORRES, ROSA M. | Address on file | | |
| 1655054 | Vega Trinidad, Evelyn | Address on file | | |
| 1655054 | Vega Trinidad, Evelyn | Address on file | | |
| 1740022 | VEGA VALLE, ISELA | Address on file | | |
| 1740022 | VEGA VALLE, ISELA | Address on file | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on file | | |
| 1508551 | Velasquez Borrero, Olga  L. | Address on file | | |
| 367180 | VELAZQUEZ BRIGNONI, NORMA | Address on file | | |
| 1635240 | Velazquez Colon, Rudy Nelson | Address on file | | |
| 1590961 | Velazquez Flores, Victor | Address on file | | |
| 1757129 | VELAZQUEZ MARTINEZ, CARMEN N | Address on file | | |
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | Address on file | | |
| 1577372 | Velazquez, Mercedes | Address on file | | |
| 1596473 | Velazquez Montalvo, Sheila | Address on file | | |
| 1586043 | Velazquez Natal, Armando L | Address on file | | |
| 1179631 | VELAZQUEZ NICOLINI, CARMEN A | Address on file | | |
| 1722261 | Velazquez Nunez, Jorge L. | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1751370 | VELAZQUEZ PEREZ, BRENDA LEE | Address on file | | |
| 1590230 | VELAZQUEZ RIVERA, ROBERTO C. | Address on file | | |
| 1094462 | VELAZQUEZ RIVERA, SONIA I | Address on file | | |
| 1601669 | Velazquez Rosado, Angel | Address on file | | |
| 1601669 | Velazquez Rosado, Angel | Address on file | | |
| 1504030 | Velazquez Rosado, Migdalia | Address on file | | |
| 1498355 | Velazquez Santiago, Olga E. | Address on file | | |
| 1602451 | Velazquez Santiago, Wanda E. | Address on file | | |
| 1503421 | Velazquez Velazquez, Norberto | Address on file | | |
| 1633403 | Velez Acosta, Gloria E | Address on file | | |
| 1068006 | VELEZ ALICEA, NANCY | Address on file | | |
| 1760755 | VELEZ ANDUJAR, ELIZABETH | Address on file | | |
| 1493790 | Velez Badillo, Mirnaliz | Address on file | | |
| 1524192 | Velez Baerga, Ana | Address on file | | |
| 1590365 | VELEZ CALDERON, JANET | Address on file | | |
| 1202205 | VELEZ CALZADA, EVA | Address on file | | |
| 1516104 | Velez Contreras, Carmen I | Address on file | | |
| 1516104 | Velez Contreras, Carmen I | Address on file | | |
| 1589459 | VELEZ COSME, ZORAIDA | Address on file | | |
| 1496443 | Velez Diaz, Mayra | Address on file | | |
| 1508308 | Vélez Esquilín, Erika M | Address on file | | |
| 1591474 | Velez, Francisco Galarza | Address on file | | |
| 1101785 | VELEZ GARCIA, WANDA | Address on file | | |
| 1600188 | VELEZ, HAYDEE FLORES | Address on file | | |
| 1752210 | Velez Hernandez, Vanessa | Address on file | | |
| 1566846 | Vélez Laracuente, Jerry | Address on file | | |
| 1566846 | Vélez Laracuente, Jerry | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1601268 | Velez Medina, Nannette | Address on file | | |
| 1728289 | VELEZ OCASIO, WANDA | Address on file | | |
| 581832 | VELEZ ORTIZ, DEREKA L | Address on file | | |
| 1633987 | Velez Pagan, Belitza D | Address on file | | |
| 1566082 | Velez Rivera, Aymette Marie | Address on file | | |
| 1651737 | Vélez Rodríguez, Marilyn | Address on file | | |
| 1684271 | Vélez Rodríguez, Mónica M. | Address on file | | |
| 1676816 | Velez Sanchez, Viviana | Address on file | | |
| 669045 | VELEZ YAMBO, INET | Address on file | | |
| 919986 | VENTURA SANCHEZ, MARCOS J | Address on file | | |
| 1676572 | Vera Mendez, Daniel A | Address on file | | |
| 152799 | Vera Nieves, Elvin | Address on file | | |
| 1582930 | Vera Saavedra, Juan J. | Address on file | | |
| 1633723 | Vera Vargas, Omayra | Address on file | | |
| 1711430 | Verdejo Sanchez, Nora | Address on file | | |
| 1763322 | Vergara Medina, William | Address on file | | |
| 1619208 | VICENTE CRUZ, GILBERTO A. | Address on file | | |
| 1233818 | VICENTE DIAZ, JOSE D | Address on file | | |
| 584883 | VICENTE REYES, MILITZA | Address on file | | |
| 1633998 | VIDAL DEL VALLE, MARIA M. | Address on file | | |
