**<u>Exhibit B</u>**

**Deemed Consent**

## Real Property Leases Under Deemed Consent- CW

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| JOHNNY RAMOS ORTIZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950464 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE BAYAMON, PR 009570000 | CALLE 15 A C 2-43 URB.REXVILLE BAYAMON, PR 009570000 |
| SUNRISE PROPERTIES INC | DEPARTMENT OF FAMILY | | | P O BOX 730 LAS PIEDRAS, PR 00771 | Humacao |
| IRON MOUNTAIN | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 | Tomas Lopez | 4 VIEQUES ST., SAN JUAN, PR 00917 | 4 VIEQUES ST., SAN JUAN, PR 00917 |
| IRON MOUNTAIN | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 | Tomas Lopez | 4 VIEQUES ST., SAN JUAN, PR 00917 | 4 VIEQUES ST., SAN JUAN, PR 00917 |
| PJAY INVESTMENT CORP. | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950325 | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 | P O BOX 486 FAJARDO, PR 00738 |
| TAMM INVESTMENT CORP | DEPARTMENT OF EDUCATION | | | PO BOX 517 ARECIBO, PR 00613 | |
| SUCESION HERIBETRO MARTINEZ MEDINA | DEPARTMENT OF FAMILY | 2016-000241 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032  ARECIBO, PR, 00614 | PO BOX 144032  ARECIBO, PR, 00614 |
| SUCESION JOSE M. NOLLA MORELL | HOUSE OF REPRESENTATIVES | 2017-000698 | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80, Camino del Zumbador, Dorado PR 00646 | NO RESULTS |
| IR INVESTMENT CORPORATION | DEPARTMENT OF JUSTICE | 2016-000115 | IR INVESTMENT CORP | P O BOX 19600 FERNANDEZ JUNCOS STATION  SAN JUAN, PR, 00910 | P O BOX 19600 FERNANDEZ JUNCOS STATION  SAN JUAN, PR, 00910 |
| PEDRO R. RUSSE SANTIAGO | DEPARTMENT OF EDUCATION | | | HC 02 BOX 6035 MOROVIS, PR 00687-9726 | |
| SAN JOSE DEVELOPMENT INC. | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | 2015-006171 | TITLE @ CORPORATE SERVICES., INC. | 255 AVE PONCE DE LEON SUITE 1400 EDIFICIO MSC PLAZA HATO REY, PR 00917 | 255 AVE PONCE DE LEON SUITE 1400 EDIFICIO MSC PLAZA HATO REY, PR 00917 |
| CESAR N. VAZQUEZ | STATE ELECTIONS COMMISSION | 2014-000016 | CESAR N VAZQUEZ | PO BOX 201  SABANA GRANDE, PR, 00637 | PO BOX 201  SABANA GRANDE, PR, 00637 |
| Hector Federico Ronda Toro | STATE ELECTIONS COMMISSION | 2015-000122 | CARMEN D RONDA TORO | P O  BOX 95  CABO ROJO, PR, 00623 | P O  BOX 95  CABO ROJO, PR, 00623 |
| VIEQUES OFFICE PARK INC | DEPARTMENT OF TREASURY | 2016-000212 | SIMONS, VICTOR M | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM VIEQUES, PR 00765 | PO BOX 275 VIEQUES, PR 00765 |
| PRODUCTOS TIO DANNY, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-155076 | RIVERA ESCOBAR, EDNA I | CARR. 765 KM 3.3 INTERIOR SECTOR LAJITAS BO. BORINQUEN CAGUAS, PR 00725 | HC 8 BOX 39594 CAGUAS, PR 00725 |
| INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | SENATE | 2018-000157 | Zulma Pereira | B5 Calle Tabonuco, Guaynabo PR 00968 | PO BOX 2025 LAS PIEDRAS, PR 00771 |
| PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 | Catherine Santos | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET, SUITE 300 GUAYNABO, PR 00968 | PMB 856 PO BOX 7891 GUAYNABO, PR 00970-7891 |
| PR WIRELESS, INC D/B/A OPEN MOBILE | PR FIREFIGHTERS | 2014-000022 | Catherine Santos | CHRYSLER BUILDING METRO OFFICE PARK 1 STREET, SUITE 300 GUAYNABO, PR 00968 | PMB 856 PO BOX 7891 GUAYNABO, PR 00970-7891 |
| FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000023 | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. SAN JUAN, PR 00908 | PO BOX 9146 SAN JUAN, PR 00908 |
| PLAZA SAN MIGUEL INC | DEPARTMENT OF HEALTH | 2013-DS0564 | MALDONADO, MIGUEL A | CENTRO COMERCIAL PLAZA SAN MIGUEL EXPRESO MANUEL RIVERA MORALES KM 4.4 TRUJILLO ALTO, PR 00978 | PO BOX 68 SAINT JUST TRUJILLO ALTO, PR 00978-0068 |
| ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | DEPARTMENT OF AGRICULTURE | 2016-055249 | Pizarro de Jesús/ Eric Rivera Quinones | PO BOX 1981 PMB188 CARRETERA PR 187 K 5.1 LOIZA, PR 00772 | PO BOX 1981 PMB188 CARRETERA PR 187 K 5.1 LOIZA, PR 00772 |
| 1064 PONCE DE LEON INC / FIRST BANK | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | | | CORP COMMERCIAL MORTGAGE DEPARTMENT P O BOX 9146 SAN JUAN, PR 00908-0146 | |
| AAA COFFEE BREAK SERVICES | STATE HISTORIC CONSERVATION OFFICE | | Luis Alonso | PO BOX 9505 SAN JUAN, PR 00908 | |
| ACADEMIA DEL PERPETUO SOCORRO | STATE ELECTIONS COMMISSION | | | 704 CALLE JOSE MARTI SAN JUAN, PR 00907 | |
| ACADEMIA LA MILAGROSA | STATE ELECTIONS COMMISSION | | | PO BOX 373338 CAYEY, PR 00737 | |
| ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | STATE HISTORIC CONSERVATION OFFICE | 2004-155014 | VEGA, JOSE LUIS | ANTIGUO CUARTEL DE BALLAJA TERCER PISO SAN JUAN, PR 00936 | PO BOX 364008 SAN JUAN, PR 00936-4008 |
| ACANTHUS | DEPARTAMENTO DE ESTADO | | | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 SAN JUAN, PR 00926 | |
| ADALBERTO RODRIGUEZ PADIN | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB MEDINA P 26 CALLE 8 ISABELA, PR 00662 | |
| ADAN TORRES RAMOS | DEPARTMENT OF CORRECTION AND REHABILITATION | | | REPARTO UNIVERSIDAD A 30 CALLE 12 SAN GERMAN, PR 00683 | |
| ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTO RICO POLICE | | | PUERTA DE TIERRA 520 AVE PONCE DE LEON PDA 8 5 SAN JUAN, PR 00901 | |
| ADM DE TERRENOS DE PR | PUERTO RICO POLICE | | | PO BOX 363767 SAN JUAN, PR 00936 | |
| ADM SERVICIO GENERALES | PUERTO RICO POLICE | | | P O  BOX 195568 SAN JUAN, PR 00919-5568 | |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | DEPARTMENT OF STATE | 2016-000066 | ADMINISTRACION DE TERRENOS | PO BOX 363767  SAN JUAN, PR, 00936-3767 | PO BOX 363767  SAN JUAN, PR, 00936-3767 |
| ADMINISTRACION DE TERRENOS DE PUERTO RICO | NATIONAL GUARD OF PUERTO RICO | 2017-000160 | ADMINISTRACION DE TERRENOS | PO BOX 363767  SAN JUAN, PR, 00936-3767 | PO BOX 363767  SAN JUAN, PR, 00936-3767 |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | PUERTO RICO POLICE | | | PO BOX 9200 SAN JUAN, PR 00908-0200 | |
| ADOLFO ROSARIO QUINONES | PUBLIC SERVICE COMMISSION | | | BOX 487 AGUADILLA, PR 00605 | |
| ADVANTAGE SELF STORAGE INC | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | | | P O BOX 192153 SAN JUAN, PR 00919 | |
| AEG MANAGEMENT PR LLC D/B/A | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PUERTO RICO CONVENTION CENTER 100 CONVENTION BOULEVARD SAN JUAN, PR 00907 | |
| AGAPITO RODRIGUEZ COSTA | DEPARTMENT OF TREASURY | 2016-000206 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150  LAS PIEDRAS, PR, 00771 | H.C. BOX 8150  LAS PIEDRAS, PR, 00771 |
| AGUADA ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | | PO BOX 3609277 SAN JUAN, PR 00936-0927 | |
| AIXA TORRES RAMIREZ | SENATE | 2017-000355 | AIXA M. TORRES RAMIREZ | CALLE CARBONELL #39 CABO ROJO, PR 00623 | P.O. BOX 1088 CABO ROJO, PR 00623 |
| ALBERTO FIGUEROA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB REXVILLE AM8 CALLE 51 BAYAMON, PR 00956 | |
| ALBERTO LUIS COSSIO SOTO | DEPARTMENT OF HEALTH | 2016-DS0799 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN GUAYNABO, PR 00921 | URB. ALTA ALMIRA 546 CALLE ALDEBARAN GUAYNABO, PR 00921 |
| ALBORS & C CORPORATION | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2017-000074 | ALBORS LAHONGRAIS, JUAN R | PONCE DE LEON 420 EDIF. MIDTOWN 707 SAN JUAN, PR 00918 | PO BOX 363041 SAN JUAN, PR 00936-3041 |
| ALEXIS BONILLA RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB VILLA DEL CARMEN SAMDA 1240 PONCE, PR 00716 | |
| ALFONSO NIEVES CATALA | STATE ELECTIONS COMMISSION | 2015-000124 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION  CAGUAS, PR, 00727-1270 | URB CHALETS DE BAIROA 130 CALLE GORRION  CAGUAS, PR, 00727-1270 |
| ALLIED WASTED OF PUERTO RICO INC | TELECOMMUNICATIONS REGULATORY BOARD | | | P O BOX 51986 TOA BAJA, PR 00950 | |
| ALP PRO INC | STATE ELECTIONS COMMISSION | | | CALLE ISLETA 3 COND LAS TORRES SUR IF BAYAMON, PR 00959 | |
| ALTRECHE BERNAL, MARIA E. | OFFICE OF COURT ADMINISTRATION | 2017-000122 | MARIA E ALTRECHE BERNAL | PO BOX 2343  ISABEL, PR, 00662-2343 | PO BOX 2343  ISABEL, PR, 00662-2343 |
| ALVAREZ LOPEZ, MAYRA C. | OFFICE OF COURT ADMINISTRATION | 2016-000108 | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333, San Juan PR 00919-5333 | NO RESULTS |
| AMACORD INDUSTRIAL LAUNDRY CORP | DEPARTMENT OF HEALTH | 2017-DS0422 | EDA YVONNE LOPEZ | CALLE 1 A D-66 URB.SUNNY HILLS BAYAMÓN, PR 00000 | P.O. BOX 8948 CAROLINA, PR 00988-8948 |
| AMB INVESTMENT INC | DEPARTAMENTO DE JUSTICIA | | | PO BOX 86 BARRANQUITAS, PR 00794 | |
| AMD DEVELOPMENT CORP | DEPARTMENT OF FAMILY | | | P O BOX 8 TRUJILLO ALTO, PR 00977-0008 | |
| AMERIPARK LLC | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | | | 1064 PONCE DE LEON AVE SAN JUAN, PR 00907 | |
| ANA E. ROLDAN PEREZ | TRANSPORTATION AND PUBLIC WORKS | 2017-000014 | ANA ROLDAN PEREZ | PO BOX 3148  AGUADILLA, PR, 00605 | PO BOX 3148  AGUADILLA, PR, 00605 |
| ANABEL RAMOS RODRIGUEZ | STATE ELECTIONS COMMISSION | 2013-000382 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35  SANTA ISABEL, PR, 00757 | CALLE LUIS MUNOZ RIVERA 35  SANTA ISABEL, PR, 00757 |
| ANDRES LOPEZ Y/O | FAMILY AND CHILDREN ADMINISTRATION | | | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL GUAYAMA, PR 00785 | |
| ANGEL E. VEGA SANTIAGO | DEPARTMENT OF AGRICULTURE | 2017-055132 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723, Fajardo, PR 00738-9701 | NO RESULTS |
| ANGEL F. RIVERA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 | RIVERA BARRIS, ANGEL F | JUAN R GARZOT 23 NAGUABO, PR 00718 | PO BOX 507 NAGUABO, PR 00718 |
| ANGEL F. RIVERA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 | RIVERA BARRIS, ANGEL F | JUAN R GARZOT 23 NAGUABO, PR 00718 | PO BOX 507 NAGUABO, PR 00718 |
| ANGEL L MARTINEZ GONZALEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | P O BOX 9912 COTTO STATION ARECIBO, PR 00613-9912 | |
| ANGEL L. ARROYO RAMOS | STATE ELECTIONS COMMISSION | 2017-000018 | ANGEL L ARROYO RAMOS | P O BOX 495  HUMACAO, PR, 00792 | P O BOX 495  HUMACAO, PR, 00792 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | PUERTO RICO POLICE | | | 1843 CARR 2 BARCELONETA, PR 00617 | |
| ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 | ANGEL M NUÑEZ VARGAS | PO BOX 1944  ARECIBO, PR, 00613 | PO BOX 1944  ARECIBO, PR, 00613 |
| ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 | ANGEL M NUÑEZ VARGAS | PO BOX 1944  ARECIBO, PR, 00613 | PO BOX 1944  ARECIBO, PR, 00613 |
| ANGEL MANUEL NUNEZ VARGAS | INDUSTRIAL COMMISSION | 2015-000011 | ANGEL M NUÑEZ VARGAS | PO BOX 1944  ARECIBO, PR, 00613 | PO BOX 1944  ARECIBO, PR, 00613 |
| ANGELICA MARTINEZ PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 478 AGUAS BUENAS, PR 00703 | |
| ANTHONY MIRANDA SEGUI | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 1 BOX 6603 MOCA, PR 00676 | |
| ANTILLES POWER DEPOT INC | DEPARTMENT OF CORRECTION AND REHABILITATION | | | P O BOX 810190 CAROLINA, PR 00981-0190 | |
| ANTONIO HERIBERTO CINTRON TORRES | STATE ELECTIONS COMMISSION | 2014-000113 | ANTONIO H CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 GUAYAMA, PR, 00784 | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 GUAYAMA, PR, 00784 |
| ANTONIO J. LEAL GONZALEZ | DEPARTMENT OF FAMILY | 2017-000096 | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089  SAN JUAN, PR, 00908 | PO BOX 10089  SAN JUAN, PR, 00908 |
| ANTONIO RIVERA TORRES | DEPARTMENT OF HEALTH | 2018-DS0316 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET  YAUCO, PR, 00698 | ESTANCIAS DE YODIMAR 7 CALLE COMET  YAUCO, PR, 00698 |
| ANTONIO RODRIGUEZ ZAMORA | DEPARTMENT OF FAMILY | | | PO BOX 28 YAUCO, PR 00698 | |
| AREA LOCAL DE DESARROLLO LABORAL-PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 | APARTADO 331709 PONCE, PR 00733-1709 |
| AREA LOCAL DE DESARROLLO LABORAL-PONCE | OFFICE FOR COMMUNITY AND SOCIOECONOMIC DEVELOPMENT OF PUERTO RICO | 2012-229047 | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 | APARTADO 331709 PONCE, PR 00733-1709 |
| AREA LOCAL DE DESARROLLO LABORAL-PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 | APARTADO 331709 PONCE, PR 00733-1709 |
| AREA LOCAL DESARROLLO LABORAL CAROLINA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | | PO BOX 899 CAROLINA, PR 00986 | |
| ARECIBO SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000195 | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 | BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| ARJC REALTY S.E. | DEPARTMENT OF FAMILY | 2015-000296 | ARJC REALTY | BOX 3244  CAROLINA, PR, 00984 | BOX 3244  CAROLINA, PR, 00984 |
| ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 | ARMANDO PEREZ RODRIGUEZ | PO Box 377, Gurabo PR 00778 | NO RESULTS |
| ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 | ARMANDO PEREZ RODRIGUEZ | PO Box 377, Gurabo PR 00778 | NO RESULTS |
| ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | STATE ELECTIONS COMMISSION | | | CARR 7710 PAMELA 47 SECTOR POZUELO BO JOBOS GUAYAMA, PR 00784 | |
| ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | DEPARTMENT OF AGRICULTURE | 2017-055058 | ROMAN SOTO, MANUEL | PO BOX 250024 AGUADILLA, PR 00604-0024 | PO BOX 250024 AGUADILLA, PR 00604-0024 |
| ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | DEPARTMENT OF AGRICULTURE | 2014-055192 | PEREZ RIVERA, ISMAEL | CALLE ROSADO FINAL CEUBA, PR 00735 | BOX 549 CEIBA, PR 00735 |
| ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | DEPARTMENT OF HEALTH | 2014-DS0416 | SOTO, MR. RAFAEL A. | CENTRO COMERCIAL DE HUMACAO FONT MARTELO STREET HUMACAO, PR 00791 | CENTRO COMERCIAL DE HUMACAO FONT MARTELO STREET HUMACAO, PR 00791 |
| ASOCIACION DE PESCADORES CORAL MARINE, INC. | DEPARTMENT OF AGRICULTURE | 2016-055007 | LABOY HUERTAS, FELIX | CALLE ESPERANZA # 13 ARROYO, PR 00714 | CALLE ESPERANZA # 13 ARROYO, PR 00714 |
| ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | DEPARTMENT OF AGRICULTURE | 2015-055206 | VELEZ, MILTON | CALLE COMERCIO MAYAGUEZ, PR 00681 | PO BOX 875 MAYAGUEZ, PR 00681 |
| ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | DEPARTMENT OF AGRICULTURE | 2014-055147 | FRED LA GRANDIER LIMARDO | CALLE MANUEL ENRIQUE #8 BO PALO SECO TOA BAJA, PR 00949 | CALLE MANUEL ENRIQUE #8 BO PALO SECO TOA BAJA, PR 00949 |
| ASOCIACION DE TIRO Y CAZA DE PR | PUERTO RICO POLICE | | | P O BOX 3247 GUAYAMA, PR 00785 | |
| ASOCIACION PESCADORES DE CIBUCO, INC. | DEPARTMENT OF AGRICULTURE | 2014-055073 | MEDINA BARRETO, MIGUEL A. | #308 CALLE ARIES BDA. SANDÍN VEGA BAJA, PR 00693 | P.O. BOX 2370 VEGA BAJA, PR 00694 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001033 | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001034 | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001035 | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC MASTER PARKING SERVICES, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001036 | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 | CAMINO DEL MAR 8040 VIA PLAYERA TOA BAJA, PR 00949 |
| ATLANTIC OCEAN VIEW II L.L.C | PERMITS MANAGEMENT OFFICE | 2015-000014 | COLON CABRERA, JUAN A | CARR 2 KM 85 BO SAN DANIEL ARECIBO, PR 00614 | PO BOX 140400 ARECIBO, PR 00614-0400 |
| AU AFFORDABLE HOUSING LLC | DEPARTMENT OF HOUSING | | | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR 00969 | |
| AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | STATE ELECTIONS COMMISSION | | | P O BOX 52154 TOA BAJA, PR 00950 | |
| AURELIO ARCE MORENO | DEPARTMENT OF HOUSING | 2017-000132 | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10, Lares PR 00669 | NO RESULTS |
| AUT DE DESPERDICIOS SOLIDOS | PUBLIC SERVICE COMMISSION | | | PO BOX 40285 MINILLA STATION SAN JUAN, PR 00940 | |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACION | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007  SAN JUAN, PR, 00940-2007 | PO BOX 42007  SAN JUAN, PR, 00940-2007 |