| 1592644 | VIDAL PACHECO, MARIA L | Address on file | | |
| 1668953 | Vidal Sosa, Juan C | Address on file | | |
| 1505633 | Viera-Carrasquillo, Jisette | Address on file | | |
| 1503688 | Viera Corchado, Alba Evelyn | Address on file | | |
| 1509875 | VIERA COUVERTIER, DELIA ESTHER | Address on file | | |
| 1669919 | Viera Garcia, Nitza I. | Address on file | | |
| 1680750 | VIERA, MARLEM  PEREZ | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 76356 | VIERA RIVERA, CARMEN M | Address on file | | |
| 360401 | VIERA ROSA, NEREIDA | Address on file | | |
| 841992 | VIGO CALDERON, CARMEN V | Address on file | | |
| 1727732 | Vigo Otero, Maritza | Address on file | | |
| 1593065 | Vila Selles, Vilma J. | Address on file | | |
| 1629618 | Vilches Sanchez, Jelixsa | Address on file | | |
| 1222438 | VILLAFANE CANDELAS, IVONNE | Address on file | | |
| 1222438 | VILLAFANE CANDELAS, IVONNE | Address on file | | |
| 1508553 | Villafane Gonzalez, Minerva | Address on file | | |
| 1508553 | Villafane Gonzalez, Minerva | Address on file | | |
| 1198103 | VILLAFANE ZAYAS, ELIZABETH | Address on file | | |
| 1521013 | Villalba Rolón, Alba | Address on file | | |
| 1678064 | VILLALONGO CRUZ, WIDALYS | Address on file | | |
| 1527466 | Villamil Herrans, Lourdes M | Address on file | | |
| 1725534 | Villamil Porrata, Juanita | Address on file | | |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | Address on file | | |
| 939418 | Villanueva Carrasquillo, Vilma I | Address on file | | |
| 1538453 | Villanueva Centeno, Marielys | Address on file | | |
| 1598973 | VILLANUEVA DIAZ, LILLIAM | Address on file | | |
| 1736497 | Villanueva hiraldo, Glenda Liz | Address on file | | |
| 1603445 | Villanueva Martinez, Isangely | Address on file | | |
| 1735328 | Villanueva Matos, Juan A. | Address on file | | |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | Address on file | | |
| 1055009 | VILLANUEVA MONTANEZ, MARIANA | Address on file | | |
| 588008 | VILLANUEVA NUNEZ, JOSE R | Address on file | | |
| 1069212 | VILLANUEVA SANTOS, NELSON J | Address on file | | |
| 1069212 | VILLANUEVA SANTOS, NELSON J | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1531380 | VILLANUEVA TRAVERSO, IDALIZ | Address on file | | |
| 1480871 | VILLAR, LUIS MANUEL | Address on file | | |
| 1557540 | VILLARONGA SWEET, MARIA V. | Address on file | | |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | Address on file | | |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | Address on file | | |
| 1616036 | Villegas Cardona, Franciso | Address on file | | |
| 1188961 | VILLEGAS CEBALLOS, DAVID | Address on file | | |
| 1678334 | Villegas Cruz, Gloria E | Address on file | | |
| 1223538 | VILLEGAS DIAZ, JANE | Address on file | | |
| 1566013 | Villegas Guzman, Solimar | Address on file | | |
| 1677204 | Villegas Levis, Irelis | Address on file | | |
| 1742308 | Villegas Ortiz, Rosa H | Address on file | | |
| 1742308 | Villegas Ortiz, Rosa H | Address on file | | |
| 1648725 | Villegas Rivera, Alicia | Address on file | | |
| 588700 | VILLEGAS VILLEGAS, LIZ  A. | Address on file | | |
| 1182557 | VIRELLA FERNANDEZ, CARMEN M | Address on file | | |
| 1182557 | VIRELLA FERNANDEZ, CARMEN M | Address on file | | |
| 1619968 | Virella Ocasio, Felix | Address on file | | |
| 1648220 | Vivella Rodriguez, Nilda | Address on file | | |
| 1576932 | Vives Ruiz, Jose L | Address on file | | |
| 1699992 | VIZCARRONDO, CAROLYN | Address on file | | |
| 1240705 | Vizcarrondo Padin, Juan A | Address on file | | |
| 1609971 | Walker Ayala, Luz | Address on file | | |
| 1189423 | WALKER GUZMAN, DELMER O | Address on file | | |
| 1592072 | WALKER ROMERO, CARMEN C | Address on file | | |
| 1581325 | WHARTON GARCIA, NELLIE E | Address on file | | |
| 1340097 | WILKEN DEMERS, JAMES L | Address on file | | |