| AUTORIDAD DE LOS PUERTOS | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000672 | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 | PO BOX 9022471 SAN JUAN, PR 00902-2471 |
| AUTORIDAD DE LOS PUERTOS | TRANSPORTATION AND PUBLIC WORKS | 2017-000213 | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 | PO BOX 9022471 SAN JUAN, PR 00902-2471 |
| AUTORIDAD DE TIERRA DE PR | DEPARTMENT OF EDUCATION | | | APARTADO 9745 SAN JUAN, PR 00908 | |
| AUTORIDAD DE TIERRAS DE PUERTO RICO | DEPARTMENT OF JUSTICE | 2014-000139 | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745  SAN JUAN, PR, 00908 | PO BOX 9745  SAN JUAN, PR, 00908 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | DEPARTMENT OF HEALTH | 2015-DS1097 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2009-950801 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | OFFICE OF COURT ADMINISTRATION | 2015-000077 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 | PO BOX 41207 MINILLAS STATION  SAN JUAN, PR, 00940 |
| BALSEIRO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000154 | ANTONIO COLON SEMIDEY | 277 FORDHAM ST. UNIVERSITY GARDENS SAN JUAN, PR 00927 | 277 FORDHAM ST. UNIVERSITY GARDENS SAN JUAN, PR 00927 |
| BANCO POPULAR DE PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2014-000002 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 209 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 | POPULAR CENTER BUILDING SUITE 913 209 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00918 |
| BANCO SANTANDER DE PR | DEPARTMENT OF FAMILY | | Judith Vargas (Lic. Bonilla) | P O BOX 362589 SAN JUAN, PR 00936-2589 | |
| BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 | BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 | BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2015-DS1042 | BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 | 431 AVE  PONCE DE LEON STE 702  SAN JUAN, PR, 00917 |
| BETANCOURT MANGUAL, ANA ROSA | COURT OF FIRST INSTANCE | 2015-000105 | BETANCOURT MANGUAL, ANA ROSA | PO Box 647, Corozal PR 00783-0647 | NO RESULTS |
| BEYOND TECHNOLOGIES, LLC | DEPARTMENT OF AGRICULTURE | 2017-055124 | MARTINEZ ADORNO, PEDRO M. | CARRTERA 677 KM 1.8 VEGA ALTA, PR 00692 | HC 91BOX 10451 BO. MARICAO VEGA ALTA VEGA ALTA, PR 00692 |
| BI INCORPORATED | DEPARTMENT OF CORRECTION AND REHABILITATION | | | 6265 GUBARREL AVE STE B BOULDER, CO 80301 | |
| BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2013-000315 | Hector Soto | RR 02 Box 4524, AÑASCO, PR 00610 | RR 02 Box 4524, AÑASCO, PR 00610 |
| BIANCA CONVENTION CENTER INC | DEPARTMENT OF FAMILY | 2014-000282 | Hector Soto | RR 02 Box 4524, AÑASCO, PR 00610 | RR 02 Box 4524, AÑASCO, PR 00610 |
| BIENES NIEVES INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 2580 GUAYAMA, PR 00785 | |
| BIENVENIDO SIERRA ORTIZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2016-000114 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707  HUMACAO, PR, 00791 | HC 4 BOX 4707  HUMACAO, PR, 00791 |
| BLANCA E. DELGADO RODRIGUEZ | DEPARTMENT OF HEALTH | 2018-DS0144 | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323, Hatillo PR 00659-1323 | NO RESULTS |
| BORINQUEN PARKING SERVICES INC | DEPARTMENT OF HEALTH | 2018-DS0306 | DIAZ CASTRO, ISRAEL | URB. BALDRICH 119 DOMENECH AVE. SAN JUAN, PR 00917 | PO BOX 13471 SANTURCE STATION SAN JUAN, PR 00907 |
| BORINQUEN TOWN PLAZA CORP | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | | P O BOX 3861 AGUADILLA, PR 00605-3861 | |
| BRENDA ENID RAMOS ORTIZ | DEPARTMENT OF HOUSING | 2015-000169 | BRENDA RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A BAYAMON, PR, 00957 | URB SANTA MONICA Q 10 CALLE 11 A BAYAMON, PR, 00957 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| BRENDALIS VEGA FELICIANO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB LUCHETTY CALLE GUAYACAN G5 YAUCO, PR 00698 | |
| BUENAVENTURA MORALES SANTIAGO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950462 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO BAYAMON, PR 00959-0000 | K-8 CALLE DEL TURABO RPTO.FLAMINGO BAYAMON, PR 00959-0000 |
| CABAN GOMEZ, BENIGNO A. | OFFICE OF COURT ADMINISTRATION | 2018-000050 | BENIGNO A. CABAN GOMEZ | PO BOX 375 ARECIBO, PR, 00613 | PO BOX 375 ARECIBO, PR, 00613 |
| CAFE DON RUIZ COFFEE SHOP, LLC | STATE HISTORIC CONSERVATION OFFICE | 2016-155012 | RUIZ FELICIANO, ABIMAEL | CONDOMINIO PASEO GALES 2902 CARR 9189 GURABO, PR 00778 | RR-1 BOX 6271 MARICAO, PR 00606 |
| CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2009-000791 | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR, 00969 | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR, 00969 |
| CAJIGAS GONZALEZ, HERIBERTO | OFFICE OF COURT ADMINISTRATION | 2017-000122 | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63, Isabela PR 00662 | NO RESULTS |
| CALIXTO COLON CRUZ | DEPARTMENT OF HOUSING | 2017-000133 | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | HC 866 BZN 10234 FAJARDO, PR, 00738 | HC 866 BZN 10234 FAJARDO, PR, 00738 |
| CALVARY EVANGELISTIC MISION | PUBLIC SERVICE APPELLATE COMMISSION | | | PO BOX 367000 SAN JUAN, PR 00936-7000 | |
| Carhil Developers Inc. | Office of Courts Administration | 1998-00324A | Carlos González | | |
| Carhil Developers Inc. | Office of Courts Administration | 1998-00324A | Carlos González | | |
| CARIBBEAN CITY BUILDERS, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000526 | TAUBENFELD, JIM | CARRETERA #PR-5 KM. 4.0 CATAÑO, PR 00962 | BOX 2399 TOA BAJA, PR 00951-2399 |
| CARIBBEAN CONSOLIDATED SCHOOLS | STATE ELECTIONS COMMISSION | | | PO BOX 70177 SAN JUAN, PR 00936 | |
| CARLOS J PASCUAL BARALT | PUERTO RICO POLICE | | | PO BOX 794 FAJARDO, PR 00738 | |
| CARLOS MANUEL MARTINEZ SERRANO | DEPARTMENT OF HEALTH | 2017-DS0350 | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 |
| CARLOS MANUEL MARTINEZ SERRANO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950322 | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 | URB SUNNY HILLS C 1 CALLE 1 BAYAMON, PR, 00956 |
| CARLOS RODRIGUEZ RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950471 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA BAYAMON, PR 00956-0000 | LOMAS VERDES 4 S15 CALLE PETREA BAYAMON, PR 00956-0000 |
| CARMELO LOPEZ MOYA | STATE ELECTIONS COMMISSION | 2014-000109 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 HATILLO, PR, 00659 | HC 5 BOX 31576 HATILLO, PR, 00659 |
| CARMELO RODRIGUEZ RODRIGUEZ | DEPARTMENT OF HOUSING | 2017-000126 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 Box 5713-5, Toa Alta PR 00953-9801 | NO RESULTS |
| CARMEN G. DAVILA LOPEZ | HOUSE OF REPRESENTATIVES | 2017-000595 | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401, Calle Guaraguao, Manati PR 00674 | NO RESULTS |
| CARMEN M MARTINEZ GONZALEZ | PUERTO RICO POLICE | | | EST DE TORTUGUERO 318 CALLE TIVOLI VEGA BAJA, PR 00693 | |
| CARMEN MILAGROS CORREA RODRIGUEZ | DEPARTMENT OF JUSTICE | 2015-000037 | CARMEN MILAGROS CORREA | PO BOX 8987 BAYAMON, PR, 00960 | PO BOX 8987 BAYAMON, PR, 00960 |
| CARMEN Y NEGRON PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB FLAMBOYAN GARDENS C11 CALLE 5 BAYAMON, PR 00959 | |
| CAROL M PORTALATIN MENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | AVENIDA ESLEVEN #27 ALTO UTUADO, PR 00641 | |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2013-000137 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000100 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000131 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000096 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000042 | CAMUÑAS, CARMEN | CALLE FRANCIA 461, SAN JUAN, PR 00917 | PO BOX 9300760, SAN JUAN, PR 00917 |
| CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000084 | CAMUÑAS, CARMEN | CALLE FRANCIA 461 SAN JUAN, PR 00917 | PO BOX 9300760 SAN JUAN, PR 00917 |
| CECILIA M GARCIA RIVERA | STATE ELECTIONS COMMISSION | | | P O BOX 13071 SAN JUAN, PR 00908-3071 | |
| CECILIA MARGARITA GARCIA RIVERA | STATE ELECTIONS COMMISSION | 2014-000116 | CECILIA M GARCIA RIVERA | P O BOX 13071 SAN JUAN, PR, 00908-3071 | P O BOX 13071 SAN JUAN, PR, 00908-3071 |
| CECILIA ORTA LLC | DEPARTMENT OF HOUSING | | | URB VILLA CONTESSA DD 16 AVE LOS MILLONES BAYAMON, PR 00956 | |
| CECORT PROPERTIES & SERVICES CORP. | DEPARTMENT OF JUSTICE | 2016-000117 | CORTES GARCIA, CESAR A | URB HYDE PARK, CALLE GUAMA #844, SAN JUAN, PR 00927-4241 | URB HYDE PARK, CALLE GUAMA #844, SAN JUAN, PR 00927-4241 |
| CENTERPLEX INC | DEPARTMENT OF FAMILY | 2015-000305 | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, AGUADA, PR 00602 | PO BOX 807, AGUADA, PR 00602 |
| CENTERPLEX INC | HOUSE OF REPRESENTATIVES | 2017-000626 | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, AGUADA, PR 00602 | PO BOX 807, AGUADA, PR 00602 |
| CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | DEPARTMENT OF HEALTH | 2017-DS0423 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GONZALEZ INC | CARR 651 KM. 5.2 BO. DOMINIGUITO, ARECIBO, PR 00612 | HC 02 BOX 16367, ARECIBO, PR 00612 |
| CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA MOCA, PR 00676 | PO BOX 1810, MOCA, PR, 00676 |
| CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA MOCA, PR 00676 | PO BOX 1810, MOCA, PR, 00676 |
| CENTRO FALU INC | DEPARTMENT OF HEALTH | 2015-DS0875 | GUTIERREZ, MICHELLE | CALLE 8 333 PARCELAS FALU, SAN JUAN, PR 00924 | CALLE 8 333 PARCELAS FALU, SAN JUAN, PR 00924 |
| CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | DEPARTMENT OF HEALTH | 2013-DS0665 | SANTIAGO, VIDA | 400 CARRETERA 698 STE 5 | 400 CARRETERA 698 STE 5 |
| CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | DEPARTMENT OF HEALTH | 2018-DS0283 | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 2116 SAN JUAN, PR, 00902 | P O BOX 2116 SAN JUAN, PR, 00902 |
| CESAR CORTES GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | 2014-000109 | CESAR CORTES GARCIA | PO BOX 5 UTUADO, PR, 00641 | PO BOX 5 UTUADO, PR, 00641 |
| CHACON SOTO, MARCOS A. | DEPARTMENT OF AGRICULTURE | 2017-055134 | MARCOS A CHACON SOTO | P O BOX 1048 ENSENADA, PR, 00647 | P O BOX 1048 ENSENADA, PR, 00647 |
| CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000067 | CITICENTRE, S.P. | PO Box 193600, San Juan PR 00919-3600 | NO RESULTS |
| CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000068 | CITICENTRE, S.P. | PO Box 193600, San Juan PR 00919-3600 | NO RESULTS |
| CLEAN AIR CONTRACTORS CORP | PUERTO RICO POLICE | | | P O BOX 1513 VEGA BAJA, PR 00694 | |
| CLEAN HARBORS CARIBE INC | PUERTO RICO POLICE | | | P O BOX 361282 SAN JUAN, PR 00936-1282 | |
| CLUB AMIGOS ARIES INC | STATE ELECTIONS COMMISSION | | | P O BOX 204 FAJARDO, PR 00738-0204 | |
| CLUB DE LEONES MAYAGUEZ INC | STATE ELECTIONS COMMISSION | | | P O BOX 3202 MAYAGUEZ, PR 00681 | |
| CLUB DE TIRO DE MOCA | PUERTO RICO POLICE | | | PO BOX 365 MOCA, PR 00676 | |
| CLUB GALLISTICO SAN JUAN | PUERTO RICO POLICE | | | LA MUDA CONTRACT BRANCH CAGUAS, PR 00725 | |
| CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF EDUCATION | 2014-000299 | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 SAN JUAN, PR, 00919-5009 | P O BOX 195009 SAN JUAN, PR, 00919-5009 |
| CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF FAMILY | 2016-000057 | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 SAN JUAN, PR, 00919-5009 | P O BOX 195009 SAN JUAN, PR, 00919-5009 |
| COAI, INC | DEPARTMENT OF HEALTH | 2017-DS0699 | SANTIAGO NEGRON, WILFREDO | AVENIDA ESCORIAL # 421, CAPARRA HEIGHTS, SAN JUAN, PR 00920 | AVENIDA ESCORIAL # 421, CAPARRA HEIGHTS, SAN JUAN, PR 00920 |
| COAMO SENIOR HOUSING INVESTORS, GP, LLP | DEPARTMENT OF HOUSING | 2008-000186 | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 | BBVA TOWER, 254 MUÑOZ RIVERA AVE., SAN JUAN, PR 00918 |
| COANO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000157 | JIMÉNEZ RUBERTÉ, CARLOS | 7033 CALLE MÉNDEZ VIGO PONCE, PR 00717-1250 | PO BOX 8162, PONCE, PR 00732-8162 |
| COL-BER INC | STATE ELECTIONS COMMISSION | | | PO BOX 358 BARRANQUITAS, PR 00794-0358 | |
| COLEGIO CARMEN SOL INC | STATE ELECTIONS COMMISSION | | | BOX 2314 TOA BAJA, PR 00951-2314 | |
| COLEGIO CUPEY MARIE MONTESORI | STATE ELECTIONS COMMISSION | | | CROWN HILLS 178 AVE WINSTON CHURCHILL SAN JUAN, PR 00926 | |
| COLEGIO LA PIEDAD | STATE ELECTIONS COMMISSION | | | PO BOX 6277 SAN JUAN, PR 00914-6277 | |
| COLEGIO LOURDES | STATE ELECTIONS COMMISSION | | | CALLE MAYAGUEZ 87 SAN JUAN, PR 00919-0847 | |
| COLEGIO NUESTRA SENORA DE LOURDES | STATE ELECTIONS COMMISSION | | | 789 URB LOS MAESTROS SAN JUAN, PR 00923-2400 | |
| COLEGIO NUESTRA SENORA DEL CARMEN | STATE ELECTIONS COMMISSION | | | APARTADO 937 HATILLO, PR 00659 | |
| COLEGIO SAGRADOS CORAZONES | STATE ELECTIONS COMMISSION | | | URB PONCE DE LEON 208 AVE ESMERALDA GUAYNABO, PR 00969 | |
| COLEGIO SAINT JOHNS SCHOOL | STATE ELECTIONS COMMISSION | | | 1454 ASHFORD AVE SAN JUAN, PR 00907-1560 | |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| COLEGIO SAN JOSE DE VILLA CAPARRA | STATE ELECTIONS COMMISSION | | | VILLA CAPARRA 215 CARR 2  GUAYNABO, PR 00966 | |
| COLEGIO SAN JUAN BOSCO | STATE ELECTIONS COMMISSION | | | PO BOX 14367  SAN JUAN, PR 00916 | |
| COLEGIO SANTA MARIA DEL CAMINO | STATE ELECTIONS COMMISSION | | | 658 CARRETERA 8860  TRUJILLO ALTO, PR 00976 | |
| COLUMBUS NETWORKS OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | | 48 CARR 165 STE 515  GUAYNABO, PR 00968 | |
| COMERIO HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | | P O BOX 9009  PONCE, PR 00732-9009 | |
| COMMUNICATIONS LEASING CORPORATION | OFFICE OF COURT ADMINISTRATION | 2018-000004 | RUIZ LOPEZ, MARIANO E | 326 AVENIDA JESUS T PINERO, SAN JUAN, PR 00927-3907 | PO BOX 362526, SAN JUAN, PR 00936-2526 |
| COMPADIA DE FOMENTO INDUSTRIAL | DEPARTMENT OF EDUCATION | | | P O BOX 362350  SAN JUAN, PR 00936 | |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF CONSUMER AFFAIRS | 2012-000004 | COMPA#IA DE FOMENTO INDUSTRIAL | PO BOX 2350  SAN JUAN PR 00936 | NO RESULTS |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF ECONOMIC DEVELOPMENT AND TRADE | 2018-000011 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | INDUSTRIAL TAX EXEMPTION | 2018-000006 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | TRANSPORTATION AND PUBLIC WORKS | 2010-000147 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 | 335 AVE ROOSEVELT  SAN JUAN, PR, 00908 |
| COMPANIA DE PARQUES NACIONALES DE PR | PUERTO RICO POLICE | | | P O BOX 9022089  SAN JUAN, PR 00902-2089 | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2014-DS0552 | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA  LOIZA, PR 00772-0509 | PO BOX 509  LOIZA, PR 00772-0509 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2014-DS0552 | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA  LOIZA, PR 00772-0509 | PO BOX 509  LOIZA, PR 00772-0509 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS0525 | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA  LOIZA, PR 00772-0509 | PO BOX 509  LOIZA, PR 00772-0509 |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | DEPARTMENT OF HEALTH | 2015-DS1059 | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA  LOIZA, PR 00772-0509 | PO BOX 509  LOIZA, PR 00772-0509 |
| CONSORCIO DEL SURESTE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | | ALOL ALSURESTE APT 478  HUMACAO, PR 00791 | |
| CONSULTEC CONSTRUCTION CORP. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2018-000072 | RODRIGUEZ MORALES, RUBEN | URB. SAN ANTONIO A-1 CARRET. 924 HUMACAO, PR 00791-3949 | P.O. BOX 8627  HUMACAO, PR 00792-8627 |
| COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000386 | COOPERATIVA DE PORCICULTORES DE PUERTO RICO Y EL CARIBE (COOPORCI-PR). | CARR. 171 KM 0.0 INTERIOR CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA  CAYEY, PR 00000 | 12 CALLE CORDILLERA URB. HACIENDA VISTAS DE PLATA  CAYEY, PR 00736-9331 |
| COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | STATE ELECTIONS COMMISSION | 2017-000020 | COOP AGROCOMERCIAL DE P R | PO BOX 364542  SAN JUAN, PR, 00936-4542 | PO BOX 364542  SAN JUAN, PR, 00936-4542 |
| COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | STATE ELECTIONS COMMISSION | 2018-000007 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438  COAMO, PR, 00769 | PO BOX 438  COAMO, PR, 00769 |
| COOPERATIVA DE PRODUCTORES DE CARNE DE RES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2015-000090 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | CARR. 184 KM 33.2 INTERIOR DEL SECTOR BEATRIZ GUAVATE  CAYEY, PR 00000 | PO BOX 370958  CAYEY, PR 00737 |
| COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428, San Juan PR 00936-3428 | NO RESULTS |
| COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428, San Juan PR 00936-3428 | NO RESULTS |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | COOPERATIVE DEVELOPMENT COMMISSION | | | P O BOX 363428  SAN JUAN, PR 00936 | |
| COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PUERTO RICO POLICE | 2017-C00136 | PUERTO RICO POLICE | PO BOX 70166  SAN JUAN, PR, 00936-8166 | PO BOX 70166  SAN JUAN, PR, 00936-8166 |
| CORAL REEF CAR RENTAL INC | STATE ELECTIONS COMMISSION | | | P O BOX 849  CULEBRA, PR 00775-0849 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | | | PO BOX 365028  SAN JUAN, PR 00936-5028 | |
| CP COPPELIA INC | DEPARTMENT OF HEALTH | 2015-DS0953 | C P COPPELIA INC | P O BOX 596  AGUADA, PR, 00602 | P O BOX 596  AGUADA, PR, 00602 |
| CP COPPELIA INC | DEPARTMENT OF HEALTH | 2017-DS0311 | C P COPPELIA INC | P O BOX 596  AGUADA, PR, 00602 | P O BOX 596  AGUADA, PR, 00602 |
| CROWLEY LINER SERVICES | DEPARTMENT OF TREASURY | 2013-000174 | THE PRENTICE HALL CORPORATION, PUERTO RICO, INC. C/O FGR CORPORATE SERVICES | BBVA TOWER, SUITE P1  254 MUNOZ RIVERA AVE  SAN JUAN, PR 00918 | BBVA TOWER, SUITE P1  254 MUNOZ RIVERA AVE  SAN JUAN, PR 00918 |
| CROWN CASTLE INTERNATIONAL CORP OF PR | PUERTO RICO POLICE | | | PO BOX 301332  DALLAS, TX 75303-1332 | |
| CSO FOOD ENTERPRISES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000250 | CHRISTOPHER SANCHEZ | 840 CALLE ANASCO SUITE 335, SAN JUAN, PR 00925 | 840 CALLE ANASCO SUITE 335, SAN JUAN, PR 00925 |
| CUATRENIO, INC. | DEPARTMENT OF HOUSING | 2017-000127 | PEDRO F VIERA LORENZI | PO BOX 362781, SAN JUAN, PR 00936-2781 | PO BOX 362781, SAN JUAN, PR 00936-2781 |
| DAMARIS CABAN BADILLO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | ESPINAL 1388  AGUADA, PR 00602 | |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF HEALTH | 2017-DS0621 | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000635 | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN PR 00902-4140 | NO RESULTS |
| DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | OFFICE OF THE OMBUDSMAN - PERSONS WITH DISABILITIES | 2017-153012 | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 | AREA DEL TESORO DIVISION DE RECLAMACIONES  SAN JUAN, PR, 00902-4140 |
| DAVID MERCADO MONTALVO | PUBLIC SERVICE COMMISSION | 2013-000023 | DAVID MERCADO MONTALVO | P O BOX 1307  SABANA HOYOS, PR, 00688 | P O BOX 1307  SABANA HOYOS, PR, 00688 |
| DELIA EFIGENIA PAGAN ROBLES | DEPARTMENT OF HEALTH | 2018-DS0145 | DELIA E PAGAN ROBLES | COND LOS OLMOS APT 11 C  SAN JUAN, PR, 00927 | COND LOS OLMOS APT 11 C  SAN JUAN, PR, 00927 |
| DELIA GARCIA GONZALEZ | DEPARTMENT OF HOUSING | | | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5  SAN JUAN, PR 00926-9316 | |
| DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2015-000154 | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105  PONCE, PR, 00717-1307 | 2053 PONCE BY PASS SUITE 105  PONCE, PR, 00717-1307 |
| DELMAR INVESTMENT, S.E. | TRANSPORTATION AND PUBLIC WORKS | 2018-000024 | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105  PONCE, PR, 00717-1307 | 2053 PONCE BY PASS SUITE 105  PONCE, PR, 00717-1307 |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | DEPARTAMENTO DE HACIENDA | | | APARTADO 41269  SAN JUAN, PR 00940-1269 | |
| DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000129F | JACOBO ORTIZ MURIAS | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, GUAYNABO, PR 00968 | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, GUAYNABO, PR 00968 |
| DIEGO MARTIN SCHENQUERMAN MILLANER | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950323 | DIEGO SCHENQUERMAN | LAS VEGAS 110 URB. LAS CUMBRE  SAN JUAN, PR 00926-0000 | LAS VEGAS 110 URB. LAS CUMBRE  SAN JUAN, PR 00926-0000 |
| DIFE INC P/C FERNANDO SUMAZA | INDUSTRIAL COMMISSION | | | P O BOX 3685  MAYAGUEZ, PR 00681-3685 | |
| DOMINGO DOMINGUEZ LA PALMA | TBD | | | VILLA DEL MONTE 53 CALLE MONTEREAL  TOA ALTA, PR 00953 | |
| DOMINGO SANABRIA LOZADA | STATE ELECTIONS COMMISSION | 2014-000044 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142  AGUAS BUENAS, PR, 00703 | HC 05 BOX 6142  AGUAS BUENAS, PR, 00703 |
| DOM-MART CORP. | STATE ELECTIONS COMMISSION | 2014-000015 | ENRIQUE MARTINEZ DOMINGUEZ | CALLE HOSTON NUM. 3, JUANA DIAZ, PR 00795 | CALLE HOSTON NUM. 3, JUANA DIAZ, PR 00795 |
| DON HECTOR CORTES VARGAS | DEPARTMENT OF FAMILY | 2016-000307 | HECTOR CORTES VARGAS | PO BOX 599  MOCA, PR, 00676 | PO BOX 599  MOCA, PR, 00676 |
| DON HECTOR CORTES VARGAS | STATE ELECTIONS COMMISSION | 2014-000038 | HECTOR CORTES VARGAS | PO BOX 599  MOCA, PR, 00676 | PO BOX 599  MOCA, PR, 00676 |
| DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507  NAGUABO, PR, 00718 | P O BOX 507  NAGUABO, PR, 00718 |
| DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507  NAGUABO, PR, 00718 | P O BOX 507  NAGUABO, PR, 00718 |
| DON JUAN BAUTISTA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 | JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL  GUAYNABO, PR, 00966 | 536 TINTILLO HILL  GUAYNABO, PR, 00966 |
| DON SAMUEL GONZALEZ ROSA | STATE ELECTIONS COMMISSION | 2016-000125 | SAMUEL GONZALEZ ROSA | PO BOX 572  MOCA, PR, 00676 | PO BOX 572  MOCA, PR, 00676 |
| DONA CARMEN OFELIA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 | CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536  GUAYNABO PR 00966 | NO RESULTS |
| DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF FAMILY | 2015-000036 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725  JUNCOS, PR, 00777 | PO BOX 1725  JUNCOS, PR, 00777 |
| DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF HEALTH | 2015-DS0975 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725  JUNCOS, PR, 00777 | PO BOX 1725  JUNCOS, PR, 00777 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| DROGUERIA DEL CARIBE | FAMILY AND CHILDREN ADMINISTRATION | | | PO BOX 25247  SAN JUAN, PR 00928-5247 | |
| DUENAS TRAILERS RENTAL INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | | | PO BOX 194859  SAN JUAN, PR 00919-4859 | |
| EDDIE A ORTIZ ZAYAS | DEPARTAMENTO DE JUSTICIA | | | PO BOX 510  AIBONITO, PR 00705 | |
| EDGARDO NUNEZ RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | COND PARQUE ARCOIRIS APARTAMENTO C-134 TRUJILLO ALTO, PR 00976 | |
| EDIFICIO BULA, INC.. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000426 | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 MARG BALDORIOTY CAROLINA, PR 00983 | PO BOX 190525  SAN JUAN, PR 00919 |
| EDUCON MANAGEMENT, CORP. | TRANSPORTATION AND PUBLIC WORKS | 2016-000163 | JAVIER VAZQUEZ | CARR 189 KM 9 BO MAMEY, GURABO Q, PR 00778 | PO BOX 1322 GUARBO, PR 00778 |
| EDWIN MUÑOZ GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 RIO GRANDE, PR 00745-9803 | |
| EDWIN RAMOS MERCADO | VOCATIONAL REHABILITATION ADMINISTRATION | | | P O BOX 197  LA PLATA, PR 00786 | |
| EFIGENIO MERCADO | DEPARTMENT OF EDUCATION | | | 1327B LAKESHORE DR CAMDEN, NJ 08104 | |
| EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | STATE ELECTIONS COMMISSION | 2015-000112 | SUCN EFRAIN A CANO RODRIGUEZ | COND EL MONTE NORTE 165 AVE HOSTOS APT 630  SAN JUAN, PR, 00918 | COND EL MONTE NORTE 165 AVE HOSTOS APT 630  SAN JUAN, PR, 00918 |
| EFRAIN SANTANA ROSARIO | PUERTO RICO POLICE | | | HC 2 BOX 11006 HUMACAO, PR 00661-9601 | |
| EGIDA ASOC/MIEM/POLICIA PR | DEPARTMENT OF HOUSING | | | RR 3 BOX 3724 SAN JUAN, PR 00926 | |
| EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | DEPARTMENT OF HOUSING | 2012-000074 | JOSÉ J. TABOADA | STATE ROAD #1 KM 20.9 GUAYNABO, PR 00926 | STATE ROAD #1 KM 20.9 GUAYNABO, PR 00926 |
| EL CAPITAN INVESTMENT GROUP CORP | DEPARTAMENTO DE JUSTICIA | | | P O BOX 107 ARECIBO, PR 00613 | |
| EL CONSEJO RENAL DE PUERTO RICO | DEPARTMENT OF HEALTH | 2015-DS1036 | CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 CAMINO LOS ROMEROS SUITE 5  SAN JUAN, PR, 00926-7902 | PMB 504 150 CAMINO LOS ROMEROS SUITE 5  SAN JUAN, PR, 00926-7902 |
| EL DEPORTIVO RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | | HC 43 BOX 11297 CAYEY, PR 00736 | |
| EL MUNICIPIO DE CATANO | DEPARTMENT OF AGRICULTURE | 2013-055287 | MUNICIPIO DE CATANO | PO BOX 428  CATAÑO, PR, 00963 | PO BOX 428  CATAÑO, PR, 00963 |
| EL MUNICIPIO DE CATANO | DEPARTMENT OF FAMILY | 2016-000260 | MUNICIPIO DE CATANO | PO BOX 428  CATAÑO, PR, 00963 | PO BOX 428  CATAÑO, PR, 00963 |
| EL MUNICIPIO DE SAN JUAN | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000486 | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 | CMMS 79 PO BOX 70344  SAN JUAN, PR, 00936-8344 |
| EL MUNICIPIO DE VIEQUES | DEPARTMENT OF AGRICULTURE | 2008-031023 | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON  VIEQUES, PR, 00765 | 449 CALLE CARLOS LEBRON  VIEQUES, PR, 00765 |
| EL REMANSO ELDERLY HOUSING LTD PARTNERSH | DEPARTMENT OF HOUSING | | | PO BOX 8479 SAN JUAN, PR 00910-0479 | |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879  SAN JUAN, PR, 00918-1879 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | DEPARTMENT OF TREASURY | 2015-000192 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879  SAN JUAN, PR, 00918-1879 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879  SAN JUAN, PR, 00918-1879 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | OFFICE OF ELECTORAL COMPTROLLER | 2018-000003 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879  SAN JUAN, PR, 00918-1879 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | Oficina de Administracion y Transformacion de los Recursos Humanos (OATRH) | 2015-000192 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879  SAN JUAN, PR, 00918-1879 | PO BOX 191879  SAN JUAN, PR, 00918-1879 |
| EL TERRUNO DEL KID, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000047 | MASEDA DELLA TORRE, LEANDRO D. | COND. PLAZA 20, APTO. 1601 603 CALLE HIPODROMO SAN JUAN, PR 00909 | COND. PLAZA 20, APTO. 1601 603 CALLE HIPODROMO SAN JUAN, PR 00909 |
| ELIEZER FELICIANO CORDERO | STATE ELECTIONS COMMISSION | 2017-000016 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO  MARICAO, PR, 00606 | 6 CALLE JOSE DE DIEGO  MARICAO, PR, 00606 |
| ELIEZER GUZMAN PABON | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 6 BOX 62680 AGUADILLA, PR 00603 | |
| ELIOT ORLANDO RIVERA RIVERA | STATE ELECTIONS COMMISSION | 2016-000077 | ELIOT RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE  CAYEY, PR, 00736 | CALLE JOSE DE DIEGO 150 ESTE  CAYEY, PR, 00736 |
| ELIUD SOTO ALCANZAR | DEPARTMENT OF HEALTH | 2017-DS0351 | ELIUD SOTO ALCAZAR | PO BOX 441 FLORIDA, PR 00650 | PO BOX 441 FLORIDA, PR 00650 |
| EMAS, S.E. | STATISTICS INSTITUTE OF PR | 2017-000018 | EMAS, S.E. | PO Box 191943, San Juan PR 00919-1943 | NO RESULTS |
| EMERITO FLORES NAZARIO | DEPARTMENT OF HOUSING | | | HC 866 BOX 9453 FAJARDO, PR 00738 | |
| EMMA LUIGGI BERNAL | DEPARTMENT OF TREASURY | 2014-000142 | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II APT 603  GUAYNABO, PR, 00968 | COD PARQUE DE SAN PATRICIO II APT 603  GUAYNABO, PR, 00968 |
| EMPIRE PLAZA, S.E. | LABOR RELATIONS BOARD | 2007-000011 | EMPIRE PLAZA INC | PO BOX 360983  SAN JUAN, PR, 00936-0983 | PO BOX 360983  SAN JUAN, PR, 00936-0983 |
| EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2011-000029 | MILLER EMIEM, ROBERT | PO BOX 1950 CAGUAS, PR 00726 | PO BOX 1950 CAGUAS, PR 00726 |
| EMPRESAS AGROPECUARIAS MIRANDA TORRES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000325 | MIRANDA TORRES, JUAN N | CARR. 589 KM 6.5 BO. PELLEJAS # 1 OROCOVIS, PR 00720 | P.O. BOX 78 OROCOVIS, PR 00720 |
| EMPRESAS LOYOLA I S EN C S E | DEPARTMENT OF LABOR AND HUMAN RESOURCES | | | PO BOX 366638 SAN JUAN, PR 00936-6638 | |
| EMPRESAS MELENDEZ CRUZ INC | DEPARTMENT OF SPORTS AND RECREATION | | | PO BOX 718 MAYAGUEZ, PR 00681-0718 | |
| EMPRESAS PUCHO INC | DEPARTMENT OF HEALTH | 2018-DS0260 | GARCIA CABAN, VICTOR J | CARR 417 KM 3.0 BO MALPASO AGUADA, PR 00602 | PO BOX 991 AGUADA, PR 00602 |
| ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 | JOVE JIMENEZ S E | P O BOX 555  ARECIBO, PR, 00613 | P O BOX 555  ARECIBO, PR, 00613 |
| ENRIQUE JOVE JIMENEZ | DEPARTMENT OF CONSUMER AFFAIRS | 2016-000014 | JOVE JIMENEZ S E | P O BOX 555  ARECIBO, PR, 00613 | P O BOX 555  ARECIBO, PR, 00613 |
| ERASTO RODRIGUEZ GARCIA | FAMILY AND CHILDREN ADMINISTRATION | | | P O BOX 5077 AGUADILLA, PR 00605 | |
| ESPERANZA CEPEDA OÑORO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HAYDE PARK 191 AVE LAS MARIAS APT 4 SAN JUAN, PR 00928 | |
| ESTHER CUBANO MONAGAS | STATE ELECTIONS COMMISSION | 2015-000108 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 GUAYNABO, PR, 00971 | 500 AVE LOS FILTROS APT 15 GUAYNABO, PR, 00971 |
| EVANGELINA RODRIGUEZ MOLINA | DEPARTMENT OF TREASURY | 2013-000240 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104  COMERIO, PR, 00782 | PO BOX 104  COMERIO, PR, 00782 |
| EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0226 | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75, Arroyo PR 00714 | NO RESULTS |
| EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0880 | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75, Arroyo PR 00714 | NO RESULTS |
| FARMACIA JARDINES DE LOIZA, INC. | SENATE | 2018-000007 | MOLINA VARGAS, SANTIAGO | CARR 188 ESQ. CALLE C NO. 41 JARDINES DE LOIZA LOIZA, PR 00772 | PO BOX 528 LOIZA, PR 00772-0528 |
| FASAA CORPORATION | DEPARTMENT OF HOUSING | 2014-000231 | DAWAHARA, NOFAL | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 | PO BOX 579 YABUCOA, PR 00767 |
| FASAA CORPORATION | DEPARTMENT OF TREASURY | 2016-000210 | DAWAHARA, NOFAL | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 | PO BOX 579 YABUCOA, PR 00767 |
| FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2012-000083 | DAWAHARA, NOFAL | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 | PO BOX 579 YABUCOA, PR 00767 |
| FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2017-000067 | DAWAHARA, NOFAL | UNIV INTERAMERICANA RECINTO DE CUPEY SAN JUAN, PR 00920 | PO BOX 579 YABUCOA, PR 00767 |
| FCB ACADEMIA DE FUTBOL "SOCCER", INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-000002 | CASTILLO, FAUSTO | URB. EL SEÑORIAL AVE. PIO PAROJA PARQUE RECREATIVO EL SEÑORIAL SAN JUAN, PR 00926 | PMB 658 AVE. WINSTON CHURCHILL 138 SAN JUAN, PR 00926-6013 |
| FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-001091 | LABRADOR, ERIC M | CALLE LOS ANGELES FINAL, DRD, PROPIEDAD, PISO 2 SAN JUAN, PR 00918 | PO BOX 367567 SAN JUAN, PR 00936-7567 |
| FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PMB 128 400 CALLE CALAF SAN JUAN, PR 00918 | |
| FELIX J IRIZARRY/ROSNNY MORALES | DEPARTMENT OF HOUSING | | | URB VILLAS DE SABANA 654 AVE LOS BOHIOS BARCELONETA, PR 00917 | |