Exhibit D

15534 Service List

Served via First Class Mail

| | | | | |
|---|---|---|---|---|
| 1340097 | WILKEN DEMERS, JAMES L | Address on file | | |
| 1665106 | Williams Cruz, Angel Arcides | Address on file | | |
| 1597322 | Yambo Negron, Silvette | Address on file | | |
| 1752798 | Yariliz Correa Pérez | Address on file | | |
| 1752798 | Yariliz Correa Pérez | Address on file | | |
| 1106120 | YAZMIN CARABALLO GARCIA | Address on file | | |
| 1639440 | YOLANDA COTTO RIVERA | Address on file | | |
| 1574859 | Yuret Vera, Lorraine | Address on file | | |
| 1711642 | Zamarie Medina, Arlette | Address on file | | |
| 1500663 | Zapata Camacho, Valerick | Address on file | | |
| 614645 | ZAPATA PADILLA, ARLYN | Address on file | | |
| 598189 | ZAPATER PAGAN, LISETTE | Address on file | | |
| 1756946 | Zaragoza Nevarez, Diana | Address on file | | |
| 1604618 | Zayas Amaral, Jorge | Address on file | | |
| 1006540 | ZAYAS CINTRON, ILEANA E | Address on file | | |
| 1006540 | ZAYAS CINTRON, ILEANA E | Address on file | | |
| 943034 | ZAYAS CRUZ, EVELYN | Address on file | | |
| 1604992 | Zayas Cruz, Hilda | Address on file | | |
| 1616110 | Zayas, Jasmine Casado | Address on file | | |
| 1616110 | Zayas, Jasmine Casado | Address on file | | |
| 1730040 | Zayas Marrero, Raul | Address on file | | |
| 1743015 | ZAYAS MORO, NOEL | Address on file | | |
| 846094 | ZAYAS PEREZ, KARIMAR | Address on file | | |
| 1616989 | Zayas Ramos, Irma  I. | Address on file | | |
| 1644910 | Zayas Vega, Mildred | Address on file | | |
| 599283 | ZENO REYES, YANIRA | Address on file | | |
| 1505324 | Zulma Espinosa Sánchez | Address on file | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

15534 Service List

Served via First Class Mail

| 600031 | ZUNIGA LOPEZ, ESTEBAN G | Address on file | | | |
|--------|--------------------------|------------------|--|--|--|

**<u>Exhibit E</u>**

Exhibit E

15535 Service List

Served via First Class Mail and Email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Email |
|---|---|---|---|---|---|---|---|---|---|
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | santosberriosbk@gmail.com |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com |

**<u>Exhibit F</u>**

Exhibit F
15541 Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 1450623 | Biblioteca y Centro de Estudios de Puerto Rico Inc | LUIS P. COSTAS ELENA, ESQ | URB SANTA MARIA 34 CALLE | ORQUIDIA | | SAN JUAN | PR | 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 1429834 | Casiano Ayala, Pedro A | Address on file | | | | | | | | First Class Mail and Email |
| 1479870 | Chinea Bonila, Eugenio | Address on file | | | | | | | | First Class Mail and Email |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | arodriguez@cooporiental.com | First Class Mail and Email |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | Santosberriosbk@gmail.com | First Class Mail and Email |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Address on file | | | | | | | | First Class Mail and Email |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | SANTOSBERRIOSBK@GMAIL.COM | First Class Mail and Email |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | ramontorresmatos@gmail.com | First Class Mail and Email |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Address on file | | | | | | | | First Class Mail and Email |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | Address on file | | | | | | | | First Class Mail |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | Address on file | | | | | | | | First Class Mail and Email |
| 834987 | Irizarry, Carlos Cortes | Address on file | | | | | | | | First Class Mail and Email |
| 834987 | Irizarry, Carlos Cortes | Address on file | | | | | | | | First Class Mail and Email |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | Attn: Mel Feder | 612 Woodmere Blvd | | | Woodmere | NY | 11598 | melfeder@aol.com | First Class Mail and Email |
| 1443582 | Juan A Barnes Velez, Teresa Zamora Ceide | Address on file | | | | | | | | First Class Mail |
| 1596857 | JULES MARIN, LOUIS | Address on file | | | | | | | | First Class Mail and Email |
| 1580011 | Lamm, Leonard | Address on file | | | | | | | | First Class Mail and Email |
| 1987030 | Martinez Velez , Ruth Dalia Luisa | Address on file | | | | | | | | First Class Mail and Email |
| 1580647 | MARTINEZ VELEZ, RUTH D. | Address on file | | | | | | | | First Class Mail and Email |
| 1580647 | MARTINEZ VELEZ, RUTH D. | Address on file | | | | | | | | First Class Mail |
| 1913489 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | | | | | First Class Mail and Email |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | Address on file | | | | | | | | First Class Mail and Email |
| 831055 | Montalvo, Eddie | Address on file | | | | | | | | First Class Mail and Email |
| 2089082 | Ortiz Castro, Felix Luis | Address on file | | | | | | | | First Class Mail |
| 1465158 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 | flongoquinones@berrioslongo.com | First Class Mail and Email |
| 1465158 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | h.rivera@pepcorppr.com | First Class Mail and Email |
| 1462838 | Rivero Betancourt, Eduardo | Address on file | | | | | | | | First Class Mail |
| 1436671 | Romero Quinones, Maria C | Address on file | | | | | | | | First Class Mail and Email |
| 1003832 | SANTOS DIAZ, HECTOR | Address on file | | | | | | | | First Class Mail and Email |