| FELIX J. RIVERA LUPIANEZ | DEPARTMENT OF FAMILY | 2016-000326 | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E  AIBONITO, PR, 00705 | 100 CALLE SAN JOSE E  AIBONITO, PR, 00705 |
| FIDEICOMISO HERNANDEZ CASTRODAD | DEPARTMENT OF EDUCATION | | | HC 6 BOX 72502 CAGUAS, PR 00725-9511 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2017-000169 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2018-000002 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 | HC 06 BOX 72502  CAGUAS, PR, 00725-9511 |
| FIDEICOMISO MANGUAL-CARDONA | DEPARTMENT OF FAMILY | 2014-000284 | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673  CANOVANAS, PR, 00729 | PO BOX 1673  CANOVANAS, PR, 00729 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786  SAN JUAN, PR, 00902-3786 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786  SAN JUAN, PR, 00902-3786 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786  SAN JUAN, PR, 00902-3786 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786  SAN JUAN, PR, 00902-3786 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786  SAN JUAN, PR, 00902-3786 | PO BOX 9023786  SAN JUAN, PR, 00902-3786 |
| FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | PUERTO RICO POLICE | 2017-A00104 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166, Ponce PR 009717 | NO RESULTS |
| FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000022 | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. SAN JUAN, PR 00908 | PO BOX 9146 SAN JUAN, PR 00908 |
| FLAGSHIP RESORT PROPERTIES D/B/A | PUERTO RICO POLICE | | | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK CAROLINA, PR 00979 | |
| FLOWER & WEDDING DESIGNER BY TIFFANY | DEPARTAMENTO DE ESTADO | | | 2 PLAZA SUCHVILLE SUITE 104 GUAYNABO, PR 00966 | |
| FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 | F.M.A. REALTY S.E. | PO BOX 363227  SAN JUAN, PR, 00936 | PO BOX 363227  SAN JUAN, PR, 00936 |
| FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 | F.M.A. REALTY S.E. | PO BOX 363227  SAN JUAN, PR, 00936 | PO BOX 363227  SAN JUAN, PR, 00936 |
| FRANCARMICH, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000653 | FRANCES OLIVER | GAUTIER BENITEZ ESQ HOSPITAL, ARECIBO, PR 00612 | PO BOX 1178, ARECIBO, PR 00612 |
| FRANCES L OLIVER CORREA | MINOR "SUSTENTO" ADMINISTRATION | | | PO BOX 1178 ARECIBO, PR 00613 | |
| FRANCHESKA M. SANTANA MARCANO | DEPARTMENT OF HOUSING | 2017-000124 | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20, Las Piedras, PR 00771 | NO RESULTS |
| FRANCISCO JOSE RIVERA LOPEZ | STATE ELECTIONS COMMISSION | 2013-000405 | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO  CAMUY, PR, 00627-2342 | 27 CALLE CORREO  CAMUY, PR, 00627-2342 |
| FRANCISCO MERCADO NIEVES | DEPARTMENT OF HEALTH | 2013-DS0746 | FRANCISCO MERCADO NIEVES | PO BOX 93  ANGELES, PR, 00611 | PO BOX 93  ANGELES, PR, 00611 |
| FRANCISCO NIEVES CORDERO | PUERTO RICO POLICE | | | HC 3 BOX 11014 CAMUY, PR 00627 | |
| FRANK GREGORY SANTIAGO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000164 | FRANK GREGORY SANTIAGO | P O BOX 77  LUQUILLO, PR, 00773 | P O BOX 77  LUQUILLO, PR, 00773 |
| FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 | IRIZARRY SILE, FROILAN | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 |
| FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 | IRIZARRY SILE, FROILAN | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 | 1674 CAOBOS IND. PARK, PONCE, PR 00716-2980 |
| FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | DEPARTMENT OF SPORTS AND RECREATION | | | PO BOX 1803 CAGUAS, PR 00726-1803 | |
| FUNDACION PARA LA LIBERTAD INC | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | | | VILLA NEVAREZ PROF CENTER OFIC 302 SAN JUAN, PR 00927 | |
| G.A. INVESTORS S.E. | DEPARTMENT OF HEALTH | 2013-DS0565 | G A INVESTORS S E | PO BOX 6359  CAGUAS, PR, 00726-6359 | PO BOX 6359  CAGUAS, PR, 00726-6359 |
| GALERIA 100,ESTATE,CORP | DEPARTMENT OF HEALTH | 2016-DS0843 | COMAS DIAZ, CARLOS J | CARR #100 KM 6.6 CABO ROJO, PR 00623 | PO BOX 6447 MAYAGUEZ, PR 00681 |
| GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | OFFICE OF THE COMMISSIONER OF INSURANCE | 2016-000033 | GAM REALTY SC SE | PO BOX 363609  SAN JUAN, PR, 00936-3609 | PO BOX 363609  SAN JUAN, PR, 00936-3609 |
| GENERAL DECOR II | DEPARTAMENTO DE ESTADO | | | PO BOX 3069 MARINA STATION MAYAGUEZ, PR 00681 | |
| GERALDO ACOSTA VALENTIN | DEPARTMENT OF CORRECTION AND REHABILITATION | | | P O BOX 1632 HORMIGUEROS, PR 00660 | |
| GERARDO A APONTE MATOS | DEPARTMENT OF CORRECTION AND REHABILITATION | | | B 12 URB LAS QUINTAS AIBONITO, PR 00705 | |
| GERARDO OTERO CORTES | DEPARTMENT OF HEALTH | 2018-DS0261 | GERARDO OTERO CORTES | PO BOX 357  MANATI, PR, 00707 | PO BOX 357  MANATI, PR, 00707 |
| GILBERTO BONILLA | DEPARTMENT OF SPORTS AND RECREATION | | | HC 43 BOX 11297 CAYEY, PR 00737 | |
| GILBERTO CHAPARRO ECHEVARRIA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 5030 PMB 0408 AGUADILLA, PR 00605 | |
| GINGER FILMS & TV INC | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | | | CHALETS DE CUPEY 200 AVE LOS CHALETS  APT 56 SAN JUAN, PR 00926 | |
| GIOVANNI HERNANDEZ RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 01  BOX 7066 MOCA, PR 00676 | |
| GISELA PEREZ RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 245 LARES, PR 00669 | |
| GLADYS ROIG CABRER ELDERLY LP SE | DEPARTMENT OF HOUSING | | | PMB 140 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 | |
| GLENDALIZ MATOS SOTO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | 506 URB VILLALINDA AGUADILLA, PR 00603 | |
| GLORIA GIL DE LA MADRID | STATE ELECTIONS COMMISSION | 2017-000011 | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER  QUEBRADILLAS, PR, 00678 | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER  QUEBRADILLAS, PR, 00678 |
| GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 |
| GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703  SAN JUAN, PR, 00920 |
| GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | DEPARTMENT OF HEALTH | 2014-DS0058 | MUNICIPIO DE CAROLINA | PO BOX 8  CAROLINA, PR, 00986-0008 | PO BOX 8  CAROLINA, PR, 00986-0008 |
| GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | STATE ELECTIONS COMMISSION | 2015-000062 | MUNICIPIO DE CAROLINA | PO BOX 8  CAROLINA, PR, 00986-0008 | PO BOX 8  CAROLINA, PR, 00986-0008 |
| GOBIERNO MUNICIPAL DE AGUADA | DEPARTMENT OF TREASURY | 2017-000194 | MUNICIPIO DE AGUADA | PO BOX 517  AGUADA, PR, 00602 | PO BOX 517  AGUADA, PR, 00602 |
| GOBIERNO MUNICIPAL DE CIALES | DEPARTMENT OF HEALTH | 2017-DS0312 | MUNICIPIO DE CIALES | PO BOX 1408  CIALES, PR, 00638 | PO BOX 1408  CIALES, PR, 00638 |
| GOBIERNO MUNICIPAL DE VEGA ALTA | DEPARTMENT OF EDUCATION | | | PO BOX 1390 VEGA ALTA, PR 00692 | |
| GOLDEN AGE LIVING, INC. | DEPARTMENT OF HOUSING | 2012-000002 | CARLOS COLON | 152 AVE ROOSEVELT, SAN JUAN, PR 00918 | 152 AVE ROOSEVELT, SAN JUAN, PR 00918 |
| GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 |
| GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 | COND MARBELLA DEL CARIBE ESTE APT 812 CAROLINA, PR 00979 |
| GONSUA REALTY INC | MINOR "SUSTENTO" ADMINISTRATION | | | P O BOX 1227 FAJARDO, PR 00738-1227 | |
| GONZALEZ PADIN REALTY SANTURCE INC | DEPARTMENT OF FAMILY | 2016-000306 | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 SAN JUAN PR 00902 | NO RESULTS |
| GONZALO GONZALEZ CRUZ | STATE ELECTIONS COMMISSION | 2017-000017 | GONZALO GONZALEZ CRUZ | PO BOX 352  AÑASCO, PR, 00610 | PO BOX 352  AÑASCO, PR, 00610 |
| GRACIANA ACEVEDO CARDONA | DEPARTAMENTO DE HACIENDA | | | P O Box 688 ISABELA, PR 00662 | |
| GRACILIANA RODRIGUEZ GONZALEZ | DEPARTMENT OF FAMILY | 2013-000313 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698  MOCA, PR, 00676 | PO BOX 698  MOCA, PR, 00676 |
| GUALBERTO NEGRON MARTINEZ | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000198 | GUALBERTO NEGRON MARTINEZ | PO BOX 206  VILLALBA, PR, 00766 | PO BOX 206  VILLALBA, PR, 00766 |
| GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 | LOPEZ MOLINA, JUAN | CARR 901 INTERSECCION 9911 INTERIOR BO CAMINO NUEVO YABUCOA, PR 00647 | PO BOX 1746, YABUOCA, PR, 00767 |
| GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 | LOPEZ MOLINA, JUAN | CARR 901 INTERSECCION 9911 INTERIOR BO CAMINO NUEVO YABUCOA, PR 00647 | PO BOX 1746, YABUOCA, PR, 00767 |
| GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | DEPARTMENT OF HOUSING | | | P O BOX 195288 SAN JUAN, PR 00919-5288 | |
| GURABO ELDERLY APARTMENT, LLC | DEPARTMENT OF HOUSING | 2012-000069 | RAMFIS JAVIER PEREZ | 567 BARBOSA AVE. SAN JUAN, PR 00923 | N/A |
| HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 |
| HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, SAN JUAN, PR 00921 |
| HECTOR A. PEREZ GRAU | DEPARTMENT OF SPORTS AND RECREATION | 2017-001168 | HECTOR A PEREZ GRAN | PO BOX 416  RIO BLANCO, PR, 00744 | PO BOX 416  RIO BLANCO, PR, 00744 |
| HECTOR DAVID RIOS ORTIZ | VOCATIONAL REHABILITATION ADMINISTRATION | | | PO BOX 403 BARRANQUITAS, PR 00794 | |
| HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | DEPARTMENT OF FAMILY | | | HC 02 BOX 6617 MOROVIS, PR 00687 | |
| HECTOR LUIS ALDEA LOZADA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 22 BOX 7379 JUNCOS, PR 00777 | |
| HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0226 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0880 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| HECTOR LUIS ORTIZ TORRES | STATE ELECTIONS COMMISSION | 2016-000038 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 | EDF DEL CARMEN 75 CALLE MORSE ARROYO, PR, 00714 |
| HECTOR MANUEL RIVERA GUZMAN | DEPARTMENT OF HEALTH | 2018-DS0259 | HECTOR M RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES JAYUYA, PR, 00664 | 57 CALLE GUILLERMO ESTEVES JAYUYA, PR, 00664 |
| HESAN, INC. | TRANSPORTATION AND PUBLIC WORKS | 2013-000178 | HESAN, INC | PO BOX 10957 SAN JUAN, PR 00922 | PO BOX 10957 SAN JUAN, PR 00922 |
| HIGH TECH COMMUNICATIONS SERVICES INC | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | | | PO BOX 3494 CAROLINA, PR 00984 | |
| HILARIO RESTO GARCIA | DEPARTMENT OF SPORTS AND RECREATION | 2016-001038 | HILARIO RESTO GARCIA | P O BOX 488 PALMER RIO GRANDE, PR, 00721 | P O BOX 488 PALMER RIO GRANDE, PR, 00721 |
| HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DEPARTMENT OF HOUSING | 2018-000013 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A, Mayaguez PR 00680 | NO RESULTS |
| HMH INC | DEPARTMENT OF HEALTH | 2018-DS0317 | AMADOR RODRIGUEZ, HECTOR | CARR. #2 BO. CARRIZALES HATILLO, PR 00659 | PO BOX 52 HATILLO, PR 00659 |
| HOGAR JESUS INC. | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2011-000016 | HOGAR JESUS INC. | Carr. 406 Km. 2.2, Int. Bo. Casey, Añasco PR | NO RESULTS |
| HORIZONE PARKING SYSTEM CORP. | DEPARTMENT OF JUSTICE | 2017-000003 | CLAUDIO, BELKYS | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 ARECIBO, PR 00612 | PO BOX 143265 ARECIBO, PR 00614 |
| HUERTO GOURMET, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000211 | RAMOS FUENTES, JOSE | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 SAN JUAN, PR 00926 | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 SAN JUAN, PR 00926 |
| ICPR JUNIOR COLLEGE | PERMITS MANAGEMENT OFFICE | 2014-000011 | ICPR JUNIOR COLLEGE | PO BOX 1108 MAYAGUEZ, PR, 00708 | PO BOX 1108 MAYAGUEZ, PR, 00708 |
| IGNACIO MUNOZ GUERRA | SUPERINTENDENT OF THE CAPITOL | 2018-000014 | IGNACIO MUÑOZ GUERRA | 655 CALLE HOARE SAN JUAN, PR, 00907 | 655 CALLE HOARE SAN JUAN, PR, 00907 |
| IGNACIO RIOS AGOSTO | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2018-000079 | IGNACIO RIOS AGOSTO | HC-01 Box 6578, Ciales PR 00638 | NO RESULTS |
| ILIA MILAGROS IRIZARRY NAZARIO | STATE ELECTIONS COMMISSION | 2018-000009 | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR LAJAS, PR, 00667 | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR LAJAS, PR, 00667 |
| INCOM INVESTMENTS INC | DEPARTMENT OF EDUCATION | | | P O BOX 367091 SAN JUAN, PR 00936 | |
| INFO PROVIDERS INC | TBD | | | PMB 48 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 | |
| INFOKEEPERS OF PUERTO RICO INC | INDUSTRIAL TAX EXEMPTION | 2018-000002 | INFOKEEPER OF PR | P O BOX 2358 TOA BAJA, PR, 00951 | P O BOX 2358 TOA BAJA, PR, 00951 |
| INFRA LIMITED S.E. | DEPARTMENT OF HEALTH | 2016-DS0901 | INFRA LIMITED S E | PO BOX 195094 SAN JUAN, PR, 00919 | PO BOX 195094 SAN JUAN, PR, 00919 |
| INMOBILARIA RGA, CORP. | STATE ELECTIONS COMMISSION | 2015-000119 | INMOBILIARIA RGA CORP | P O BOX 190788 SAN JUAN, PR, 00919 | P O BOX 190788 SAN JUAN, PR, 00919 |
| INMOBILIARIA CRESPO, CORP. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000480 | CRESPO RIVERA, JUAN J | CARR. 940 KM4.2 BO.QUEBRADA FAJARDO, PR 00778 | P O BOX 486 FAJARDO, PR 00738 |
| INMOBILIARIA LOPEZ BERRIOS INC | DEPARTMENT OF FAMILY | | | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF SAN JUAN, PR 00918 | |
| INST EDUC CONTINUADA COL TRAB SOCIAL PR | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | | P O BOX 30382 SAN JUAN, PR 00929 0382 | |
| INVERSIONES C Y A, S.E. | DEPARTMENT OF TREASURY | 2016-000208 | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ APARTADO 1403 BAYAMON, PR, 00960 | CARLOS GUTIERREZ APARTADO 1403 BAYAMON, PR, 00960 |
| INVERSIONES JOSELYNMARI S.E. | DEPARTMENT OF HEALTH | 2018-DS0345 | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 CAYEY, PR, 00737 | P O BOX 372080 CAYEY, PR, 00737 |
| IRIS MARIA MUNOZ RODRIGUEZ | STATE ELECTIONS COMMISSION | 2018-000006 | IRIS M MUNIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA SAN JUAN, PR, 00921 | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA SAN JUAN, PR, 00921 |
| IRON MOUNTAIN | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | | P O BOX 1630 RIO GRANDE, PR 00745 | |
| ISABELA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | | PMB 140 53 AVE ESMERALDA GUAYNABO, PR 00969-4429 | |
| ISRAEL ACEVEDO BARRETO | DEPARTMENT OF HEALTH | 2017-DS0121 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR ISABELA, PR, 00662 | 4110 AVE MILITAR ISABELA, PR, 00662 |
| IVAN ANTONIO CRUZ VIROLA | DEPARTMENT OF HOUSING | 2018-000014 | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06, Mayaguez PR 00680 | NO RESULTS |
| IVELISSE BERRIOS MACHADO LLC | DEPARTMENT OF SPORTS AND RECREATION | 2017-000354 | BERRIOS MACHADO, IVELISSE | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR NAGUABO, PR 00718 | HC 15 BOX 16543 HUMACAO PR HUMACAO, PR 00791 |
| JAIME DOMINGUEZ MORALES | STATE ELECTIONS COMMISSION | | | HC 01 BOX 5757 CIALES, PR 00638-9622 | |
| JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 | JAIME MUNET HEREDIA | 43 Calle Principal, Morovis PR 00687 | NO RESULTS |
| JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 | JAIME MUNET HEREDIA | 43 Calle Principal, Morovis PR 00687 | NO RESULTS |
| JAMALU RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | | RR 1 BOX 17114 TOA ALTA, PR 00953 | |
| JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | DEPARTMENT OF HOUSING | | | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 GUAYNABO, PR 00968 | |
| JCM HOLDINGS CORPORATION | DEPARTMENT OF EDUCATION | | | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 SAN JUAN, PR 00909 | |
| JEFFREY SOTO GUTIERREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | RR 01 BOX 2923 AÑASCO, PR 00610 | |
| JESSINIA FELICIER CUADRADO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 397 RIO BLANCO, PR 00744 | |
| JESUS LOPEZ RIVERA | STATE ELECTIONS COMMISSION | 2015-000031 | JESUS LOPEZ RIVERA | PO BOX 155 COMERIO, PR, 00782 | PO BOX 155 COMERIO, PR, 00782 |
| JESUS SANTIAGO LOPEZ | DEPARTMENT OF EDUCATION | | | PO BOX 1010 CAMUY, PR 00627 | |
| JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0120 | CASTRODAD QUILES, JORGE | CALLE JOSE DE DIEGO FINAL CIDRA, PR 00739 | PO BOX 1804 CIDRA, PR 00739-1804 |
| JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0300 | CASTRODAD QUILES, JORGE | CALLE JOSE DE DIEGO FINAL CIDRA, PR 00739 | PO BOX 1804 CIDRA, PR 00739-1804 |
| JOAQUIN R. RIOS ACEVEDO | STATE ELECTIONS COMMISSION | 2014-000052 | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL AGUADA, PR, 00602 | 146 BO ESPINAL AGUADA, PR, 00602 |
| JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | DEPARTMENT OF HOUSING | 2017-000119 | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 LAS PIEDRAS, PR, 00771 | HC 2 BOX 492617 LAS PIEDRAS, PR, 00771 |
| JOHNJAVI CORPORATION, INC. | TRANSPORTATION AND PUBLIC WORKS | 2016-000145 | LÓPEZ MÁRQUEZ, JAVIER | PO BOX 246 LAS PIEDRAS, PR 00771 | PO BOX 246 LAS PIEDRAS, PR 00771 |
| JORGE LUIS ORTIZ MORALES | DEPARTMENT OF HEALTH | 2018-DS0319 | JORGE L ORTIZ MORALES | PMB 637 HC 01 BOX 29030 CAGUAS, PR, 00725-8900 | PMB 637 HC 01 BOX 29030 CAGUAS, PR, 00725-8900 |
| JORGE SOTO OLIVER | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 4 BOX 48053 AGUADILLA, PR 00603 | |
| JOSE ALBERTO TORRADO PEREZ | DEPARTMENT OF HEALTH | 2018-DS0144 | JOSE A. TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 HATILLO, PR 00659 | BOX 1323 CARR 488 KM 0.7 HATILLO, PR 00659 |
| JOSE ANTONIO CENTENO ROBLES | DEPARTMENT OF HEALTH | 2014-DS0533 | JOSE CENTENO ROBLES | PO BOX 225 CEIBA, PR 00735-0225 | PO BOX 225 CEIBA, PR 00735-0225 |
| JOSE E. RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 160 AIBONITO, PR 00705 | |
| JOSE GERARDO ARROYO NOVOA | STATE ELECTIONS COMMISSION | 2015-000067 | JOSE G ARROYO NOVOA | 706 CALLE MUNOZ RIVERA PENUELAS, PR, 00624 | 706 CALLE MUNOZ RIVERA PENUELAS, PR, 00624 |
| JOSE ISMAEL RIVERA OTERO | DEPARTMENT OF HEALTH | 2015-DS1121 | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR DORADO, PR, 00646 | VILLA DE PLAYA 2 R 1 DORADO DEL MAR DORADO, PR, 00646 |
| JOSE L TORRES OLIVENCIA | DEPARTMENT OF AGRICULTURE | | | HC 3 BOX 8714 LARES, PR 00669 | |
| JOSE L. COLON TORRES | DEPARTMENT OF EDUCATION | | | PO BOX 51439 TOA BAJA, PR 00950 | |
| JOSE LUIS CARTAGENA ALCALA | DEPARTMENT OF HEALTH | 2015-DS0991 | JOSE L CARTAGENA ALCALA | PO BOX 1267 OROCOVIS, PR 00720 | PO BOX 1267 OROCOVIS, PR 00720 |
| JOSE LUIS COLLAZO ROSADO | DEPARTMENT OF HEALTH | 2014-DS0737 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 NARANJITO, PR 00719 | HC-72 BOX 3954 NARANJITO, PR 00719 |
| JOSE M. GONZALEZ RIVERA | STATE ELECTIONS COMMISSION | 2017-000128 | JOSE M GONZALEZ RIVERA | PO BOX 328 CIALES, PR, 00638 | PO BOX 328 CIALES, PR, 00638 |
| JOSE MERCADO VALE | DEPARTMENT OF CORRECTION AND REHABILITATION | | | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 TOA BAJA, PR 00949 | |
| JOSE N COLON GONZALEZ | DEPARTMENT OF EDUCATION | | | PO BOX 358 BARRANQUITAS, PR 00794 | |
| JOSE RAMON CACHO TOSSAS | STATE ELECTIONS COMMISSION | 2015-000111 | JOSE R CACHO TOSSAS | PO BOX 968 MANATI, PR, 00674 | PO BOX 968 MANATI, PR, 00674 |
| JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168, Toa Alta PR 00953 | NO RESULTS |
| JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168, Toa Alta PR 00953 | NO RESULTS |
| JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168, Toa Alta PR 00953 | NO RESULTS |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| JOSE WILLIAM GONZALEZ RUIZ | DEPARTMENT OF HEALTH | 2014-DS0371 | JOSE W GONZALEZ RUIZ | PO BOX 1682  LARES, PR, 00669 | PO BOX 1682  LARES, PR, 00669 |
| JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | PUERTO RICO POLICE | | ID1230 | P O BOX 3264 AGUADILLA, PR 00605-3264 | |
| JUAN C. FUENTES DE JESUS | HOUSE OF REPRESENTATIVES | 2017-000620 | JUAN C. FUENTES DE JESUS | Box 439, Loiza PR 00772 | NO RESULTS |
| JUAN I. LOPEZ MALAVE | DEPARTMENT OF FAMILY | 2017-000228 | JUAN I LOPEZ MALAVE | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 | PO BOX 246  LAS PIEDRAS, PR, 00771-0246 |
| JUAN I. LOPEZ MALAVE | ENVIRONMENTAL QUALITY BOARD | 2016-000041 | JUAN I LOPEZ MALAVE | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 | PO BOX 246  LAS PIEDRAS, PR, 00771-0246 |
| JUAN I. LOPEZ MALAVE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950172 | JUAN I LOPEZ MALAVE | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 | PO BOX 246  LAS PIEDRAS, PR, 00771-0246 |
| JUAN I. LOPEZ MALAVE | PERMITS MANAGEMENT OFFICE | 2018-000009 | JUAN I LOPEZ MALAVE | PO  BOX 246   LAS PIEDRAS, PR, 00771-0246 | PO BOX 246  LAS PIEDRAS, PR, 00771-0246 |
| JUANA DIAZ ELDERLY HOUSING, LP | DEPARTMENT OF HOUSING | 2016-000135 | RODRIGUEZ, LUZ AMELIA | 121 CALLE COMERCIO JUANA DIAZ, PR 00795 | PO BOX 366287 SAN JUAN, PR 00936-6287 |
| JUANITA RODRIGUEZ NOBLE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950449 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION P.O.BOX 673 BAYAMON, PR 009600000 | BAYAMON GARDENS STATION P.O.BOX 673 BAYAMON, PR 009600000 |
| JUANITA ROLDAN MEDINA | DEPARTMENT OF HEALTH | 2017-DS0172 | JUANITA ROLDAN MEDINA | PO BOX 1210  JUNCOS, PR, 00777 | PO BOX 1210  JUNCOS, PR, 00777 |
| JUNCOS AL. & CONSTRUCTION CORP. | STATE ELECTIONS COMMISSION | 2014-000018 | GARCIA PATRON, JUAN R. | HC. 02 BUZ. 9024 JUNCOS, PR 00777 | HC. 02 BUZ. 9024 JUNCOS, PR 00777 |
| JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | DEPARTMENT OF HOUSING | 2006-000787 | JUNCOS DEL RIO  LP SE | P O BOX 362536   SAN JUAN, PR, 00936-2536 | P O BOX 362536   SAN JUAN, PR, 00936-2536 |
| KG DIVERSIFIED PRODUCTS, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-155071 | GONZALEZ NUÑEZ, GERARDO | COND. JARDINES SAN IGNACIO APT. 1301-B SAN JUAN, PR 00927 | COND. JARDINES SAN IGNACIO APT. 1301-B SAN JUAN, PR 00927 |
| LA INMACULADA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | | PO BOX 3006 MAYAGUEZ, PR 00681-3006 | |
| LA MERCED LIMITED PARTNER /CONDADO 5 LLC | DEPARTMENT OF HOUSING | | | PO BOX 190085 SAN JUAN, PR 00919 | |
| LA TRINIDAD ELDERLY L.P.S.E. | DEPARTMENT OF HOUSING | 2016-000106 | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 PONCE, PR 00730 | PO BOX 12032 SAN JUAN, PR 00914 |
| LA TRINIDAD ELDERLY LP SE | DEPARTMENT OF HOUSING | | | 2116 TURQUESA STREET ALTO APOLO GUAYNABO, PR 00969-4922 | |
| LAS BRISAS PROPERTY MANAGEMENT INC | DEPARTMENT OF EDUCATION | | | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK GUAYNABO, PR 00968-5702 | |
| LAS BRISAS, S.E. | DEPARTMENT OF EDUCATION | 2014-000130 | LAS BRISAS S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 GUAYNABO PR 00968 | NO RESULTS |
| LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2016-000240 | C T CORPORATION SYSTEM | 361 SAN FRANCISCO STREET 4TH FLOOR SAN JUAN, PR 00902 | P.O. BOX 9022946 SAN JUAN, PR 00902-2946 |
| LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2017-000032 | C T CORPORATION SYSTEM | 361 SAN FRANCISCO STREET 4TH FLOOR SAN JUAN, PR 00902 | P.O. BOX 9022946 SAN JUAN, PR 00902-2946 |
| LAS PIEDRAS ELDERLY, L.P. | DEPARTMENT OF HOUSING | 2012-000130 | EMILIO L. FAGUNDO BOOTHBY | CARR 833 KM 12.3 BO FRAILES GUAYNABO, PR 00971 | PO BOX 9440 BAYAMÓN, PR 00960 |
| LCDO. JAIME A. MALDONADO NIEVES | DEPARTMENT OF FAMILY | 2015-000272 | JAIME MALDONADO NIEVES | PO BOX 361030   SAN JUAN, PR, 00936-1030 | PO BOX 361030   SAN JUAN, PR, 00936-1030 |
| LCDO. RAFAEL CARDONA CAMPOS | OFFICE OF THE OMBUDSMAN | 2002-000006 | RAFAEL CARDONA CAMPOS | PO BOX 1802   ARECIBO, PR, 00613-1802 | PO BOX 1802  ARECIBO, PR, 00613-1802 |
| LESLIE  LOPEZ DIAZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB VILLA DE CARRAIZO RR 7 BUZON 313 SAN JUAN, PR 00926 | |
| LIBERTY 1100 17TH STREET, LP | PR FEDERAL AFFAIRS ADMINISTRATION | 2015-AF0001 | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950, Washington DC 20036 ATT: Vice President of Leasing & Development | NO RESULTS |
| LILLIAN MOJICA RIVERA | DEPARTMENT OF HEALTH | 2014-DS0737 | LILLIAN MOJICA RIVERA | HC-72 Box 3954, Naranjito PR 00719-9720 | NO RESULTS |
| LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2016-000156 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361  SAN JUAN, PR, 00936-8461 | PO BOX 71361  SAN JUAN, PR, 00936-8461 |
| LORENZO G. LLERANDI BEAUCHAMP | DEPARTMENT OF FAMILY | 2014-000281 | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS   ARECIBO, PR, 00612 | 360 AVE ROTARIOS   ARECIBO, PR, 00612 |
| LOS JIBAROS LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000230 | LÓPEZ RODRÍGUEZ, ANGEL M. | CARR. 164 KM 8.0 BO. LOMAS, SECTOR SUSIN VÁZQUEZ NARANJITO, PR 00719 | HC-71 BOX 2125 NARANJITO, PR 00719 |
| LOURDES VERA ROLDAN | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000059 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315  HARRISON, NJ, 07029-2837 | 310 PASSAIC AVE APT 315  HARRISON, NJ, 07029-2837 |
| LU QUIONG CHENG | PUBLIC SERVICE COMMISSION | 2013-000026 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER  PONCE, PR, 00728 | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER  PONCE, PR, 00728 |
| LUCIA PIZARRO MANSO | STATE ELECTIONS COMMISSION | | | 29 CALLE ESPIRITU SANTO LOIZA, PR 00772 | |
| LUIS A VELEZ SANTIAGO | DEPARTMENT OF FAMILY | 2016-000004 | LUIS A VELEZ SANTIAGO | BOX 184-0184  LARES, PR, 00669 | BOX 184-0184  LARES, PR, 00669 |
| LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2015-000130 | LUIS A RIVERA SIACA | P.O. BOX 192215   SAN JUAN, PR, 00919 | P.O. BOX 192215  SAN JUAN, PR, 00919 |
| LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2016-000068 | LUIS A RIVERA SIACA | P.O. BOX 192215   SAN JUAN, PR, 00919 | P.O. BOX 192215  SAN JUAN, PR, 00919 |
| LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357   MOCA, PR, 00676 | PO BOX 357   MOCA, PR, 00676 |
| LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357   MOCA, PR, 00676 | PO BOX 357   MOCA, PR, 00676 |
| LUIS FRANCISCO RODRIGUEZ GOTAY | DEPARTMENT OF HEALTH | 2014-DS0751 | RODRIGUEZ GOTAY, LUIS F. | EDIF. ORO OFFICE CENTER, SUITE 4 AVE. MUÑOZ MARIN OROCOVIS, PR 00720 | PO BOX 1210 OROCOVIS, PR 00720 |
| LUIS HIRAM VILLAFANE CRUZ | DEPARTMENT OF HEALTH | 2015-DS0879 | LUIS H VILLAFAÑE CRUZ | P O BOX 203   UTUADO, PR, 00641 | P O BOX 203  UTUADO, PR, 00641 |
| LUIS IVAN ROSARIO GONZALEZ | PUERTO RICO POLICE | | | 7347 AVE AGUSTIN RAMOS CALERO ISABELA, PR 00662 | |
| LUIS MANUEL CARRASQUILLO RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000091 | LUIS M CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE  YABUCOA, PR, 00767 | 8 SANTIAGO VIDARTE  YABUCOA, PR, 00767 |
| LUIS O MALDONADO MALDONADO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 04 BOX 9703 UTUADO, PR 00641 | |
| LUIS OSCAR ROIG PACHECO | DEPARTMENT OF HEALTH | 2017-DS0119 | LUIS OSCAR ROIG PACHECO | P O BOX 3027  YAUCO, PR, 00698 | P O BOX 3027  YAUCO, PR, 00698 |
| LUIS RAFAEL PEREZ VILAR | STATE ELECTIONS COMMISSION | 2017-000010 | LUIS R PEREZ VILAR | PO BOX 607  CAGUAS, PR, 00726-0607 | PO BOX 607  CAGUAS, PR, 00726-0607 |
| LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00150 | LUIS VALL-LLOVERA | PO Box 1935, Carolina PR 00984-1935 | NO RESULTS |
| LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00151 | LUIS VALL-LLOVERA | PO Box 1935, Carolina PR 00984-1935 | NO RESULTS |
| LUZ BREBAN MERCADO | DEPARTMENT OF HOUSING | 2018-000017 | LUZ BREBAN MERCADO | HC 3 Box 4654, Adjuntas PR 00601 | NO RESULTS |
| LUZ ESTHER ACEVEDO NIEVES | DEPARTMENT OF HEALTH | 2017-DS0354 | LUZ E. ACEVEDO NIEVES | PO BOX 85  LARES, PR, 00669 | PO BOX 85  LARES, PR, 00669 |
| LYBELLE ROBLES SANCHEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2017-000096 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2  FAJARDO, PR, 00738 | URB STA ISIDRO 2 93 CALLE 2  FAJARDO, PR, 00738 |
| MACAM S.E. | DEPARTMENT OF EDUCATION | | | P.O. BOX 360151 SAN JUAN, PR 00936 | |
| MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2012-950869 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 SAN JUAN, PR 00926-0000 | COND. TROPICAL COURT #704 SAN JUAN, PR 00926-0000 |
| MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950316 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 SAN JUAN, PR 00926-0000 | COND. TROPICAL COURT #704 SAN JUAN, PR 00926-0000 |
| MANUEL A CACHO MELENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 971 VEGA BAJA, PR 00694 | |
| MANUEL ENRIQUEZ LOPEZ POMALES | DEPARTMENT OF HOUSING | 2017-000125 | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211, Naranjito PR , 00717 | NO RESULTS |
| MANUEL MEDIAVILLA INC | DEPARTMENT OF FAMILY | | | PO BOX 638 HUMACAO, PR 00792 | |
| MARBELLA EVENTS & DECOR RENTAL | DEPARTMENT OF SPORTS AND RECREATION | | | 2125 CARRETERA 2 HATO TEJAS BAYAMON, PR 00959-5259 | |
| MARCIAL COLON CAMACHO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | P O BOX 5 ANGELES, PR 00611 | |
| MARIA DEL C GARCIA FORTES | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS TOA BAJA, PR 00949 | |
| MARIA J PEREZ CHEVRES | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB REXVILLE CL 8 CALLE 8 BAYAMON, PR 00957 | |
| MARIA JOSE IBANEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS0526 | MARIA J IBAÑEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3  PONCE, PR, 00731 | URB JARD FAGOT C 24 CALLE 3  PONCE, PR, 00731 |
| MARIA MILAGROS ROCA CASTRO | STATE ELECTIONS COMMISSION | 2017-000021 | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS   LEVITTOWN, PR, 00949 | 2745 PASEO ADONIS   LEVITTOWN, PR, 00949 |
| MARINELDA GOMEZ LUYANDO | STATE ELECTIONS COMMISSION | 2014-000073 | MERINELDA GOMEZ LUYANDO | PO BOX 488  GUANICA, PR, 00653 | PO BOX 488  GUANICA, PR, 00653 |
| MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000161 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia, Luquillo PR 00773 | NO RESULTS |
| MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | | 320 CALLE FERNANDEZ GARCIA ALTOS LUQUILLO, PR 00773 | |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| MARISOL CALVO DBA TELEPROMTING SERVICES | DEPARTAMENTO DE ESTADO | | | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B SAN JUAN, PR 00907 | |
| MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 SAN JUAN, PR 00914 | PO BOX 12096 SAN JUAN, PR 00914-2096 |
| MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 SAN JUAN, PR 00914 | PO BOX 12096 SAN JUAN, PR 00914-2096 |
| MELISSA MUNOZ RIVERA | DEPARTMENT OF HEALTH | 2015-DS0991 | MELISSA MUNOZ RIVERA | PO BOX 1267 OROCOVIS, PR, 00720 | PO BOX 1267 OROCOVIS, PR, 00720 |
| MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0435 | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. SALIDA BO. CAONILLAS AIBONITO, PR 00609 | PO BOX 1379 AIBONITO, PR 00705-1379 |
| MENNONITE GENERAL HOSPITAL INC. | DEPARTMENT OF HEALTH | 2014-DS0436 | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. SALIDA BO. CAONILLAS AIBONITO, PR 00609 | PO BOX 1379 AIBONITO, PR 00705-1379 |
| MERCEDES E. RIVERA MARTINEZ | OFFICE OF THE OMBUDSMAN | 2006-000016 | MERCEDES RIVERA MARTINEZ | PO BOX 10632 SAN JUAN, PR, 00922 | PO BOX 10632 SAN JUAN, PR, 00922 |
| METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | MINOR "SUSTENTO" ADMINISTRATION | 2016-000011 | METRO CENTER ASSOCIATES | PO BOX 192336 SAN JUAN, PR, 00919-2336 | PO BOX 192336 SAN JUAN, PR, 00919-2336 |
| METROPOLIS APARTMENTS | DEPARTMENT OF HOUSING | 2013-000169 | GARCÍA MUÑIZ, CARLOS L | URB. BELIZA, 10 DETROIT STREET SAN JUAN, PR 00926 | URB. BELIZA, 10 DETROIT STREET SAN JUAN, PR 00926 |
| METROPOLITAN HOUSING FOT THE ELDERLY LLC | DEPARTMENT OF HOUSING | | | PO BOX 195288 SAN JUAN, PR 00919-5288 | |
| MIGDALIA CASILLAS FERNANDEZ | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000520 | MIGDALIA CASILLAS | PO BOX 667 HUMACAO, PR, 00792 | PO BOX 667 HUMACAO, PR, 00792 |
| MIGDALIA SANTOS ORTIZ | STATE ELECTIONS COMMISSION | 2017-000013 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO CIDRA, PR, 00739 | 21 URB FERNANDEZ LUIS LUGO CIDRA, PR, 00739 |
| MIGUELINA ROSADO DE MENDEZ | HOUSE OF REPRESENTATIVES | 2018-000261 | MIGUELINA ROSADO OSORIO | HC 733 BOX 5178 DORADO, PR, 00646 | HC 733 BOX 5178 DORADO, PR, 00646 |
| MILAGROS OSUNA RUIZ | STATE ELECTIONS COMMISSION | 2017-000251 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 GUAYNABO, PR, 00969 | URB SANTA PAULA COLINAS 93 GUAYNABO, PR, 00969 |
| MILDRED SOTO RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | 3120 CARR RIO HONDO MAYAGUEZ, PR 00680 | |
| MILTORILUBE CORPORATION | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | | | BO BALLAJA P O BOX 765 CABO ROJO, PR 00623 | |
| MIRNA IRIS VELEZ PINEIRO | STATE ELECTIONS COMMISSION | 2017-000015 | MYRNA I VELEZ PINEIRO | PO BOX 2517 ISABELA, PR, 00662 | PO BOX 2517 ISABELA, PR, 00662 |
| MIRTA LUGO CEBALLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950448 | MIRTA R LUGO CEBALLO | PO BOX 712 TOA BAJA, PR, 00951 | PO BOX 712 TOA BAJA, PR, 00951 |
| MODESTA RODRIGUEZ CARABALLO | STATE ELECTIONS COMMISSION | 2017-000019 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA GUAYAMA, PR, 00784-7623 | URB GUAYAMA VALLEY 32 CALLE AMATISTA GUAYAMA, PR, 00784-7623 |
| MODESTO LACEN REMIGIO | STATE ELECTIONS COMMISSION | 2017-000387 | MODESTO LACEN REMIGIO Y CARMEN CEPEDA | P O BOX 497 RIO GRANDE PR 00745 | NO RESULTS |
| MODESTO SANTIAGO ROSA | PUERTO RICO POLICE | | | P O BOX 4952 SUITE 216 CAGUAS, PR 00726-4952 | |
| MOISES ZAYAS RIVERA | DEPARTMENT OF FAMILY | 2016-000276 | MOISES ZAYAS RIVERA | PO BOX 101 CASTANER, PR, 00631 | PO BOX 101 CASTANER, PR, 00631 |
| MONICA QUINONES CRUZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 1 BOX 7368 LOIZA, PR 00772 | |
| MONSERRATE ELDERLY LIMITED PART II SE | DEPARTMENT OF HOUSING | | | PMB 140 AVE ESMERALDA 53 GUAYNABO, PR 00969-4429 | |
| MONSERRATE ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | | | PMB 53 AVE ESMERALDA BOX 140 GUAYNABO, PR 00969-4429 | |
| MORALES COIRA PABLO RAFAEL | OFFICE OF COURT ADMINISTRATION | 2018-000082 | PABLO R MORALES COIRA | P O BOX 2435 BAYAMON, PR, 00960 | P O BOX 2435 BAYAMON, PR, 00960 |
| MORALES SOTO JOSE | STATE ELECTIONS COMMISSION | 2017-000262 | JOSE MORALES SOTO | P O BOX 998 VIEQUES, PR, 00765-0998 | P O BOX 998 VIEQUES, PR, 00765-0998 |
| MOYBA, LLC | 911 GOVERNMENT SERVICE BOARD | 2018-000021 | MOYBA LLC | 500 STATE ROAD K9 BARRIO PALMAS CATAÑO, PR 00962 | PO BOX 9020150 SAN JUAN, PR 00902-0150 |
| MUN. DE VEGA ALTA89 | DEPARTMENT OF TREASURY | 2017-000192 | MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO DIVISION DE RECLAMACIONES SAN JUAN, PR, 00902-4140 | AREA DEL TESORO DIVISION DE RECLAMACIONES SAN JUAN, PR, 00902-4140 |
| Municipality of Gurabo | STATE ELECTIONS COMMISSION | 2017-000012 | | | |
| MUNICIPALTY OF LAS MARIAS | HOUSE OF REPRESENTATIVES | 2018-000182 | MUNICIPIO DE LAS MARIAS | PO BOX 366 LAS MARIAS, PR, 00670 | PO BOX 366 LAS MARIAS, PR, 00670 |
| MUNICIPIO AUTONOMO DE SAN LORENZO | STATE ELECTIONS COMMISSION | 2016-000137 | SILVA, ANASTACIO | CARR. 181 KM 12.5 SAN LORENZO, PR 00754 | HC 30 BOX 32213 SAN LORENZO, PR 00754-9721 |
| MUNICIPIO DE ADJUNTAS | HOUSE OF REPRESENTATIVES | 2017-000696 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 ADJUNTAS, PR, 00601 | PO BOX 1009 ADJUNTAS, PR, 00601 |
| MUNICIPIO DE AGUADILLA | DEPARTMENT OF JUSTICE | 2014-000116 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 | NO RESULTS |
| MUNICIPIO DE AGUADILLA | MINOR "SUSTENTO" ADMINISTRATION | 2016-000034 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 | NO RESULTS |
| MUNICIPIO DE AGUADILLA | OFFICE OF THE OMBUDSMAN - VETERANS | 2014-000024 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION AGUADILLA PR 00605 | NO RESULTS |
| MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0369 | MUNICIPIO DE ANASCO | P O BOX 1385 AÑASCO, PR, 00610 | P O BOX 1385 AÑASCO, PR, 00610 |
| MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0370 | MUNICIPIO DE ANASCO | P O BOX 1385 AÑASCO, PR, 00610 | P O BOX 1385 AÑASCO, PR, 00610 |
| MUNICIPIO DE ARROYO | HOUSE OF REPRESENTATIVES | 2017-000697 | MUNICIPIO DE ARROYO | PO BOX 477 ARROYO, PR, 00714 | PO BOX 477 ARROYO, PR, 00714 |
| MUNICIPIO DE BARRANQUITAS | TRANSPORTATION AND PUBLIC WORKS | 2015-000105 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 BARRANQUITAS, PR, 00794 | PO BOX 250 BARRANQUITAS, PR, 00794 |
| MUNICIPIO DE BAYAMON | DEPARTMENT OF HOUSING | | | PO BOX 1588 BAYAMON, PR 00960-1588 | |
| MUNICIPIO DE CABO ROJO | DEPARTMENT OF AGRICULTURE | 2017-055133 | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 CABO ROJO, PR 00623 | PO BOX 1308 CABO ROJO, PR 00623-1308 |
| MUNICIPIO DE CANOVANAS | DEPARTMENT OF HEALTH | 2015-DS0516 | MUNICIPIO DE CANOVANAS | P O BOX 1612 CANOVANAS, PR, 00729 | P O BOX 1612 CANOVANAS, PR, 00729 |
| MUNICIPIO DE CAYEY | DEPARTAMENTO DE HACIENDA | | | PO BOX 371330 CAYEY, PR 00737-1330 | |
| MUNICIPIO DE CEIBA | PR MEDICAL EMERGENCY ENTITY | 2013-000051 | MUNICIPIO DE CEIBA | PO BOX 224 CEIBA, PR, 00735-0224 | PO BOX 224 CEIBA, PR, 00735-0224 |
| MUNICIPIO DE CIDRA | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000180 | MUNICIPIO DE CIDRA | PO BOX 729 CIDRA, PR, 00739 | PO BOX 729 CIDRA, PR, 00739 |
| MUNICIPIO DE CIDRA | DEPARTMENT OF TREASURY | 2014-000196 | MUNICIPIO DE CIDRA | PO BOX 729 CIDRA, PR, 00739 | PO BOX 729 CIDRA, PR, 00739 |
| MUNICIPIO DE COMERIO | DEPARTMENT OF HEALTH | 2016-DS0889 | MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO, PR, 00782 | PO BOX 1108 COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO, PR, 00782 | PO BOX 1108 COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO, PR, 00782 | PO BOX 1108 COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO, PR, 00782 | PO BOX 1108 COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO, PR, 00782 | PO BOX 1108 COMERIO, PR, 00782 |
| MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 | MUNICIPIO DE COMERIO | PO BOX 1108 COMERIO, PR, 00782 | PO BOX 1108 COMERIO, PR, 00782 |
| MUNICIPIO DE CULEBRA | DEPARTMENT OF FAMILY | 2016-000317 | MUNICIPIO DE CULEBRA | P.O. Box 7 Culebra, PR 00775-0189 | NO RESULTS |
| MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 | MUNICIPIO DE FAJARDO | PO BOX 865 FAJARDO, PR, 00738 | PO BOX 865 FAJARDO, PR, 00738 |
| MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 | MUNICIPIO DE FAJARDO | PO BOX 865 FAJARDO, PR, 00738 | PO BOX 865 FAJARDO, PR, 00738 |
| MUNICIPIO DE FAJARDO | STATE ELECTIONS COMMISSION | 2016-000099 | MUNICIPIO DE FAJARDO | PO BOX 865 FAJARDO, PR, 00738 | PO BOX 865 FAJARDO, PR, 00738 |
| MUNICIPIO DE GUANICA | DEPARTMENT OF AGRICULTURE | 2015-055205 | MUNICIPIO DE GUANICA | PO BOX 785 GUANICA, PR, 00653 | PO BOX 785 GUANICA, PR, 00653 |
| MUNICIPIO DE GUANICA | SENATE | 2017-000367 | MUNICIPIO DE GUANICA | PO BOX 785 GUANICA, PR, 00653 | PO BOX 785 GUANICA, PR, 00653 |
| MUNICIPIO DE GUAYNABO | DEPARTAMENT OF FAMILY | 2017-000078 | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO GUAYNABO, PR 00969 | P O BOX 7885 GUAYNABO, PR 00969 |
| MUNICIPIO DE GUAYNABO | HOUSE OF REPRESENTATIVES | 2017-000655 | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO GUAYNABO, PR 00969 | P O BOX 7885 GUAYNABO, PR 00969 |
| MUNICIPIO DE HORMIGUEROS | PR FIREFIGHTERS | | | PO BOX 97 HORMIGUEROS, PR 00660 | |
| MUNICIPIO DE LAJAS | DEPARTMENT OF AGRICULTURE | 2017-055118 | MUNICIPIO DE LAJAS | PO BOX 940 LAJAS, PR, 00667 | PO BOX 940 LAJAS, PR, 00667 |
| MUNICIPIO DE LARES | HOUSE OF REPRESENTATIVES | 2017-000687 | MUNICIPIO DE LARES | PO BOX 218 LARES, PR, 00669 | PO BOX 218 LARES, PR, 00669 |
| MUNICIPIO DE LARES | STATE ELECTIONS COMMISSION | 2014-000039 | MUNICIPIO DE LARES | PO BOX 218 LARES, PR, 00669 | PO BOX 218 LARES, PR, 00669 |
| MUNICIPIO DE PATILLAS | DEPARTMENT OF AGRICULTURE | 2017-055092 | MUNICIPIO DE PATILLAS | PO BOX 698 PATILLAS, PR, 00723 | PO BOX 698 PATILLAS, PR, 00723 |
| MUNICIPIO DE QUEBRADILLAS | PR MEDICAL EMERGENCY ENTITY | 2014-000062 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 QUEBRADILLAS, PR, 00678 | P O BOX 1544 QUEBRADILLAS, PR, 00678 |
| MUNICIPIO DE SABANA GRANDE | DEPARTMENT OF HEALTH | 2016-DS0763 | Victor Figueroa | 301 Ave. 25 de diciembre, Sabana Grande PR 00637-2416 | NO RESULTS |
| MUNICIPIO DE SAN SEBASTIAN | HOUSE OF REPRESENTATIVES | 2018-000003 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 SAN SEBASTIAN, PR, 00685-1603 | PO BOX 1603 SAN SEBASTIAN, PR, 00685-1603 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| MUNICIPIO DE SAN SEBASTIAN | PR MEDICAL EMERGENCY ENTITY | 2015-000057 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603  SAN SEBASTIAN, PR, 00685-1603 | PO BOX 1603  SAN SEBASTIAN, PR, 00685-1603 |
| MUNICIPIO DE TOA BAJA | DEPARTMENT OF AGRICULTURE | 2015-055257 | MUNICIPIO DE TOA BAJA | PO BOX 2359  TOA BAJA, PR, 00951-2359 | PO BOX 2359  TOA BAJA, PR, 00951-2359 |
| MUNICIPIO DE TRUJILLO ALTO | DEPARTMENT OF TREASURY | 2014-000177 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869  TRUJILLO ALTO, PR, 00977 | PO BOX 1869  TRUJILLO ALTO, PR, 00977 |
| MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 | MUNICIPIO DE UTUADO | PO Box 190, Utuado, PR 00641 | NO RESULTS |
| MUNICIPIO DE VEGA ALTA | DEPARTMENT OF FAMILY | | | P O BOX BOX 1390 VEGA ALTA, PR 00692 | |
| MUNICIPIO DE VEGA BAJA | DEPARTMENT OF HOUSING | 2009-000769 | MUNICIPIO DE VEGA BAJA | PO BOX 4555  VEGA BAJA, PR, 00694 | PO BOX 4555  VEGA BAJA, PR, 00694 |
| MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 | APARTADO 331709 PONCE, PR 00733-1709 |
| MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 | APARTADO 331709 PONCE, PR 00733-1709 |
| MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | PUERTO RICO POLICE | 2017-A00105 | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA FRENTE PLAZA LAS DELICIAS PONCE, PR 00733 | APARTADO 331709 PONCE, PR 00733-1709 |
| MYE,CORP | HOUSE OF REPRESENTATIVES | 2017-000608 | MISAEL HERNÁNDEZ PÉREZ | CARR. # 2 KM 123 INTERIOR AGUADILLA, PR 00000 | PO BOX 505 MOCA, PR 00676 |
| NADJA CRUZ LAMENZA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ HUMACAO, PR 00791 | |
| NANCY I RIVERA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | RR 5 BOX 4999 PMB 118 BAYAMON, PR 00956 | |
| NANCY N ROSADO CUEVAS | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 22 BOX 9126 JUNCOS, PR 00777-9602 | |
| NAPOLES SALES & RENTAL CORP | DEPARTAMENTO DE ESTADO | | | 146 MARGINAL AVE ROOSEVELT SAN JUAN, PR 00917 | |
| NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 | ERNESTO VALLE QUINTANA | 445 STREET KM 6.5 SALTOS II AGAPITO SECTOR SAN SEBASTIAN, PR 00685 | 445 STREET KM 6.5 SALTOS II AGAPITO SECTOR SAN SEBASTIAN, PR 00685 |
| NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 | Ernesto Valle Quintana | 445 Street KM 6.5 Saltos II Agapito Sector San Sebastian, PR 00685 | 445 Street KM 6.5 Saltos II Agapito Sector San Sebastian, PR 00685 |
| NEOPOST | OFFICE OF THE GOVERNOR | | | 25880 NETWORK PLACE CHICAGO, IL 60673-1258 | |
| NERIVEL RIVERA DBA J & N PARTY TIME | DEPARTMENT OF SPORTS AND RECREATION | | | PO BOX 522 VEGA ALTA, PR 00692 | |
| NICOLAS A AQUINO TORRES | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | |
| NILDA JOSEFINA VEGA SUAREZ | STATE ELECTIONS COMMISSION | 2016-000028 | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19  GUAYNABO, PR, 00966 | PMB 636 1353 RD 19  GUAYNABO, PR, 00966 |
| NILDA N. SUAREZ MONTALVO | HOUSE OF REPRESENTATIVES | 2017-000661 | NILDA N. SUAREZ MONTALVO | PO Box 636, Sabana Grande PR 00637 | NO RESULTS |
| NILSA  CUEVAS RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 2 BOX 6269 LARES, PR 00669-9744 | |
| NOEMI MARTINEZ MORAN | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 1598 SABANA SECA, PR 00952 | |
| NORA H. TIRADO MOREIRA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2013-000713 | NORA TIRADO MOREIRA | 166 CALLE UNION  FAJARDO, PR, 00738 | 166 CALLE UNION  FAJARDO, PR, 00738 |
| NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0266 | NORMAN LUIS SANTIAGO GOMEZ | PO  BOX  1316  SAN GERMAN, PR, 00683 | PO  BOX  1316  SAN GERMAN, PR, 00683 |
| NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0292 | NORMAN LUIS SANTIAGO GOMEZ | PO  BOX  1316  SAN GERMAN, PR, 00683 | PO  BOX  1316  SAN GERMAN, PR, 00683 |
| NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0293 | NORMAN LUIS SANTIAGO GOMEZ | PO  BOX  1316  SAN GERMAN, PR, 00683 | PO  BOX  1316  SAN GERMAN, PR, 00683 |
| O.G. CONSTRUCTION GROUP, CORP. | ENVIRONMENTAL QUALITY BOARD | 2017-000009 | GIRAUD PIÑEIRO, OMAR | CARR. #2 KM. 80.5 ARECIBO, PR 00614-2823 | P. O. BOX 142823 ARECIBO, PR 00614-2823 |
| OFFICE PARK, INC. | COOPERATIVE DEVELOPMENT COMMISSION | 2014-000016 | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS, PR 00667 | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS, PR 00667 |
| OFFICE PARK, INC. | DEPARTMENT OF HEALTH | 2017-DS0461 | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS, PR 00667 | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 LAJAS, PR 00667 |
| OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | DEPARTMENT OF JUSTICE | 2004-000566 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO SAN JUAN PR 00919-0917 | NO RESULTS |
| OFICINA MEJORAMIENTO ESCUELA PUBLICA | DEPARTMENT OF EDUCATION | | | APARTADO 195644 SAN JUAN, PR 00919-5644 | |
| OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 | OFICINAS DE CAROLINA SE | PO BOX 195333  SAN JUAN, PR, 00919 | PO BOX 195333  SAN JUAN, PR, 00919 |
| OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 | OFICINAS DE CAROLINA SE | PO BOX 195333  SAN JUAN, PR, 00919 | PO BOX 195333  SAN JUAN, PR, 00919 |
| ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | TRANSPORTATION AND PUBLIC WORKS | 2014-000165 | JOSÉ L. CAPÓ MATOS | CALLE E H-185 URB. COSTA DE ORO DORADO, PR 00000 | P.O. BOX 52263 TOA BAJA, PR 00950-2263 |
| ORLANDO RODRIGUEZ NIEVES | STATE ELECTIONS COMMISSION | 2014-000115 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR  TOA BAJA, PR, 00949 | 5015 URB CAMINO DEL MAR  TOA BAJA, PR, 00949 |
| ORLANDO ROSARIO SOTO | DEPARTMENT OF FAMILY | | | PO BOX 119 VEGA BAJA, PR 00694 | |
| OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local 5, San Juan PR 00923-3314 | NO RESULTS |
| OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local 5, San Juan PR 00923-3314 | NO RESULTS |
| OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes, 45 Calle Marginal Ave. 65 de Infanteria Local 5, San Juan PR 00923-3314 | NO RESULTS |
| OSVALDO L. CRUZ BURGOS | STATE ELECTIONS COMMISSION | 2015-000116 | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 LUQUILLO, PR, 00773 | 3 COND PLAZA AZUL APT 710 LUQUILLO, PR, 00773 |
| PABLO MELENDEZ BURGADO | DEPARTMENT OF HEALTH | 2017-DS0242 | PABLO MELENDEZ BURGADO | P.O BOX 442 GUAYNABO, PR 00970 | P.O BOX 442 GUAYNABO, PR 00970 |
| PABLO PEREZ GERENA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 2 BOX 8615 BAJADERO, PR 00616 | |
| PANADERIA LA SEVILLANA | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | | | P O BOX 365047 SAN JUAN, PR 00936-5047 | |
| PARROQUIA SAN RAMON NONATO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000163 | MIRANDA, BEATRIZ | BO. LAS PALMAS CARRETERA #510 #1-24 JUANA DIAZ, PR 00795 | BO. LAS PALMAS CARRETERA #510 #1-24 JUANA DIAZ, PR 00795 |
| PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | | | URB PUERTO NUEVO AVE FD ROOSEVELT 963 SAN JUAN, PR 00920 | |
| PARTY LINE | DEPARTAMENTO DE ESTADO | | | HC-05 BOX 57600 CAGUAS, PR 00726-9233 | |
| PEDRO COSME ROSADO | DEPARTMENT OF TREASURY | 2017-000182 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 SAN JUAN, PR, 00919-0759 | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 SAN JUAN, PR, 00919-0759 |
| PEDRO DIAZ LOPEZ | DEPARTMENT OF HEALTH | 2016-DS0963 | PEDRO DIAZ LOPEZ | P O BOX 97  HUMACAO, PR, 00792 | P O BOX 97  HUMACAO, PR, 00792 |
| PEDRO M ANGLADA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | F 219 URB MARSELLA AGUADILLA, PR 00603 | |
| PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS0878 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892  SAN JUAN, PR, 00936-6892 | PO BOX 36892  SAN JUAN, PR, 00936-6892 |
| PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS1122 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892  SAN JUAN, PR, 00936-6892 | PO BOX 36892  SAN JUAN, PR, 00936-6892 |
| PEREZ RAMIREZ INVESTMENTS INC | VOCATIONAL REHABILITATION ADMINISTRATION | | | P O BOX 3964 AGUADILLA, PR 00605 | |
| PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | DEPARTMENT OF AGRICULTURE | 2017-055065 | PIÑEIRO SOLER, MARÍA S | PONCE DE LEÓN 161 AVE. PONCE DE LEÓN #161 SAN JUAN, PR 00918 | PO BOX 616, RINCON, PR, 00677 |
| PITNEY BOWES PUERTO RICO INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | | | PO BOX 11662 SAN JUAN, PR 00922-1662 | |
| PJAY INVESTMENT CORP. | TRANSPORTATION AND PUBLIC WORKS | 2014-000001 | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 | P O BOX 486 FAJARDO, PR 00738 |
| PJAY INVESTMENT CORP. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000080 | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA FAJARDO, PR 00738 | P O BOX 486 FAJARDO, PR 00738 |
| PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2013-000187 | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS MAYAGUEZ, PR, 00680 | 21 CALLE MORREL CAMPOS MAYAGUEZ, PR, 00680 |
| PLAZA CAROLINA MALL L.P. Delaware Partnership | NATIONAL GUARD OF PUERTO RICO | 2018-000009 | PIAZA CAROLINA MALL | PO BOX 9000 PLAZA CAROLINA STATION CAROLINA PR 00988 | NO RESULTS |
| PLAZA DEGETAU INVESTMENT CORP | DEPARTMENT OF EDUCATION | | | P O BOX 4817 CAROLINA, PR 00984 | |
| PLAZA GUAYAMA S,E | TRANSPORTATION AND PUBLIC WORKS | 2017-000160 | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE PR 3 KM 134.7  GUAYAMA, PR, 00784 | ADMINISTRATION OFFICE PR 3 KM 134.7  GUAYAMA, PR, 00784 |
| PLAZA LAS AMERICAS INC | DEPARTAMENTO DE ESTADO | | | PO BOX 363268 SAN JUAN, PR 00936-3268 | |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| PLUMING AND SEWER CLENIMG R US CORP | STATE ELECTIONS COMMISSION | | | PO BOX 191713 SAN JUAN, PR 00919-1713 | |
| POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00103 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT SAN JUAN, PR, 00936 | 101 AVE FD ROSEEVELT SAN JUAN, PR, 00936 |
| POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00104 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT SAN JUAN, PR, 00936 | 101 AVE FD ROSEEVELT SAN JUAN, PR, 00936 |
| PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | ANTONIO JELÚ TORRES | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 | P.O. BOX 13323 SAN JUAN, PR 00908 |
| PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | Antonio Jelú Torres | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 | P.O. BOX 13323 SAN JUAN, PR 00908 |
| PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 | Antonio Jelú Torres | 336 CALLE ALBACETE URB. CIUDAD JARDIN CAGUAS, PR 00000 | P.O. BOX 13323 SAN JUAN, PR 00908 |
| PONCE ELDERLY II L P | DEPARTMENT OF HOUSING | | | P O BOX 195288 SAN JUAN, PR 00919 | |
| PONCE ELDRLY HOUSING | DEPARTMENT OF HOUSING | | | PO BOX 195288 SAN JUAN, PR 00919-5288 | |
| PONCE REAL ESTATE CORP. | STATE ELECTIONS COMMISSION | 2014-000014 | VILARIÑO RODRIGUEZ, FRANCISCO | CALLE MENDEZ VIGO #49 PONCE, PR 00730 | PO BOX 7071 PONCE, PR 00732-7971 |
| PORTOSAN INC | NATURAL RESOURCES ADMINISTRATION | | | P O BOX 1175 TRUJILLO ALTO, PR 00977-1175 | |
| PROFESSIONAL AMBULANCE INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000015 | RODRIGUEZ NEGRON, LUIS | URB. RIO CANAS AMAZONAS 2857 PONCE, PR 00732 | PO BOX 7231 PONCE, PR 00732-7231 |
| PROGRESO 65,INC. | DEPARTMENT OF FAMILY | 2014-000263 | HUYKE LUIGI, ROBERTO | 3203 CARR 351 MAYAGUEZ, PR 00682-7817 | 3203 CARR 351 MAYAGUEZ, PR 00682-7817 |
| PTI PR TOWERS 1 LLC | PUERTO RICO POLICE | | | 1001 YAMATO RD STE 105 BOCA RATON, FL 33431 | |
| PUERTA DE TIERRA REALTY INC | CENTRAL COMMITTEE NEW PROGRESSIVE PARTY | | | PO BOXM 190525 SAN JUAN, PR 00919-0525 | |
| PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 SAN JUAN, PR, 00918 | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 SAN JUAN, PR, 00918 |
| PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 SAN JUAN, PR, 00918 | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 SAN JUAN, PR, 00918 |
| PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-000005 | NOGUERAS, JORGE | CALLE GOLF, RAMEY AGUADILLA, PR 00604 | P.O. BOX 250369 AGUADILLA, PR 00604 |
| PURA M DE LEON EXPOSITO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | URB MUÑOZ RIVERA 6 C/ ALBORADA GUAYNABO, PR 00969 | |
| PURICO | DEPARTMENT OF EDUCATION | 2016-000071 | PURICO, LLC | AVE. PALMAS 1108 SUITE 301 SAN JUAN, PR 00908 | PO BOX 13922 SAN JUAN, PR 00908 |
| QUICK DELIVERY INC | STATE ELECTIONS COMMISSION | | | COND ALTAVISTA TORRE 1 APT 7 B GUAYNABO, PR 00969 | |
| QUINONES CANDAL CORP. | STATE HISTORIC CONSERVATION OFFICE | 2017-155037 | QUIÑONES CANDAL, ANDRÉS F | URB. MONTE TRUJILLO CALLE 2 SOLAR 3 TRUJILLO ALTO, PR 00976 | URB. MONTE TRUJILLO CALLE 2 SOLAR 3 TRUJILLO ALTO, PR 00976 |
| R T SOUND INC | DEPARTMENT OF SPORTS AND RECREATION | | | BO ORTIZ RR 4 BOX 26748 TOA ALTA, PR 00953 | |
| R.T. BABY WORD INC | DEPARTMENT OF HEALTH | 2013-DS0745 | R.T. BABY WORD INC | Urb. Vista Bahia #158, Peñuelas PR 00624 | NO RESULTS |
| RA COMMUNICATIONS ENGINEERING INC | PUERTO RICO POLICE | | | PO BOX 1759 CAROLINA, PR 00984 | |
| RAFAEL A. DAVILA MOLINA | DEPARTMENT OF SPORTS AND RECREATION | | | PO BOX 893 VEGA BAJA, PR 00694 | |
| RAFAEL A. HERNANDEZ BARRERAS | DEPARTMENT OF EDUCATION | 2016-000022 | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72501 CAGUAS, PR, 00725-9511 | HC 06 BOX 72501 CAGUAS, PR, 00725-9511 |
| RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF FAMILY | 2016-000279 | RAFAEL A LOPEZ PAGAN | PO BOX 699 BARRANQUITAS, PR, 00794 | PO BOX 699 BARRANQUITAS, PR, 00794 |
| RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF TREASURY | 2016-000205 | RAFAEL A LOPEZ PAGAN | PO BOX 699 BARRANQUITAS, PR, 00794 | PO BOX 699 BARRANQUITAS, PR, 00794 |
| RAFAEL A. LOPEZ PAGAN | TRANSPORTATION AND PUBLIC WORKS | 2014-000089 | RAFAEL A LOPEZ PAGAN | PO BOX 699 BARRANQUITAS, PR, 00794 | PO BOX 699 BARRANQUITAS, PR, 00794 |
| RAFAEL VALENTIN SOTO | PUERTO RICO POLICE | 2014-C00072 | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 SAN JUAN, PR, 00936 | P O BOX 363649 SAN JUAN, PR, 00936 |
| Ramhil Developers Inc. | Office of Courts Administration | 2011-000146 | Carlos González | | |
| Ramhil Developers Inc. | Office of Courts Administration | 2011-000146 | Carlos González | | |
| RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 COAMO, PR, 00769 | C/O BANCO POPULAR PR PO BOX 480 COAMO, PR, 00769 |
| RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 COAMO, PR, 00769 | C/O BANCO POPULAR PR PO BOX 480 COAMO, PR, 00769 |
| RAMON ARROYO ARROYO | STATE ELECTIONS COMMISSION | 2014-000069 | RAMON ARROYO ARROYO | PO BOX 544 MAUNABO, PR, 00707 | PO BOX 544 MAUNABO, PR, 00707 |
| RAMON MERCADO LOPEZ | STATE ELECTIONS COMMISSION | 2017-000008 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS ADJUNTAS, PR, 00601 | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS ADJUNTAS, PR, 00601 |
| RAMOS & RAMOS REALTY INC | DEPARTMENT OF FAMILY | | | PO BOX 2153 BAYAMON, PR 00960 | |
| RAMOS & RAMOS REALTY, INC. | DEPARTMENT OF FAMILY | 2017-000025 | RAMOS LUIÑA, RCARDO N | CALLE DR VEVE # 41 BAYAMON, PR 00960 | PO BOX 2153, BAYAMON, PR, 00960 |
| RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 | RAUL LUGO PADILLA | PO BOX 1795 SAN GERMAN, PR, 00683 | PO BOX 1795 SAN GERMAN, PR, 00683 |
| RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 | RAUL LUGO PADILLA | PO BOX 1795 SAN GERMAN, PR, 00683 | PO BOX 1795 SAN GERMAN, PR, 00683 |
| REINALDO MORALES MARTINEZ | DEPARTMENT OF HEALTH | 2017-DS0241 | REINALDO MORALES MARTINEZ | Urb. Cabrera, E-23, Utuado PR 00641 | NO RESULTS |
| RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2015-DS1197 | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. OLD SAN JUAN SAN JUAN, PR 00910 | PO BOX 2110, CAROLINA, PR, 00984 |
| RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. OLD SAN JUAN SAN JUAN, PR 00910 | PO BOX 2110, CAROLINA, PR, 00984 |
| RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. OLD SAN JUAN SAN JUAN, PR 00910 | PO BOX 2110, CAROLINA, PR, 00984 |
| RIDELVA, CORP | PR MEDICAL EMERGENCY ENTITY | 2018-000016 | DEL VALLE RIVERA, MANUEL F | CIM TOTTE I, STE 709 100 CARR 165 GUAYNABO, PR 00968 | CIM TOTTE I, STE 709 100 CARR 165 GUAYNABO, PR 00968 |
| RIMCO INC | DEPARTMENT OF SPORTS AND RECREATION | | | PO BOX 362529 SAN JUAN, PR 00936 | |
| RIO GRANDE ELDERLY LIMITED PARNERSHIP | DEPARTMENT OF HOUSING | | | P O BOX 195288 SAN JUAN, PR 00919-5288 | |
| RIOS MARQUES, VICENTE E. | OFFICE OF COURT ADMINISTRATION | 2017-000061 | VICENTE E. RIOS | PO BOX 367091 SAN JUAN, PR, 00936 | PO BOX 367091 SAN JUAN, PR, 00936 |
| ROBERT DELIZ CARLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950473 | ROBERTO DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA BAYAMON, PR, 00956 | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA BAYAMON, PR, 00956 |
| Roberto Méndez Candelaria | HOUSE OF REPRESENTATIVES | 2018-000261 | Roberto Méndez Candelaria | HC-33 Buz. 5178, Dorado PR 00646 | NO RESULTS |
| RUBEN A PAGAN FEBUS | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 02 BOX 71072 COMERIO, PR 00782 | |
| S & L DEVELOPMENT, S. E. | DEPARTMENT OF JUSTICE | 2016-000128 | S & L DEVELOPMENT S.E. | P.O.BOX 29047 SAN JUAN, PR, 00929 | P.O.BOX 29047 SAN JUAN, PR, 00929 |
| SALINAS HOUSING LP | DEPARTMENT OF HOUSING | | | PO BOX 195288 SAN JUAN, PR 00919-5288 | |
| SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0743 | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 NARANJITO A BARRANQUITAS NARANJITO, PR 00719 | PO BOX 515 NARANJITO, PR 00719 |
| SALUD INTEGRAL EN LA MONTANA,INC | DEPARTMENT OF HEALTH | 2013-DS0744 | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 NARANJITO A BARRANQUITAS NARANJITO, PR 00719 | PO BOX 515 NARANJITO, PR 00719 |
| SALVADOR ROLDAN FIGUEROA | DEPARTMENT OF HEALTH | 2016-DS0902 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 SAN LORENZO, PR, 00754 | PO BOX 379 SAN LORENZO, PR, 00754 |
| SAMUEL ACEVEDO PEREZ | DEPARTMENT OF HOUSING | 2017-000121 | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2, Lares PR 00669 | NO RESULTS |
| SAN FERNANDO LIMITED PARNTERNSHIP | DEPARTMENT OF HOUSING | | | PO BOX 3006 MAYAGUEZ, PR 00681-3006 | |
| SAN JUAN SURF CLUB & INFORMATION CENTER INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001026 | RODRIGUEZ CARMONA, NANCY | PARQUE LUIS MUÑOZ RIVERA SAN JUAN, PR 00902 | PO BOX 79107 CAROLINA, PR 00984 |
| SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS0886 | DELIZ, ASHLEY G | SAN JOSE 252 OFIC 1-B SAN JUAN, PR 00901 | P0 BOX 9022816 SAN JUAN, PR 00902-2816 |
| SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS1016 | DELIZ, ASHLEY G | SAN JOSE 252 OFIC 1-B SAN JUAN, PR 00901 | P.O BOX 9022816 SAN JUAN, PR 00902-2816 |
| SANTA ISABEL SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000814 | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| SANTA ROSA LIMITED PARTNERSHIP S E | DEPARTMENT OF HOUSING | | | URB ALTO APOLO 2116 CALLE TURQUESA GUAYNABO, PR 00969 | |
| SANTIAGO ORTIZ RODRIGUEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950452 | SantiagoOrtizRodriguez/IrisRaquel Medina | PANORAMA VILLAGE 131 VISTA DE LA BAHIA BAYAMON, PR 009570000 | PANORAMA VILLAGE 131 VISTA DE LA BAHIA BAYAMON, PR 009570000 |
| SANTOS FLORES PIZARRO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 CAROLINA, PR 00985 | |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| SERVICIOS SANITARIOS DE PUERTO RICO INC | PUERTO RICO POLICE | | | PO BOX 7569 PONCE, PR 00732 | |
| SF III PR, LLC | CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY | 2016-000010 | SFIII PR LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 |
| SF III PR, LLC | PUERTO RICO EDUCATION COUNCIL | 2015-000034 | SFIII PR LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. SAN JUAN, PR 00918 |
| SISTEMA UNIVERSIDAD ANA G MENDEZ/ | STATE ELECTIONS COMMISSION | | | P O BOX 3030 GURABO, PR 00778-3030 | |
| SM MEDICAL SERVICES CSP | DEPARTMENT OF HEALTH | 2015-DS0516 | SM MEDICAL SERVICES INC | PO BOX 1649 CANOVANAS, PR, 00729 | PO BOX 1649 CANOVANAS, PR, 00729 |
| SMALLWOOD BROTHER ARECIBO INC | DEPARTAMENTO DE HACIENDA | | | PO BOX 9024028 SAN JUAN, PR 00902-4028 | |
| SOCIEDAD EL PARAISO, S.E. | STATE ELECTIONS COMMISSION | 2017-000014 | SOCIEDAD EL PARAISO S E | UNIVERSETY GARDENS 909 CALLE DUKE TH7 SAN JUAN, PR, 00927 | UNIVERSETY GARDENS 909 CALLE DUKE TH7 SAN JUAN, PR, 00927 |
| SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | DEPARTMENT OF HEALTH | 2014-DS0692 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 SAN SEBASTIAN, PR, 00685 | PO BOX 3005 SAN SEBASTIAN, PR, 00685 |
| SR. RAMON E. RAMOS MEDINA | PUERTO RICO POLICE | 2014-A00037 | RAMON E RAMOS | PO BOX 393 COROZAL PR 00783 | NO RESULTS |
| SSSC, S.E. | DEPARTMENT OF FAMILY | 2014-000295 | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 |
| SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000471 | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 |
| SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000627 | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 |
| SSSC, S.E. | ENVIRONMENTAL QUALITY BOARD | 2017-000010 | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 | 1 CALLE 65 INF NORTE SUITE 2 LAJAS, PR, 00667 |
| SSSC, S.E. | HOUSE OF REPRESENTATIVES | 2017-000623 | SSSC, S.E. | Calle 65 Infanteria Norte STE 2, Lajas PR 00667 | NO RESULTS |
| STORESHELL LIC | PUERTO RICO POLICE | | | PO BOX 1935 CAROLINA, PR 00984-1935 | |
| SUC LAURA D ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | | | COLINA DE FAIR VIEW 4K 28 CALLE 214 TRUJILLO ALTO, PR 00976 | |
| SUCESION AMARO RIVERA | PUERTO RICO POLICE | | | PO BOX 701 LUQUILLO, PR 00773 | |
| SUCESION ABRAHAM NIEVES NEGRON | DEPARTMENT OF SPORTS AND RECREATION | | | P O BOX 2580 GUAYAMA, PR 00785-2580 | |
| SUCESION CARMEN MANUELA VARGAS | DEPARTMENT OF HEALTH | 2014-DS0661 | SUCESION CARMEN M. VARGAS | PO BOX 1355 QUEBRADILLAS, PR 00678 | PO BOX 1355 QUEBRADILLAS, PR 00678 |
| SUCESION DE JESUS ORT IZ | DEPARTMENT OF TREASURY | 2014-000141 | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 SAN JUAN, PR, 00907-3933 | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 SAN JUAN, PR, 00907-3933 |
| Sucesión Díaz Bonet compuesta por sus herederos: J | HORSE RACING ADMINISTRATION | 2018-000016 | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria, Esq. Rafael Arcelay, Rio Piedras PR | NO RESULTS |
| SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | STATE ELECTIONS COMMISSION | 2016-000079 | SUCN ELMA LUCIA VARQUEZ MARTINEZ | PO BOX 327 OROCOVIS, PR, 00720 | PO BOX 327 OROCOVIS, PR, 00720 |
| SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | STATE ELECTIONS COMMISSION | 2016-000003 | SUCESION VERA MEDINA | 250 CALLE RUIZ BELVIS SAN SEBASTIAN, PR, 00685 | 250 CALLE RUIZ BELVIS SAN SEBASTIAN, PR, 00685 |
| SUCESION JOSE F. RAMIREZ PEREZ | DEPARTMENT OF EDUCATION | | | HC-02 BOX 12842 GURABO, PR 00778 | |
| SUCESION JOSE PEREZ ACEVEDO | DEPARTMENT OF TREASURY | 2014-000001 | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS HORMIGUEROS, PR, 00660 | 8 CALLE SAN ANTONIO ALTOS HORMIGUEROS, PR, 00660 |
| SUCESION LAUREANO RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950840 | SUCESION RAMON LAUREANO | P.O. BOX 8830 CAROLINA, PR 00988-0000 | P.O. BOX 8830 CAROLINA, PR 00988-0000 |
| SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | DEPARTMENT OF HEALTH | 2016-DS0863 | SUCESION MIRTA CELESTE RAMOS CRUZ | PO BOX 96 AGUADILLA, PR 00605-0096 | PO BOX 96 AGUADILLA, PR 00605-0096 |
| SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | STATE ELECTIONS COMMISSION | 2014-000040 | SUCN LUIS RODRIGUEZ VELEZ | VILLA LAS MESAS 101 LOURDES SALLABERRY MAYAGUEZ, PR, 00680 | VILLA LAS MESAS 101 LOURDES SALLABERRY MAYAGUEZ, PR, 00680 |
| SUCESION ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000154 | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28, Calle 214, Trujillo Alto PR 00976-8247 | NO RESULTS |
| SUCESION RAFAEL HERNNADEZ BARRERAS | DEPARTMENT OF EDUCATION | | | HC-06 BOX 72502 CAGUAS, PR 00725 | |
| SUCN HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 144032 ARECIBO, PR 00614 | |
| SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | HORSE RACING ADMINISTRATION | | | DAVILA PO BOX 361887 SAN JUAN, PR 00936 | |
| SUCN JOSE PEREZ C/O SONIA ORTEGA | DEPARTAMENTO DE HACIENDA | | | CALLE SAN ANTONIO #8 ALTOS HORMIGUEROS, PR 00660 | |
| SUCN WILLIAM DAVILA TORRES | DEPARTMENT OF EDUCATION | | | URB VILLA RICA A 31 CALLE 1 BAYAMON, PR 00959 | |
| SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | DEPARTAMENTO DE HACIENDA | | | 90 CALLE LINARES QUEBRADILLAS, PR 00678 | |
| SUNC FRANCISCO OTERO | DEPARTMENT OF EDUCATION | | | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR DORADO, PR 00646 | |
| SUPERMERCADO MI CASA INC. | STATE ELECTIONS COMMISSION | 2016-000070 | MENDEZ, ROBERTO | CARR. 865 #243 CAMPANILLAS TOA BAJA, PR 00951 | CARR. 865 #243 CAMPANILLAS TOA BAJA, PR 00951 |
| SYLPAWN, INC. | STATE ELECTIONS COMMISSION | 2015-000120 | VELEZ RODRIGUEZ, RUTH V. | 18 CALLE PASARELL YAUCO, PR 00698 | PO BOX 634 YAUCO, PR 00698 |
| SYVIA SANTIAGO ACEVEDO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 401 MOCA, PR 00676 | |
| T-BOARDS INC | DEPARTMENT OF SPORTS AND RECREATION | 2017-001014 | ALVAREZ FREIRIA, ANGEL A | PO BOX 19299 SAN JUAN, PR 00910 | PO BOX 19299 SAN JUAN, PR 00910 |
| TECHLEASE CORP | DEPARTMENT OF FAMILY | | | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 SAN JUAN, PR 00917 | |
| TELEPRO CARIBE, INC. | STATE ELECTIONS COMMISSION | 2015-000110 | MORA NAZARIO, JOSÉ R | CALLE VALCARCEL 521 REPARTO AMÉRICA SAN JUAN, PR 00923 | PO BOX 1393 SAINT JUST, PR 00978 |
| TGR AFFORDABLE HOUSING | DEPARTMENT OF HOUSING | 2013-000166 | ALFONSO RIVERA, ROBERTO J. | 1474 ASHFORD AVENUE SAN JUAN, PR 00907 | 1474 ASHFORD AVENUE SAN JUAN, PR 00907 |
| THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 SAN JUAN, PR, 00907 | 1474 ASHFORD AVE SUITE 100 SAN JUAN, PR, 00907 |
| THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 SAN JUAN, PR, 00907 | 1474 ASHFORD AVE SUITE 100 SAN JUAN, PR, 00907 |
| THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN | 2002-000007 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 PONCE, PR, 00733 | PO BOX 331943 PONCE, PR, 00733 |
| THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | 2016-000022 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 PONCE, PR, 00733 | PO BOX 331943 PONCE, PR, 00733 |
| TLG MANAGEMENT CORP | INDUSTRIAL COMMISSION | 2013-000065 | TLG MANAGEMENT CORP | PO BOX 9333 SAN JUAN, PR, 00908 | PO BOX 9333 SAN JUAN, PR, 00908 |
| TOA BAJA ERDERLY HOUSING | DEPARTMENT OF HOUSING | | | LIMITED PARNERSHIP PO BOX 195288 SAN JUAN, PR 00919-5288 | |
| TOGAR GLOBAL INC | STATE HISTORIC CONSERVATION OFFICE | | | P O BOX 1502 HATILLO, PR 00659-1502 | |
| TORRES RIVERA, EDWIN D. | OFFICE OF COURT ADMINISTRATION | 2017-000102 | EDWIN D TORRES RIVERA | PO BOX 2211 VEGA BAJA, PR, 00694 | PO BOX 2211 VEGA BAJA, PR, 00694 |
| TROPICAL RENTAL & SALES CORP | DEPARTMENT OF SPORTS AND RECREATION | | | PO BOX 1051 CIDRA, PR 00739 | |
| U S DEPT OF THE TREASURY | NATIONAL GUARD OF PUERTO RICO | | | U S P F O FORT BUCANAN SAN JUAN, PR 00934-5031 | |
| U S POSTAL SERVICE | PUBLIC SERVICE APPELLATE COMMISSION | | | CORREO GENERAL SAN JUAN, PR 00940 | |
| U S POSTAL SERVICE | VOCATIONAL REHABILITATION ADMINISTRATION | | | BO PAMPANO ROAD 5 AUXILIAR GARAGE PONCE, PR 00732 | |
| UNITED STATES POSTAL SERVICE | DEPARTAMENTO DE ESTADO | | | VEHICULE MAINTENANCE FACILITY585AVE FD ROOSEVELT SUITE197 SAN JUAN, PR 00936 | |
| UNITED STATES POSTAL SERVICES | STATE ELECTIONS COMMISSION | | | 361 CALLE JUAN CALAF SAN JUAN, PR 00918-9998 | |
| UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ SAN JUAN,, PR 00918 | PO BOX 41044, SAN JUAN, PR, 00940 |
| UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ SAN JUAN,, PR 00918 | PO BOX 41044, SAN JUAN, PR, 00940 |
| UNIVERSIDAD INTERAMERICA DE PR | STATE ELECTIONS COMMISSION | | | 500 DR JOHN WILL HARRIS BAYAMON, PR 00957 | |
| UNIVISION DE PUERTO RICO | PR MEDICAL EMERGENCY ENTITY | | | PO BOX 364618 SAN JUAN, PR 00936-4668 | |
| V & Q MANAGEMENT INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000007 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING GUAYNABO, PR, 00966 | GARDEN HILLS Z 20 HASTING GUAYNABO, PR, 00966 |
| VAZQUEZ MUNOZ Y ASOCIADOS CRL | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | | | P O BOX 363974 SAN JUAN, PR 00936-3974 | |
| VEGA BAJA APARTAMENTS, LLC | DEPARTMENT OF HOUSING | 2013-000162 | CASANOVA ORAMA, RAFAEL | AVE TRIO VEGABAJEÑO, KM. 1.0 VEGA BAJA, PR 00694 | PO BOX 86 VEGA BAJA, PR 00694 |
| VERDEYA LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000343 | QUILES DEYA, NATALIA | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 SAN JUAN, PR 00907-3823 | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 SAN JUAN, PR 00907-3823 |

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| VICAR BUILDER'S DEVELOPERS INC. | OFFICE OF COURT ADMINISTRATION | 2017-000085 | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO SAN JUAN, PR 00927 | PO BOX 929 FAJARDO, PR 00738 |
| VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | DEPARTMENT OF JUSTICE | 2014-000074 | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO SAN JUAN, PR 00927 | PO BOX 929 FAJARDO, PR 00738 |
| Vicar Developers Inc. | Office of Courts Administration | 2003-000193 | Carlos González | | |
| VICTOR M. TORRES QUINONES | STATE ELECTIONS COMMISSION | 2015-000117 | VICTOR M TORRES QUIÑONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66  CANOVANAS, PR, 00729 | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66  CANOVANAS, PR, 00729 |
| VICTOR MANUEL VARELA BERRIOS | DEPARTMENT OF HEALTH | 2015-DS0877 | VICTOR MANUEL VARELA BERRIOS | PO Box 104, Corozal PR 00789 | NO RESULTS |
| VICTORIA RAMOS BATISTA | DEPARTMENT OF HOUSING | | | PO BOX 1316 MOROVIS, PR 00687 | |
| VIEQUES ELDERLY APARTMENT | DEPARTMENT OF HOUSING | | | PO BOX 362536 SAN JUAN, PR 00936-2536 | |
| VIEQUES OFFICE PARK INC | DEPARTMENT OF FAMILY | 2016-000056 | SIMONS, VICTOR M | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM VIEQUES, PR 00765 | PO BOX 275 VIEQUES, PR 00765 |
| VIEW POINT AT DOMENECH LLC | DEPARTMENT OF HOUSING | | | PO BOX 194020 SAN JUAN, PR 00919-4020 | |
| VIG LEASING, S. E. | PLANNING BOARD | 2016-000022 | GALÁN FUNDORA, LOURDES M | VIG TOWER, SUITE 601 1225 PONCE DE LEON AVE., SAN JUAN, PR 00907 | VIG TOWER, SUITE 601 1225 PONCE DE LEON AVE., SAN JUAN, PR 00907 |
| VILLA COOP AGUSTIN BURGOS RIVERA | DEPARTMENT OF HEALTH | 2017-DS0251 | VILLA COOP | PO BOX 1554 VILLALBA, PR, 00766 | PO BOX 1554 VILLALBA, PR, 00766 |
| VILLALBA HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | | | P O BOX 9009 PONCE, PR 00732-9009 | |
| VILMARY CEPERO CASTRO | DEPARTMENT OF CORRECTION AND REHABILITATION | | | HC 05 BOX 58601 HATILLO, PR 00659 | |
| VISTA DEL MAR EDERLY | DEPARTMENT OF HOUSING | | | P O BOX 195288 SAN JUAN, PR 00919-5288 | |
| VISTA VERDE SHOPPING CENTER, INC. | DEPARTMENT OF HOUSING | 2012-000235 | DURÁN SOBRINO, MANUEL | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE MAYAGUEZ, PR 00680 | PO BOX 3065 MAYAGUEZ, PR 00681 |
| WALDEMAR ROBLES PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | | | JARDINES DE LARES BNZ B 15 LARES, PR 00669 | |
| WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | 2016-000278 | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara, Paseo Esmeralda #123, Gurabo PR 00778 | NO RESULTS |
| WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | | | URB VEREDAS 784 CAMINO DE LOS CEDROS GURABO, PR 00778 | |
| WANDA I CAMACHO LARTIGAUT | DEPARTMENT OF CORRECTION AND REHABILITATION | | | JARDINESMONTBLANC I 9 CALLE G YAUCO, PR 00698 | |
| West Coast Developers Inc. | Office of Courts Administration | 2000-000152 | Carlos González | | |
| WILBERT CARMELO FONTAN RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000005 | WILBERT C FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL  MOROVIS, PR, 00687 | 13 CALLE PRINCIPAL  MOROVIS, PR, 00687 |
| WILGRE CORPORATION | HOUSE OF REPRESENTATIVES | 2017-000739 | WILGRE CORPORATION | PO Box 4259, Bayamon PR 00958 | NO RESULTS |
| WILLIAM RAFAEL FUERTES ROMEU | DEPARTMENT OF HEALTH | 2013-DS0643 | WILLIAM R FUERTES ROMEU | P O BOX 995  CATAÑO, PR, 00963 | P O BOX 995  CATAÑO, PR, 00963 |
| WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 | WINDA I TORRES ORTIZ | CALLE LUNA 257  SAN JUAN, PR, 00901 | CALLE LUNA 257  SAN JUAN, PR, 00901 |
| WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 | WINDA I TORRES ORTIZ | CALLE LUNA 257  SAN JUAN, PR, 00901 | CALLE LUNA 257  SAN JUAN, PR, 00901 |
| WPR LA CERAMICA LP S.E. | DEPARTMENT OF FAMILY | 2014-000275 | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 | 2041 VISTA PARKWAY, SUITE 101, WEST PALM BEACH, FL, 33411 |
| WPR LA CERAMICA LP S.E. | DEPARTMENT OF TREASURY | 2014-000286 | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 | 2041 VISTA PARKWAY, SUITE 101, WEST PALM BEACH, FL, 33411 |
| WPR PUERTO LA CERAMICA LPSE | DEPARTMENT OF FAMILY | | | WPR VENTURES LA CERAMICA PO BOX 72001 SAN JUAN, PR 00936 | |
| WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 | 2041 VISTA PARKWAY, SUITE 101, WEST PALM BEACH, FL, 33411 |
| WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA 6TH FLOOR SAN JUAN, PR 00918 | 2041 VISTA PARKWAY, SUITE 101, WEST PALM BEACH, FL, 33411 |
| XAVIER ZEQUEIRA, INC. | OFFICE OF ADMINISTRATION AND TRANSFORMATION OF HUMAN RESOURCES IN THE GOVERNMENT OF PUERTO RICO | 2014-000041 | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 HATO REY, PR 00918 | PO BOX 190191 SAN JUAN, PR 00919-0191 |
| XAVIER ZEQUEIRA, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000090 | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 HATO REY, PR 00918 | PO BOX 190191 SAN JUAN, PR 00919-0191 |
| YABUCOA DEVELOPMENT SE | DEPARTAMENTO DE JUSTICIA | | | PO BOX 190858 SAN JUAN, PR 00919-0858 | |
| YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | DEPARTMENT OF HOUSING | 2010-000077 | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 | C/O FGR CORPORATION SERVICES INC. BBVA TOWER 254 MUÑOZ RIVERA AVE. SAN JUAN, PR 00918 |
| YAMIL MONTES RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | | | PO BOX 1109 UTUADO, PR 00641 | |
| YAUCO ELDERLY HOUSING LP | DEPARTMENT OF HOUSING | | | PO BOX 195288 SAN JUAN, PR 00919-5288 | |
| ZEQUEIRA TORAL, JOSE RAFAEL | OFFICE OF COURT ADMINISTRATION | 2016-000108 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333, San Juan PR 00919-5333 | NO RESULTS |
| ZORY L DIAZ LOPEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | 2019-000013 | | | |

| Real Property Leases Under Deemed Consent- PREPA ||| 
|---|---|---|
| CONTRACTOR | CONTRACT NUMBER | PROPERTY ADDRESS |
| Office Park, Inc. | 2017-P00062 | PR-2 Bo, Sábalos, Mayaguez |
| Administracion de Terrenos | | Ave. Juan Hernández Ortiz, Isabela |
| Administracion de Terrenos | | Bo, San Antón, Ponce |
| Angel Olivero Budet | 2016-P00067 | Calle Muñoz Rivera, Fajardo |
| Centro del Sur Mall, LLC. | | Centro del Sur Mall, Ave.Miguel Pou, Ponce |
| AEP | | Centro Gubernamental de Guayanilla |
| AEP | | Centro Gubernamental de Juncos, Calle Muñoz, Rivera, Juncos |
| Fideicomiso Institucional de la Guardia Nacional (FIGNA) | 2017-P00038 | PR-1 KM 57.2 Cayey |
| Fomento Industrial | | Parque Industrial, Cabo Rojo |
| Fomento Industrial | | Calle San Idelfonso, Coamo |
| Fomento Industrial | | Operaciones Técnicas Juana Díaz |
| Fomento Industrial | | Bo, Islote, Manatí |
| Fomento Industrial | | PR-102 San Germán |
| Fomento Industrial | | Area Industrial Caín Alto, PR-362 San Germán |
| Fomento Industrial | | PR-181 San Lorenzo |
| Fomento Industrial | | Bo. Martino, Vieques |
| Geren COOP | 2017-P00079 | Cond San Alberto Calle Condado, Santurce |
| Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | 2017-P00007 | Carr #2 Bo. Caimital Alto, Aguadilla |
| Jose Ruiz Vazquez | 2017-P00077 | Carr 385 Bo Tallaboa Sector Seboruco, Peñuelas |
| Juan José Rivera Berriíos | 2017-P00010 | Calle Baldorioty # 42, Coamo |
| Keller Holdings, LLC | 2017-P00006 | Calle McKinley #108 Esquina Doctor Vadí, Barrio Cristy, Mayaguez |
| Nivia y Carmen Fernandez Torres | 2017-P00043 | Calle Luis Muñoz Rivera, Barranquitas |
| Sonuvac, Inc. | 2017-P00013 | Consolidated Mall, Caguas |
| AAA Mini Almacenes | | 245 Calle Rosa Urb. Ferry Barrana, Ponce |
| Banco Popular de PR | 2017-P00064 | Calle Arzuaga, San Juan |
| Carolina Shopping Court | 2014-P00058 | PR #3, Bo. Hoyo Mulas Carolina |
| Desarrolladora LCP, Corp. | 2017-P00084 | Lincoln Center Plaza, Calle Muñoz Rivera, Caguas |
| Estancias de Juana Díaz, Inc. | 2017-P00045 | Calle Tomás Carrión #35, Juana Díaz |
| F.D.R. 1500 Corp | | Ave. Roosevelt #1500, San Juan |
| Fanovidal, SE | | Canton Mall, Calle Betances #40, Bayamón |
| Ismael Meléndez Rivera E Hijos | | Bo. Felicia, Santa Isabel |
| Jorge A. Mundo | | Calle Palmer #103, Canóvanas |
| Municipio de Culebra | | Calle Pedro Márquez, Culebra |
| Municipio de Dorado | 2017-P00081 | Pabellón Rafael Hernández Colón, Calle Méndez Vigo, Dorado |
| Municipio de Utuado | 2017-P00082 | Calle Esteves, Utuado |
| RIV, Inc. | | Consolidated Mall, Caguas |
| San José Building Associates | 2017-P00083 | Edif. San José Building, Ave. Ponce de León, Santurce |

## Real Property Leases Under Deemed Consent- HTA

| CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER | CONTRACTOR (LANDLORD) RESIDENT AGENT | PAYMENT STREET ADDRESS | CONTRACTOR (LANDLORD) MAILING STREET ADDRESS |
|---|---|---|---|---|---|
| ALTERNATE CONCEPTS, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2013-000079 | MENDEZ, PEREZ,MARIN & SANTIAGO- LAW FIRM | P.O. BOX 19328 SAN JUAN, PR 00910-1328 | P.O. BOX 19328 SAN JUAN, PR 00910-1328 |
| CRITICAL HUB NETWORKS, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2013-000079 | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 SAN JUAN, PR 00907 | PO BOX 11278 SAN JUAN, PR 00910 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2009-000203 | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE SUITE 400 SAN JUAN, PR 00936-3823 | PO BOX 363823 SAN JUAN, PR 00936-3823 |
| RADIO REDENTOR INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2018-000003 | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI RIO PIEDRAS, PR 00000 | PO BOX 29404 SAN JUAN, PR 00929-0404 |