## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.[1]** | |

**FIFTH INTERIM FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2020 through September 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:     $2,426.81

Amount of Cash Payment Sought:     $3,477,426.81

This is a ____ monthly fee statement __x__ interim fee application ____ final fee application

## SUMMARY OF TIME RECORDED DURING THE FIFTH INTERIM PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 209.5 |
| William Evarts | Vice President | 466.5 |
| Ashim Midha | Associate | 276.0 |
| Daniel Cajigas | Analyst | 172.0 |
| Benjamin Gendelman | Analyst | 94.0 |
| Lauren Weetman | Analyst | 352.5 |
| **Total Hours** | | **1,570.5** |

## SUMMARY OF EXPENSES INCURRED DURING THE FIFTH INTERIM PERIOD

| Category | Total Amount |
|----------|--------------|
| Airfare | $542.00 |
| Ground Transportation | $1,835.81 |
| Communications | $49.00 |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | **Requested** | | **Paid** | |
| **Date Payment Received** | **Monthly Fee Statement Paid** | **Fees** | **Expenses** | **Fees[1]** | **Expenses** |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| **Total Fees and Expenses Paid To Date** | | | | **$12,510,145.00** | **$57,207.42** |

[1] Amount reflects net amount paid to PJT.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.[1]** | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**FIFTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its fifth interim fee application

(the "Fifth Interim Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico

Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of

title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by

section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of June 1, 2020 through September 30, 2020 (the "<u>Fifth Interim Period</u>"). In support of this Fifth Interim Fee Application, PJT states as follows:

## I. **<u>Background</u>**

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "<u>Commonwealth Title III Case</u>"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS Title III Case</u>"), the Puerto Rico Highways and Transportation Authority ("<u>HTA Title III Case</u>"), and the Puerto Rico Electric Power Authority ("<u>PREPA Title III Case</u>") (all such cases, together with the Commonwealth Title III Case, the "<u>Title III Cases</u>").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "<u>Interim Compensation Order</u>").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

## II. <u>The PJT Engagement</u>

3.   The Oversight Board retained PJT as its investment banker pursuant to the terms of the engagement agreement (the "<u>Engagement Agreement</u>") dated February 2, 2019, effective as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b)   assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

(f)   review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g)   participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h)   value securities offered by the Specified Entities in connection with a Restructuring;

(i)   provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j)   provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

4.   Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(a) A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b) Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Fifth Interim Period

5. The nature of the work performed by PJT during the Fifth Interim Period included the following:

(a) preparing analysis and materials for presentation to the Oversight Board's members and executives;

(b) participating in Oversight Board meetings;

(c) participating in working group calls with Oversight Board advisors regarding multiple case matters;

(d) facilitating ongoing diligence by various creditor constituencies and their advisors, including producing analyses;

(e) hosting telephonic diligence meetings with creditor constituencies and their advisors;

(f) preparing analysis and presentation materials for various creditor constituencies and engaging with creditors or their advisors regarding multiple case matters;

(g) reviewing various legal filings;

(h) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and other various entities;

(i) conducting analysis related to any potential claims of the Commonwealth;

(j) participating in meetings with representatives of creditors and other parties in interest;

(k) conducting analysis and creating materials related to settlement discussions with various parties;

4

(l)  participating in settlement discussions with creditor constituencies;

(m) participating in mediation sessions with creditor constituencies; and

(n)  preparing materials related to mediation, including creating presentation materials for discussion with the mediation team and creditor constituencies.

### IV. The PJT Team

6.   The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Vice President; Ashim Midha, Associate; Daniel Cajigas, Analyst; Lauren Weetman, Analyst; and Benjamin Gendelman, Analyst; and other PJT professionals as needed.

### V. PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses

7.   For the Fifth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $2,426.81. Although every effort has been made to include all expenses incurred during the Fifth Interim Period, some expenses may not be included in this Fifth Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Fifth Interim Period but not included herein.

8.   Invoices detailing the fees earned and out-of-pocket expenses incurred by PJT during the Fifth Interim Period are attached hereto as Appendix A. A summary of all fees earned and out-of-pocket expenses incurred during the Fifth Interim Period is outlined below:

| Fifth Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-Of-Pocket Expenses | Total |
|---|---|---|---|---|---|
| June 1 – 30, 2020 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $2,426.81 | **$871,401.54** |
| July 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | **868,750.00** |
| August 1 – 31, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | **868,750.00** |
| September 1 – 30, 2020 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | **898,750.00** |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **$1,450,000.00** | **$2,426.81** | **$3,477,426.81** |

9.   The amount of fees and out-of-pocket expenses sought in this Fifth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,570.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Fifth Interim Period are provided in <u>Appendix B</u>.

10. A summary of the total amount of hours expended by PJT professionals during the Fifth Interim Period is provided below:

| Hours Expended By Professional | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Title | June 2020 | July 2020 | August 2020 | September 2020 | Total |
| Steven Zelin | Partner | 49.0 | 58.0 | 51.0 | 51.5 | **209.5** |
| William Evarts | Vice President | 131.5 | 114.5 | 110.0 | 110.5 | **466.5** |
| Ashim Midha | Associate | 70.0 | 76.5 | 75.0 | 54.5 | **276.0** |
| Daniel Cajigas | Analyst | 120.5 | 51.5 | - | - | **172.0** |
| Lauren Weetman | Analyst | - | 95.5 | 137.5 | 119.5 | **352.5** |
| Benjamin Gendelman | Analyst | 76.5 | 17.5 | - | - | **94.0** |
| **Total Hours** | | **447.5** | **413.5** | **373.5** | **336.0** | **1,570.5** |

11. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)  All cross-country airfare charges are based upon coach class rates;

(b)  With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to

6

charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c) PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $5,000,000.00; and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $2,426.81 in respect of the Fifth Interim Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees and out-of-pocket expenses that remain unpaid, including all holdbacks, earned or incurred during the Fifth Interim Period; and

(c) grant such other and further relief as this Court deems just and proper.

Dated: January 12, 2021                           PJT PARTNERS LP

                                                  By: /s/ Steven Zelin
                                                      Steven Zelin
                                                      Partner
                                                      280 Park Avenue
                                                      New York, NY 10017
                                                      (212) 364-7800

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND**<br>**MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO**<br>***et al.*,**<br><br>**Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF FIFTH INTERIM FEE APPLICATION
OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1.  I am a partner with the applicant firm, PJT Partners LP ("PJT").

2.  In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order") , this certification is made

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

with respect to PJT's fifth interim fee application dated January 12, 2021 (the "<u>Fifth Interim Fee</u>

<u>Application</u>"), for allowance of compensation for the period of June 1, 2020 through September

30, 2020.

    3.   In respect of Local Rule 2016-1(a)(4), I certify that:

    a.   I have read the Fifth Interim Fee Application;

    b.   To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

    c.   The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ Steven Zelin
      Steven Zelin
      Partner

**APPENDIX A**

PJT Partners

PJT

January 11, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of June 1, 2020 through June 30, 2020: | $ | 1,250,000.00 |

Out-of-pocket expenses processed through October 13, 2020:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 542.00 | |
| Ground Transportation | | 1,835.81 | |
| Communications | | 49.00 | 2,426.81 |
| | | | |
| **Total Amount Due** | | **$** | **1,252,426.81** |

**Invoice No. 10015998**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Oct-20 | Total Expenses |
|---|---|---|
| Airfare | $ 542.00 | $ 542.00 |
| Ground Transportation | 1,835.81 | 1,835.81 |
| Communications | 49.00 | 49.00 |
| **Total** | **$ 2,426.81** | **$ 2,426.81** |
| | | |
| **Airfare** | | $ 542.00 |
| **Ground Transportation** | | 1,835.81 |
| **Communications** | | 49.00 |
| **Total Expenses** | | **$ 2,426.81** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 13, 2020**
**Invoice No. 10015998**

**Airfare**

| | | |
|---|---|---|
| Cajigas (round trip coach class flight to/from Washington, DC from/to Queens, NY) | 01/21/20 | 271.00 |
| Zelin (round trip coach class flight to/from Washington, DC from/to White Plains, NY) | 01/21/20 | 271.00 |
| | **Subtotal - Airfare** | **$        542.00** |

**Ground Transportation**

| | | |
|---|---|---|
| Cajigas (weeknight taxi home from office) | 09/17/19 | 33.47 |
| Cajigas (weeknight taxi home from office) | 09/19/19 | 30.44 |
| Cajigas (weekend taxi to office from home) | 09/21/19 | 27.80 |
| Cajigas (weekend taxi home from office) | 09/21/19 | 32.80 |
| Cajigas (weeknight taxi home from office) | 09/23/19 | 27.93 |
| Cajigas (weeknight taxi to office from home) | 09/24/19 | 15.76 |
| Cajigas (weeknight taxi home from office) | 09/24/19 | 27.22 |
| Cajigas (taxi to JFK Airport In Queens, NY from home) | 09/25/19 | 101.91 |
| Cajigas (taxi while in San Juan, PR) | 09/25/19 | 11.15 |
| Cajigas (taxi while in San Juan, PR) | 09/27/19 | 15.44 |
| Cajigas (taxi while in San Juan, PR) | 09/27/19 | 4.00 |
| Cajigas (taxi to office from client meeting in New York, NY) | 09/30/19 | 24.57 |
| Cajigas (weekend taxi to office from home) | 10/05/19 | 25.93 |
| Cajigas (weeknight taxi home from office) | 10/07/19 | 29.37 |
| Cajigas (taxi to train station from client meeting in Washington, DC) | 10/15/19 | 13.17 |
| Cajigas (weeknight taxi home from office) | 10/23/19 | 22.49 |
| Cajigas (taxi to client meeting in New York, NY from office) | 10/28/19 | 44.81 |
| Cajigas (weeknight taxi home from office) | 11/02/19 | 37.45 |
| Cajigas (weekend taxi home from office) | 11/03/19 | 31.06 |
| Cajigas (taxi to client meeting in New York, NY from office) | 11/05/19 | 12.66 |
| Cajigas (weeknight taxi home from office) | 11/05/19 | 27.62 |
| Cajigas (weeknight taxi home from office) | 11/06/19 | 33.60 |
| Cajigas (weeknight taxi home from office) | 11/07/19 | 25.68 |
| Cajigas (weekend taxi to office from home) | 11/09/19 | 26.92 |
| Cajigas (weekend taxi home from office) | 11/09/19 | 24.80 |
| Cajigas (weekend taxi to office from home) | 12/15/19 | 14.16 |
| Cajigas (weekend taxi home from office) | 12/15/19 | 27.05 |
| Cajigas (taxi to client meeting in New York, NY from office) | 12/16/19 | 26.71 |
| Cajigas (taxi to office from client meeting in New York, NY) | 12/16/19 | 24.58 |
| Cajigas (taxi to client meeting with G. Nelson in New York, NY from office) | 12/17/19 | 50.30 |
| Cajigas (weeknight taxi home from office) | 01/08/20 | 29.65 |
| Cajigas (weekend taxi to office from home) | 01/11/20 | 28.15 |
| Cajigas (weekend taxi home from office) | 01/11/20 | 36.33 |
| Cajigas (weekend taxi to office from home) | 01/12/20 | 26.76 |
| Cajigas (weekend taxi home from office) | 01/12/20 | 31.51 |
| Cajigas (taxi to client meeting with W. Evarts in New York, NY from office) | 01/13/20 | 28.00 |
| Cajigas (taxi to office with W. Evarts from client meeting in New York, NY) | 01/13/20 | 9.36 |
| Cajigas (weeknight taxi home from office) | 01/13/20 | 25.35 |
| Cajigas (weekend taxi to office from home) | 01/18/20 | 25.70 |
| Cajigas (weekend taxi home from office) | 01/18/20 | 33.08 |
| Cajigas (weeknight taxi home from office) | 01/22/20 | 14.76 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 01/23/20 | 44.79 |
| Cajigas (taxi to client meeting in New York, NY with W. Evarts & A. Midha from office) | 01/24/20 | 44.65 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 01/24/20 | 25.71 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 01/27/20 | 46.22 |
| Cajigas (weeknight taxi home from office) | 02/03/20 | 31.25 |
| Cajigas (taxi to client meeting in New York, NY from office) | 02/07/20 | 35.64 |
| Cajigas (weekend taxi to office from home) | 02/08/20 | 21.17 |
| Cajigas (weekend taxi home from office) | 02/08/20 | 26.70 |
| Cajigas (weekend taxi to office from home) | 02/09/20 | 25.76 |
| Cajigas (weekend taxi home from office) | 02/09/20 | 31.36 |
| Cajigas (weeknight taxi home from office) | 02/13/20 | 15.84 |
| Cajigas (taxi to client meeting in New York, NY with W. Evarts & A. Midha from office) | 02/14/20 | 41.15 |
| Cajigas (weeknight taxi home from office) | 02/14/20 | 16.41 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 02/19/20 | 39.18 |
| Cajigas (weeknight taxi home from office) | 02/19/20 | 31.11 |
| Cajigas (weeknight taxi home from office) | 02/20/20 | 42.48 |
| Cajigas (taxi to office with W. Evarts & A. Midha from client meeting in New York, NY) | 02/25/20 | 45.21 |
| Cajigas (weeknight taxi home from office) | 03/06/20 | 11.58 |
| Cajigas (weeknight taxi home from office) | 03/11/20 | 25.89 |
| Zelin (car service to office from LaGuardia Airport in Queens, NY) | 02/24/20 | 94.21 |
| | **Subtotal - Ground Transportation** | **1,835.81** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 13, 2020**
**Invoice No. 10015998**

**Communications**

| | | |
|---|---|---|
| Zelin (wi-fi access while traveling) | 11/13/19 | 49.00 |
| **Subtotal - Communications** | | **49.00** |
| | | |
| **Total Expenses** | **$** | **2,426.81** |

PJT Partners

PJT

January 11, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of July 1, 2020 through July 31, 2020: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10016000**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



January 11, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of August 1, 2020 through August 31, 2020:     $        1,250,000.00

**Total Amount Due**[1]     $        **1,250,000.00**

**Invoice No. 10016001**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



January 11, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of September 1, 2020 through September 30, 2020: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10016002**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 49.0 |
| William Evarts | Vice President | 131.5 |
| Ashim Midha | Associate | 70.0 |
| Daniel Cajigas | Analyst | 120.5 |
| Benjamin Gendelman | Analyst | 76.5 |
| | **Total** | **447.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/01/20 | 0.5 | Internal Calls | CW |
| Steve Zelin | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Steve Zelin | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 06/02/20 | 1.0 | Review and Comment on Board Materials | CW |
| Steve Zelin | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Steve Zelin | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Steve Zelin | 06/03/20 | 0.5 | Internal Calls Regarding Preparation of Materials | CW |
| Steve Zelin | 06/03/20 | 1.5 | Review and Comments re Board Material Revisions | CW |
| Steve Zelin | 06/03/20 | 0.5 | Review of Updated Security Structure | CW |
| Steve Zelin | 06/04/20 | 0.5 | Calls with FOMB Executive re Presentation Edits | CW |
| Steve Zelin | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/04/20 | 1.0 | Preparation for Board Call | CW |
| Steve Zelin | 06/04/20 | 1.5 | Review, Comments, and Internal Calls re Board Material Revisions | CW |
| Steve Zelin | 06/05/20 | 1.0 | Call with Board Member | CW |
| Steve Zelin | 06/05/20 | 0.5 | Call with Board Member | CW |
| Steve Zelin | 06/05/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Steve Zelin | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 06/08/20 | 1.0 | Review of Follow-Up Board Materials | CW |
| Steve Zelin | 06/09/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Steve Zelin | 06/10/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/10/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Steve Zelin | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/11/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Steve Zelin | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Steve Zelin | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 06/12/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Steve Zelin | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/16/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 06/16/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/17/20 | 0.5 | Working Group Call with FOMB Executive | CW |
| Steve Zelin | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/18/20 | 0.5 | Review of Distributed Board Materials | CW |
| Steve Zelin | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 06/19/20 | 1.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/20/20 | 0.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/21/20 | 0.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/22/20 | 1.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/23/20 | 1.0 | Calls with FOMB Executive re Presentation Edits | CW |
| Steve Zelin | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/23/20 | 1.0 | Preparation for Board Call | CW |
| Steve Zelin | 06/23/20 | 1.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Steve Zelin | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Steve Zelin | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Steve Zelin | 06/24/20 | 1.0 | Call with FOMB Board Member | CW |
| Steve Zelin | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Steve Zelin | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Steve Zelin | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Steve Zelin | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **49.0** | | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/01/20 | 1.0 | Comments on Board Materials | CW |
| Willie Evarts | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/01/20 | 0.5 | Internal Calls | CW |
| Willie Evarts | 06/01/20 | 2.0 | Review and Comments on Fiscal Plan | CW |
| Willie Evarts | 06/01/20 | 1.5 | Review of SCOTUS Decision | CW |
| Willie Evarts | 06/02/20 | 0.5 | Emails re HTA Treatment in Fiscal Plan | CW |
| Willie Evarts | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 06/02/20 | 0.5 | Review of Trading Activity | CW |
| Willie Evarts | 06/02/20 | 1.5 | Review and Analysis of Updated Projections from EY | CW |
| Willie Evarts | 06/02/20 | 2.0 | Review and Comment on Board Materials | CW |
| Willie Evarts | 06/02/20 | 1.5 | Review of HTA Fiscal Plan | CW |
| Willie Evarts | 06/02/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 06/02/20 | 1.0 | Revisions to Board Materials Draft | CW |
| Willie Evarts | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Willie Evarts | 06/03/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 06/03/20 | 0.5 | Emails re Recent Trading Dynamics | CW |
| Willie Evarts | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Willie Evarts | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Willie Evarts | 06/03/20 | 1.0 | Review and Analysis of Updated Security Structure | CW |
| Willie Evarts | 06/03/20 | 6.0 | Review and Comments re Board Material Revisions | CW |
| Willie Evarts | 06/03/20 | 0.5 | Review of PSA Trade Reporting | CW |
| Willie Evarts | 06/04/20 | 1.0 | Calls with FOMB Executive re Presentation Edits | CW |
| Willie Evarts | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/04/20 | 1.5 | Preparation for Board Call | CW |
| Willie Evarts | 06/04/20 | 1.0 | Review of Revised Analysis from EY | CW |
| Willie Evarts | 06/04/20 | 2.0 | Review of Creditor Analysis of Fiscal Plan | CW |
| Willie Evarts | 06/04/20 | 4.0 | Review, Comments, and Internal Calls re Board Material Revisions | CW |
| Willie Evarts | 06/05/20 | 1.0 | Call with Board Member | CW |
| Willie Evarts | 06/05/20 | 0.5 | Call with Board Member | CW |
| Willie Evarts | 06/05/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Willie Evarts | 06/06/20 | 2.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/08/20 | 3.0 | Calls with FOMB Advisors re Revised Structure | CW |
| Willie Evarts | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 06/08/20 | 1.0 | Review of HTA Fiscal Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/08/20 | 2.5 | Revisions to Follow-Up Board Materials | CW |
| Willie Evarts | 06/09/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Willie Evarts | 06/09/20 | 8.0 | Review and Comments re Board Follow-Up Materials | CW |
| Willie Evarts | 06/10/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/10/20 | 1.0 | Review of PSA Holdings | CW |
| Willie Evarts | 06/10/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 06/10/20 | 3.5 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/11/20 | 2.0 | Congressional Natural Resources Committee Hearing | CW |
| Willie Evarts | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/11/20 | 6.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 06/12/20 | 0.5 | Review FOMB Advisor Analysis regarding Fiscal Plan / Budget | CW |
| Willie Evarts | 06/12/20 | 2.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Willie Evarts | 06/14/20 | 1.0 | Review of Updated PSA Holdings | CW |
| Willie Evarts | 06/15/20 | 0.5 | Email Correspondence re Coordination with FOMB Staff | CW |
| Willie Evarts | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/15/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 06/15/20 | 1.0 | Review of Updated PSA Holdings | CW |
| Willie Evarts | 06/16/20 | 1.0 | Analysis of Reporting of PSA Holdings | CW |
| Willie Evarts | 06/16/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/17/20 | 1.0 | Review of Updated Pension Analysis | CW |
| Willie Evarts | 06/17/20 | 0.5 | Working Group Call with FOMB Executive | CW |
| Willie Evarts | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |
| Willie Evarts | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 06/19/20 | 1.0 | Review of Governor's Speech and Related Press Reaction | CW |
| Willie Evarts | 06/19/20 | 2.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 06/20/20 | 1.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/21/20 | 1.5 | Review and Comments on Revised Pension Scenario Analysis | CW |
| Willie Evarts | 06/21/20 | 3.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/21/20 | 0.5 | Coordination re Next Day Advisor Call | CW |
| Willie Evarts | 06/22/20 | 1.0 | Email Correspondence and Internal Calls re AAFAF Comments | CW |
| Willie Evarts | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/22/20 | 0.5 | Review of Diligence Questions from PSA Creditor Advisors | CW |
| Willie Evarts | 06/22/20 | 3.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/23/20 | 1.0 | Calls with FOMB Executive re Presentation Edits | CW |
| Willie Evarts | 06/23/20 | 0.5 | Coordination re Creditor Diligence Questions Call | CW |
| Willie Evarts | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/23/20 | 1.0 | Preparation for Board Call | CW |
| Willie Evarts | 06/23/20 | 3.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Willie Evarts | 06/24/20 | 0.5 | Assistance in Response to Press Inquiry | CW |
| Willie Evarts | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Willie Evarts | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 06/24/20 | 1.0 | Call with FOMB Board Member | CW |
| Willie Evarts | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/25/20 | 0.5 | Coordination re Call with AAFAF and FOMB Executives | CW |
| Willie Evarts | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Willie Evarts | 06/25/20 | 1.0 | Preparation re Questions for Creditor Advisor Working Group Call | CW |
| Willie Evarts | 06/26/20 | 3.0 | Analysis and Structuring of Alternative Currencies for Plan of Adjustment | CW |
| Willie Evarts | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 06/27/20 | 0.5 | Coordination re Advisor Call Change | CW |
| Willie Evarts | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Willie Evarts | 06/29/20 | 3.5 | Coordination re Call with AAFAF and FOMB Executives | CW |
| Willie Evarts | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Willie Evarts | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
|  |  | **131.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/01/20 | 0.5 | Internal Calls | CW |
| Ashim Midha | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Ashim Midha | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 06/02/20 | 1.5 | Review and Analysis of Updated Projections from EY | CW |
| Ashim Midha | 06/02/20 | 3.0 | Review and Comment on Board Materials | CW |
| Ashim Midha | 06/02/20 | 1.0 | Revisions to Board Materials Draft | CW |
| Ashim Midha | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Ashim Midha | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Ashim Midha | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Ashim Midha | 06/03/20 | 1.0 | Review and Analysis of Updated Security Structure | CW |
| Ashim Midha | 06/03/20 | 3.0 | Review and Comments re Board Material Revisions | CW |
| Ashim Midha | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/04/20 | 1.0 | Review of Revised Analysis from EY | CW |
| Ashim Midha | 06/04/20 | 2.5 | Review, Comments, and Internal Calls re Board Material Revisions | CW |
| Ashim Midha | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Ashim Midha | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 06/08/20 | 3.0 | Revisions to Follow-Up Board Materials | CW |
| Ashim Midha | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Ashim Midha | 06/09/20 | 2.5 | Preparation and Review of Board Follow-Up Materials | CW |
| Ashim Midha | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/10/20 | 4.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Ashim Midha | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/11/20 | 1.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Ashim Midha | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 06/12/20 | 2.0 | Review, Comments, and Internal Calls re Board Follow-Up Materials | CW |
| Ashim Midha | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/17/20 | 1.0 | Review of Updated Pension Analysis | CW |
| Ashim Midha | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 06/19/20 | 1.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/20/20 | 1.5 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/21/20 | 2.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/22/20 | 0.5 | Internal Calls re AAFAF Comments | CW |
| Ashim Midha | 06/22/20 | 5.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/23/20 | 2.0 | Review, Comments, and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Ashim Midha | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Ashim Midha | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Ashim Midha | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Ashim Midha | 06/26/20 | 1.0 | Analysis and Structuring of Alternative Currencies for Plan of Adjustment | CW |
| Ashim Midha | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Ashim Midha | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Ashim Midha | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **70.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/01/20 | 0.5 | Internal Calls | CW |
| Daniel Cajigas | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Daniel Cajigas | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Daniel Cajigas | 06/02/20 | 0.5 | Review of PSA Joinders | CW |
| Daniel Cajigas | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Daniel Cajigas | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Daniel Cajigas | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Daniel Cajigas | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/04/20 | 3.0 | Preparation, Review, and Internal Calls re Board Materials | CW |
| Daniel Cajigas | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Daniel Cajigas | 06/06/20 | 6.0 | Preparation of Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/08/20 | 1.0 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/08/20 | 7.0 | Preparation of Materials and Analysis re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Daniel Cajigas | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Daniel Cajigas | 06/09/20 | 12.0 | Preparation of Board Follow-Up Materials and Analysis | CW |
| Daniel Cajigas | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/10/20 | 0.5 | Review of PSA Joinders | CW |
| Daniel Cajigas | 06/10/20 | 8.0 | Revisions and Internal Calls re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/11/20 | 8.0 | Preparation and Internal Calls re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Daniel Cajigas | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 06/12/20 | 4.0 | Preparation and Internal Calls re Board Follow-Up Materials | CW |
| Daniel Cajigas | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/16/20 | 1.0 | Analysis of Reporting of PSA Holdings | CW |
| Daniel Cajigas | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/17/20 | 3.0 | Preparation of Updated Pension Analysis | CW |
| Daniel Cajigas | 06/18/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |
| Daniel Cajigas | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/19/20 | 1.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 06/19/20 | 5.0 | Preparation and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/20/20 | 3.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/21/20 | 4.0 | Preparation and Revision of Revised Pension Scenario Analysis | CW |
| Daniel Cajigas | 06/21/20 | 6.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/22/20 | 0.5 | Internal Calls re AAFAF Comments | CW |
| Daniel Cajigas | 06/22/20 | 7.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/23/20 | 6.0 | Preparation and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Daniel Cajigas | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Daniel Cajigas | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Daniel Cajigas | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Daniel Cajigas | 06/26/20 | 6.0 | Analysis and Structuring of Alternative Currencies for Plan of Adjustment | CW |
| Daniel Cajigas | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Daniel Cajigas | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Daniel Cajigas | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **120.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 06/01/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/01/20 | 0.5 | Internal Calls | CW |
| Benjamin Gendelman | 06/01/20 | 1.0 | Review of SCOTUS Decision | CW |
| Benjamin Gendelman | 06/02/20 | 1.0 | FOMB Advisor Calls | CW |
| Benjamin Gendelman | 06/02/20 | 6.0 | Preparation and  Revision of Board Materials Draft | CW |
| Benjamin Gendelman | 06/02/20 | 1.5 | Review and Analysis of Updated Projections from EY | CW |
| Benjamin Gendelman | 06/02/20 | 0.5 | Review of PSA Joinders | CW |
| Benjamin Gendelman | 06/02/20 | 1.0 | Working Group Call with FOMB Executive | CW |
| Benjamin Gendelman | 06/03/20 | 1.0 | FOMB Advisor Call re Updated Structure | CW |
| Benjamin Gendelman | 06/03/20 | 0.5 | FOMB Advisor Call Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 06/03/20 | 1.5 | Internal Calls Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 06/03/20 | 13.0 | Preparation and Review of Materials | CW |
| Benjamin Gendelman | 06/03/20 | 1.0 | Review and Analysis of Updated Security Structure | CW |
| Benjamin Gendelman | 06/03/20 | 0.5 | Review of PSA Trade Reporting | CW |
| Benjamin Gendelman | 06/04/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/04/20 | 7.0 | Preparation, Review, and Internal Calls re Board Materials | CW |
| Benjamin Gendelman | 06/05/20 | 1.5 | FOMB Board Meeting | CW |
| Benjamin Gendelman | 06/08/20 | 1.0 | FOMB Advisor Calls | CW |
| Benjamin Gendelman | 06/09/20 | 1.0 | FOMB Advisor Calls | CW |
| Benjamin Gendelman | 06/09/20 | 1.0 | Internal Calls Regarding Preparation of Materials | CW |
| Benjamin Gendelman | 06/09/20 | 1.0 | Preparation of Analysis re Holders | CW |
| Benjamin Gendelman | 06/10/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/10/20 | 0.5 | Review of PSA Joinders | CW |
| Benjamin Gendelman | 06/10/20 | 6.0 | Revisions and Internal Calls re Board Follow-Up Materials | CW |
| Benjamin Gendelman | 06/11/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/12/20 | 0.5 | Creditor Working Group Call | CW |
| Benjamin Gendelman | 06/12/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/12/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 06/12/20 | 1.0 | Preparation and Internal Calls re Board Follow-Up Materials | CW |
| Benjamin Gendelman | 06/15/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/15/20 | 0.5 | PSA Holdings Update | CW |
| Benjamin Gendelman | 06/16/20 | 1.0 | Analysis of Reporting of PSA Holdings | CW |
| Benjamin Gendelman | 06/16/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/17/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/18/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 06/18/20 | 1.5 | Review of Distributed Board Materials | CW |
| Benjamin Gendelman | 06/19/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/19/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 06/22/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/22/20 | 0.5 | Internal Calls re AAFAF Comments | CW |
| Benjamin Gendelman | 06/22/20 | 4.0 | Revision and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Benjamin Gendelman | 06/23/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/23/20 | 2.0 | Preparation and Internal Calls on Back-Up Analysis for Board Materials | CW |
| Benjamin Gendelman | 06/24/20 | 1.5 | Board Strategy Session | CW |
| Benjamin Gendelman | 06/24/20 | 0.5 | Call with FOMB Advisors re Creditor Advisor Diligence Questions | CW |
| Benjamin Gendelman | 06/24/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/25/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/25/20 | 0.5 | FOMB Advisor Call re Fiscal Plan Diligence Response | CW |
| Benjamin Gendelman | 06/26/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 06/26/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 06/29/20 | 3.0 | Board Strategy Session | CW |
| Benjamin Gendelman | 06/30/20 | 1.0 | Board Call Regarding Budget | CW |
| Benjamin Gendelman | 06/30/20 | 0.5 | FOMB Advisor Call | CW |
| | | **76.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 58.0 |
| William Evarts | Vice President | 114.5 |
| Ashim Midha | Associate | 76.5 |
| Daniel Cajigas | Analyst | 51.5 |
| Benjamin Gendelman | Analyst | 17.5 |
| Lauren Weetman | Analyst | 95.5 |
| | **Total** | **413.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/01/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 07/01/20 | 1.0 | Calls with AAFAF re Revised Structure | CW |
| Steve Zelin | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Steve Zelin | 07/02/20 | 0.5 | Call with AAFAF re Fiscal Plan | CW |
| Steve Zelin | 07/02/20 | 0.5 | Calls with FOMB Executives | CW |
| Steve Zelin | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/02/20 | 1.0 | Review of Judge Swain Opinions re: Monoline | CW |
| Steve Zelin | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/07/20 | 1.0 | Call with Proskauer and EY re Litigation Discovery | CW |
| Steve Zelin | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/07/20 | 0.5 | Review of Ambac Motion | CW |
| Steve Zelin | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Steve Zelin | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Steve Zelin | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/08/20 | 1.0 | Review Analysis and Commentary of AAFAF Model and Presentation | CW |
| Steve Zelin | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Steve Zelin | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Steve Zelin | 07/13/20 | 1.0 | Call with AAFAF | CW |
| Steve Zelin | 07/13/20 | 1.0 | Internal Calls with Team | CW |
| Steve Zelin | 07/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/15/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 07/15/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/17/20 | 2.0 | Preparation for Board Call | CW |
| Steve Zelin | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Steve Zelin | 07/20/20 | 0.5 | Call with FOMB Counsel | CW |
| Steve Zelin | 07/20/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Steve Zelin | 07/20/20 | 1.0 | Discussion and Drafting of Creditor Proposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/21/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Steve Zelin | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Steve Zelin | 07/22/20 | 2.0 | Review and Comment on Mediation Materials | CW |
| Steve Zelin | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Steve Zelin | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Steve Zelin | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/23/20 | 1.5 | Review and Comment on Mediation Materials | CW |
| Steve Zelin | 07/24/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Steve Zelin | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Steve Zelin | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/27/20 | 0.5 | Review and Comments of Mediation Materials | CW |
| Steve Zelin | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Steve Zelin | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Steve Zelin | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Steve Zelin | 07/29/20 | 2.0 | Review and Comments of Mediation Materials | CW |
| Steve Zelin | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Steve Zelin | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Steve Zelin | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Steve Zelin | 07/31/20 | 0.5 | Call with FOMB Advisors | CW |
| Steve Zelin | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 07/31/20 | 1.0 | Update for FOMB Executive | CW |
| | | **58.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/01/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 07/01/20 | 1.0 | Calls with AAFAF re Revised Structure | CW |
| Willie Evarts | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Willie Evarts | 07/02/20 | 0.5 | Call with AAFAF re Fiscal Plan | CW |
| Willie Evarts | 07/02/20 | 1.0 | Calls and Emails with FOMB Executives | CW |
| Willie Evarts | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Willie Evarts | 07/06/20 | 0.5 | Emails with Creditor Advisor | CW |
| Willie Evarts | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/07/20 | 1.0 | Analysis of Ambac Motion | CW |
| Willie Evarts | 07/07/20 | 1.0 | Call with Proskauer and EY re Litigation Discovery | CW |
| Willie Evarts | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/07/20 | 1.0 | Review of Cash Analysis Documents | CW |
| Willie Evarts | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Willie Evarts | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Willie Evarts | 07/08/20 | 2.0 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Willie Evarts | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Willie Evarts | 07/08/20 | 1.0 | Call with FOMB Counsel re Tax Analysis | CW |
| Willie Evarts | 07/08/20 | 0.5 | Calls and Analysis re Creditor Advisor Diligence Question | CW |
| Willie Evarts | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/09/20 | 1.5 | Analysis of EY Projections re Pension | CW |
| Willie Evarts | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/09/20 | 1.0 | Review of FOMB Advisor Analysis | CW |
| Willie Evarts | 07/09/20 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Willie Evarts | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 07/10/20 | 2.5 | Internal Discussion and Comments re Revised Scenario Analysis | CW |
| Willie Evarts | 07/10/20 | 1.0 | Review of Revised McKinsey Analysis | CW |
| Willie Evarts | 07/12/20 | 1.0 | Emails with FOMB Executive | CW |
| Willie Evarts | 07/13/20 | 1.0 | Call with AAFAF | CW |
| Willie Evarts | 07/13/20 | 1.0 | Calls and Emails re Revised Scenario Analysis | CW |
| Willie Evarts | 07/13/20 | 1.0 | Edits to Analysis for AAFAF | CW |
| Willie Evarts | 07/13/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/13/20 | 1.0 | Internal Call regarding Revised Scenario Analysis | CW |
| Willie Evarts | 07/13/20 | 2.0 | Internal Calls with Team | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/14/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/14/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 07/14/20 | 1.5 | Review of Updated Structuring Model | CW |
| Willie Evarts | 07/15/20 | 1.0 | Analysis of Revised Projection Scenario | CW |
| Willie Evarts | 07/15/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 07/15/20 | 0.5 | Coordination re Creditor Advisor Diligence Call | CW |
| Willie Evarts | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/16/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 07/16/20 | 3.0 | Comments and Revisions of Analysis for Board Meeting | CW |
| Willie Evarts | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/16/20 | 2.0 | Review of Revised Structure | CW |
| Willie Evarts | 07/17/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Willie Evarts | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/17/20 | 1.0 | Preparation for Board Call | CW |
| Willie Evarts | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 07/17/20 | 0.5 | Review of PSA Joinder Reporting | CW |
| Willie Evarts | 07/19/20 | 2.0 | Review and Reconciliation of TSA Projections | CW |
| Willie Evarts | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Willie Evarts | 07/20/20 | 0.5 | Call with FOMB Counsel | CW |
| Willie Evarts | 07/20/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Willie Evarts | 07/20/20 | 2.0 | Discussion and Drafting of Creditor Proposal | CW |
| Willie Evarts | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/20/20 | 1.0 | Review of Constitutional Amendment | CW |
| Willie Evarts | 07/20/20 | 0.5 | Scheduling Call re Public Corporation Fiscal Plan | CW |
| Willie Evarts | 07/21/20 | 0.5 | Addressing Follow-Up Creditor Advisor Questions | CW |
| Willie Evarts | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/21/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 07/21/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 07/21/20 | 5.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Willie Evarts | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Willie Evarts | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Willie Evarts | 07/22/20 | 1.5 | Review of PR Legislation | CW |
| Willie Evarts | 07/22/20 | 7.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Willie Evarts | 07/23/20 | 0.5 | Addressing Follow-Up Creditor Advisor Questions | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Willie Evarts | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Willie Evarts | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/23/20 | 0.5 | Internal Discussion Regarding Preparation of Board Materials | CW |
| Willie Evarts | 07/23/20 | 5.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Willie Evarts | 07/24/20 | 0.5 | Call with Creditor Advisors and Mediator | CW |
| Willie Evarts | 07/24/20 | 1.0 | Creditor / Pension CW FP Call | CW |
| Willie Evarts | 07/24/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Willie Evarts | 07/25/20 | 1.5 | Review of Edits to Mediation Materials | CW |
| Willie Evarts | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/27/20 | 0.5 | Review and Comments of Mediation Materials | CW |
| Willie Evarts | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Willie Evarts | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Willie Evarts | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Willie Evarts | 07/29/20 | 5.0 | Review and Edits to Mediation Materials | CW |
| Willie Evarts | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Willie Evarts | 07/30/20 | 2.0 | Edits to Mediation Materials | CW |
| Willie Evarts | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Willie Evarts | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Willie Evarts | 07/31/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 07/31/20 | 1.0 | Update for FOMB Executive | CW |
| | | **114.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/01/20 | 0.5 | Advisor Call | COFINA, PREPA, PBA |
| Ashim Midha | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Ashim Midha | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Ashim Midha | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Ashim Midha | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Ashim Midha | 07/08/20 | 1.0 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Ashim Midha | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Ashim Midha | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/09/20 | 1.0 | Analysis of EY Projections re Pension | CW |
| Ashim Midha | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/09/20 | 5.0 | Preparation of Materials | CW |
| Ashim Midha | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Ashim Midha | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Ashim Midha | 07/13/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/13/20 | 1.0 | Internal Call regarding Revised Scenario Analysis | CW |
| Ashim Midha | 07/13/20 | 2.0 | Internal Calls with Team | CW |
| Ashim Midha | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/14/20 | 1.5 | Internal Call | CW |
| Ashim Midha | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/16/20 | 1.0 | Comments and Revisions of Analysis for Board Meeting | CW |
| Ashim Midha | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/16/20 | 1.0 | Internal Call | CW |
| Ashim Midha | 07/17/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Ashim Midha | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Ashim Midha | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Ashim Midha | 07/20/20 | 0.5 | Discussion and Drafting of Creditor Proposal | CW |
| Ashim Midha | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/21/20 | 0.5 | Internal Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 07/21/20 | 5.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Ashim Midha | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Ashim Midha | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Ashim Midha | 07/22/20 | 6.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Ashim Midha | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Ashim Midha | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Ashim Midha | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/23/20 | 0.5 | Internal Discussion Regarding Preparation of Board Materials | CW |
| Ashim Midha | 07/23/20 | 4.0 | Review, Comment, and Edits to Mediation Materials | CW |
| Ashim Midha | 07/24/20 | 0.5 | Call with Creditor Advisors and Mediator | CW |
| Ashim Midha | 07/24/20 | 1.0 | Creditor / Pension CW FP Call | CW |
| Ashim Midha | 07/24/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Ashim Midha | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/27/20 | 0.5 | Review and Comments of Mediation Materials | CW |
| Ashim Midha | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Ashim Midha | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Ashim Midha | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Ashim Midha | 07/29/20 | 3.0 | Review and Comments of Mediation Materials | CW |
| Ashim Midha | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Ashim Midha | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Ashim Midha | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Ashim Midha | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **76.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Daniel Cajigas | 07/01/20 | 0.5 | Advisor Call | COFINA, PREPA, PBA |
| Daniel Cajigas | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Daniel Cajigas | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Daniel Cajigas | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Daniel Cajigas | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Daniel Cajigas | 07/08/20 | 3.0 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Daniel Cajigas | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Daniel Cajigas | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/09/20 | 3.0 | Analysis of EY Projections re Pension | CW |
| Daniel Cajigas | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/09/20 | 5.0 | Preparation of Materials | CW |
| Daniel Cajigas | 07/09/20 | 1.0 | Revision of Materials | CW |
| Daniel Cajigas | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Daniel Cajigas | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Daniel Cajigas | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Daniel Cajigas | 07/10/20 | 4.0 | Preparation and Revision of Materials re Revised Scenario Analysis | CW |
| Daniel Cajigas | 07/10/20 | 2.0 | Review of Revised McKinsey Analysis | CW |
| Daniel Cajigas | 07/13/20 | 2.0 | Edits to Analysis for AAFAF | CW |
| Daniel Cajigas | 07/13/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/13/20 | 1.0 | Internal Call regarding Revised Scenario Analysis | CW |
| Daniel Cajigas | 07/13/20 | 2.0 | Internal Calls with Team | CW |
| Daniel Cajigas | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/14/20 | 1.5 | Internal Call | CW |
| Daniel Cajigas | 07/14/20 | 4.0 | Preparation of Updated Structuring Model | CW |
| Daniel Cajigas | 07/15/20 | 3.0 | Analysis of Revised Projection Scenario | CW |
| Daniel Cajigas | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Daniel Cajigas | 07/16/20 | 1.0 | Internal Call | CW |
| Daniel Cajigas | 07/16/20 | 1.0 | Review of Materials and Analysis for Board Meeting | CW |
| Daniel Cajigas | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| | | **51.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Benjamin Gendelman | 07/01/20 | 0.5 | Advisor Call | COFINA, PREPA, PBA |
| Benjamin Gendelman | 07/01/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/01/20 | 2.0 | Public Board Meeting | CW |
| Benjamin Gendelman | 07/02/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/02/20 | 1.5 | Review of Judge Swain Opinions re: Monoline | CW |
| Benjamin Gendelman | 07/06/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/07/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/07/20 | 1.5 | Review of Fiscal Plan Analysis from FOMB Advisor | CW |
| Benjamin Gendelman | 07/07/20 | 2.0 | Strategy Discussion with AAFAF and FOMB | CW |
| Benjamin Gendelman | 07/08/20 | 0.5 | Analysis and Commentary of AAFAF Model and Presentation | CW |
| Benjamin Gendelman | 07/08/20 | 1.0 | Call with FOMB Advisors re AAFAF Materials | CW |
| Benjamin Gendelman | 07/08/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/09/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/09/20 | 0.5 | PSA Holdings Update | CW |
| Benjamin Gendelman | 07/10/20 | 1.0 | Call with AAFAF Advisors | CW |
| Benjamin Gendelman | 07/10/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/10/20 | 1.0 | FOMB Board Call | CW |
| Benjamin Gendelman | 07/10/20 | 1.0 | Internal Discussion re Revised Scenario Analysis | CW |
| Benjamin Gendelman | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Benjamin Gendelman | 07/14/20 | 0.5 | PSA Holdings Update | CW |
| Benjamin Gendelman | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| | | **17.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/13/20 | 2.0 | Internal Calls with Team | CW |
| Lauren Weetman | 07/13/20 | 8.0 | Review of Materials | CW |
| Lauren Weetman | 07/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/14/20 | 1.5 | Internal Call | CW |
| Lauren Weetman | 07/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/15/20 | 4.0 | Preparation of Materials | CW |
| Lauren Weetman | 07/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/16/20 | 1.0 | Internal Call | CW |
| Lauren Weetman | 07/16/20 | 4.0 | Preparation of Materials and Analysis for Board Meeting | CW |
| Lauren Weetman | 07/16/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/16/20 | 2.0 | Revisions of Analysis for Board Meeting | CW |
| Lauren Weetman | 07/17/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Lauren Weetman | 07/17/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/17/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 07/17/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/17/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/20/20 | 0.5 | Call with FOMB Advisor re Debt Structuring | CW |
| Lauren Weetman | 07/20/20 | 1.0 | Call with FOMB Advisors re Fiscal Plan | CW |
| Lauren Weetman | 07/20/20 | 0.5 | Discussion and Drafting of Creditor Proposal | CW |
| Lauren Weetman | 07/20/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/21/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 07/21/20 | 10.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/21/20 | 0.5 | PSA Holding Update | CW |
| Lauren Weetman | 07/21/20 | 4.0 | Revision of Mediation Materials | CW |
| Lauren Weetman | 07/22/20 | 0.5 | AAFAF and FOMB Advisor Call | CW |
| Lauren Weetman | 07/22/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/22/20 | 1.0 | Internal Calls re: Various Matters | CW |
| Lauren Weetman | 07/22/20 | 10.0 | Preparation and Revision of Mediation Materials | CW |
| Lauren Weetman | 07/23/20 | 1.0 | Call with FOMB Advisors regarding Preparation of Board Materials | CW |
| Lauren Weetman | 07/23/20 | 1.0 | Call with FOMB Executive regarding Preparation of Board Materials | CW |
| Lauren Weetman | 07/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/23/20 | 0.5 | Internal Discussion Regarding Preparation of Board Materials | CW |
| Lauren Weetman | 07/23/20 | 6.0 | Preparation and Revision of Mediation Materials | CW |
| Lauren Weetman | 07/24/20 | 0.5 | Call with Creditor Advisors and Mediator | CW |
| Lauren Weetman | 07/24/20 | 1.0 | Creditor / Pension CW FP Call | CW |
| Lauren Weetman | 07/24/20 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 07/24/20 | 1.5 | FOMB Board Meeting | CW |
| Lauren Weetman | 07/24/20 | 0.5 | Revision of Mediation Materials | CW |
| Lauren Weetman | 07/25/20 | 1.0 | Revision of Mediation Materials | CW |
| Lauren Weetman | 07/26/20 | 0.5 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 07/27/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/27/20 | 2.0 | Revisions of Mediation Materials | CW |
| Lauren Weetman | 07/28/20 | 1.0 | Call with FOMB Advisor regarding Presentation of Materials | CW |
| Lauren Weetman | 07/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/28/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 07/29/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 07/29/20 | 1.0 | Internal Discussion re Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/29/20 | 2.0 | Omnibus Hearing | CW |
| Lauren Weetman | 07/29/20 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/30/20 | 1.0 | Call with Creditor Advisors and Mediator | CW |
| Lauren Weetman | 07/30/20 | 1.0 | FOMB Advisor Calls | CW |
| Lauren Weetman | 07/30/20 | 2.0 | Internal Discussions re Mediation Materials | CW |
| Lauren Weetman | 07/30/20 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 07/31/20 | 0.5 | FOMB Advisor Call | CW |
| | | **95.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 51.0 |
| William Evarts | Vice President | 110.0 |
| Ashim Midha | Associate | 75.0 |
| Lauren Weetman | Analyst | 137.5 |
| | **Total** | **373.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/03/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/03/20 | 0.5 | Review of Analysis re Securities Design | CW |
| Steve Zelin | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Steve Zelin | 08/05/20 | 0.5 | Review of Holdings Analysis | CW |
| Steve Zelin | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 08/07/20 | 0.5 | Update for FOMB Executive | CW |
| Steve Zelin | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Steve Zelin | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/13/20 | 0.5 | Discussion with FOMB Advisors re Negotiation Timing | CW |
| Steve Zelin | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |
| Steve Zelin | 08/13/20 | 0.5 | Review of Creditor Advisor Diligence Responses | CW |
| Steve Zelin | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Steve Zelin | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 08/16/20 | 0.5 | Call with FOMB Advisors | CW |
| Steve Zelin | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Steve Zelin | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Steve Zelin | 08/18/20 | 1.0 | Mediation | CW |
| Steve Zelin | 08/18/20 | 2.0 | Preparation for Mediation | CW |
| Steve Zelin | 08/18/20 | 1.5 | Review and Comments on Presentation Materials | CW |
| Steve Zelin | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Steve Zelin | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/21/20 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 08/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Steve Zelin | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 08/22/20 | 0.5 | Review of Latest Updates re Sovereign Restructuring | CW |
| Steve Zelin | 08/22/20 | 0.5 | Update for FOMB Executive | CW |
| Steve Zelin | 08/23/20 | 0.5 | Comments and Edits to Materials re Sovereign Restructuring | CW |
| Steve Zelin | 08/23/20 | 0.5 | Internal Calls re Various Matters | CW |
| Steve Zelin | 08/24/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 08/24/20 | 0.5 | Mediation | CW |
| Steve Zelin | 08/24/20 | 0.5 | Update for FOMB Executive | CW |
| Steve Zelin | 08/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 08/25/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/25/20 | 1.0 | Internal Calls re: Preparation of Materials | CW |
| Steve Zelin | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 08/26/20 | 1.0 | Calls with FOMB Executive on Board Materials | CW |
| Steve Zelin | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/26/20 | 1.5 | Internal Calls | CW |
| Steve Zelin | 08/26/20 | 2.0 | Review and Comments on Board Materials | CW |
| Steve Zelin | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Steve Zelin | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/28/20 | 1.0 | Internal Calls | CW |
| Steve Zelin | 08/30/20 | 0.5 | Comments on Presentation Materials re Mediation | CW |
| Steve Zelin | 08/30/20 | 1.5 | Internal Calls re Negotiation Follow-Up | CW |
| Steve Zelin | 08/31/20 | 0.5 | Call with Creditor Advisors | CW |
| Steve Zelin | 08/31/20 | 0.5 | Call with Proskauer re Litigation | CW |
| Steve Zelin | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 08/31/20 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| | | **51.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/03/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 08/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/03/20 | 0.5 | Review of Analysis re Securities Design | CW |
| Willie Evarts | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Willie Evarts | 08/05/20 | 0.5 | Response to Creditor Advisor Diligence Question | CW |
| Willie Evarts | 08/05/20 | 1.0 | Review of Holdings Analysis | CW |
| Willie Evarts | 08/05/20 | 1.0 | Review of Potential Press Report and Related Responses | CW |
| Willie Evarts | 08/06/20 | 2.0 | Edits to Diligence Responses | CW |
| Willie Evarts | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/06/20 | 1.0 | FOMB Advisor Call with McKinsey, EY, Citi | CW |
| Willie Evarts | 08/06/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 08/06/20 | 1.0 | Review of Analysis and Materials re Sovereign Restructuring | CW |
| Willie Evarts | 08/06/20 | 0.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/06/20 | 1.0 | Review of Liquidity Analysis | CW |
| Willie Evarts | 08/07/20 | 0.5 | Call with Financial Advisor to Mediator | CW |
| Willie Evarts | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Willie Evarts | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 08/07/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 08/07/20 | 0.5 | Update for FOMB Executive | CW |
| Willie Evarts | 08/08/20 | 0.5 | Coordination Regarding Creditor Advisor Diligence Call | CW |
| Willie Evarts | 08/08/20 | 1.0 | Edits to Materials Summarizing Sovereign Restructuring | CW |
| Willie Evarts | 08/09/20 | 1.0 | Edits to Materials Summarizing Sovereign Restructuring | CW |
| Willie Evarts | 08/09/20 | 1.5 | Review and Comment on Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 08/10/20 | 1.0 | Coordination and Preparation for Creditor Advisor Call | CW |
| Willie Evarts | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Willie Evarts | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/12/20 | 2.0 | Analysis of Creditor Advisor FP Critique | CW |
| Willie Evarts | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/12/20 | 1.5 | Review of PR Legislation | CW |
| Willie Evarts | 08/13/20 | 1.0 | Analysis and Coordination re Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 08/13/20 | 0.5 | Discussion with FOMB Advisors re Negotiation Timing | CW |
| Willie Evarts | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/13/20 | 0.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/14/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 08/14/20 | 1.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/15/20 | 0.5 | Coordination with Creditor Advisors | CW |
| Willie Evarts | 08/15/20 | 1.0 | Review of Additional Creditor Advisor Questions | CW |
| Willie Evarts | 08/16/20 | 0.5 | Call with FOMB Advisors | CW |
| Willie Evarts | 08/16/20 | 0.5 | Coordination with Creditor Advisors | CW |
| Willie Evarts | 08/17/20 | 1.0 | Coordination with Creditor Advisors | CW |
| Willie Evarts | 08/17/20 | 0.5 | Correspondence re Logistics for Mediation | CW |
| Willie Evarts | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Willie Evarts | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/17/20 | 2.5 | Review of Presentation Materials | CW |
| Willie Evarts | 08/18/20 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Willie Evarts | 08/18/20 | 1.0 | Mediation | CW |
| Willie Evarts | 08/18/20 | 2.5 | Preparation for Mediation | CW |
| Willie Evarts | 08/18/20 | 3.0 | Revisions and Edits to Presentation Materials | CW |
| Willie Evarts | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/19/20 | 1.0 | FOMB Advisor Call re Diligence Responses | CW |
| Willie Evarts | 08/19/20 | 1.0 | Review of Creditor Advisor Diligence Questions | CW |
| Willie Evarts | 08/19/20 | 1.0 | Review of Revenues/Actuals Reconciliation from AAFAF | CW |
| Willie Evarts | 08/20/20 | 0.5 | Call with EY | CW |
| Willie Evarts | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Willie Evarts | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/20/20 | 0.5 | FOMB Advisor Call re Creditor Diligence | CW |
| Willie Evarts | 08/20/20 | 1.5 | Review of Creditor Advisor Diligence Responses | CW |
| Willie Evarts | 08/21/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 08/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Willie Evarts | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 08/22/20 | 1.0 | Review of Latest Updates re Sovereign Restructuring | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 08/22/20 | 0.5 | Update for FOMB Executive | CW |
| Willie Evarts | 08/23/20 | 2.0 | Comments and Edits to Materials re Sovereign Restructuring | CW |
| Willie Evarts | 08/23/20 | 1.0 | Coordination Regarding Mediation | CW |
| Willie Evarts | 08/23/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 08/24/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 08/24/20 | 3.5 | Initial Analysis of Creditor Proposal | CW |
| Willie Evarts | 08/24/20 | 0.5 | Mediation | CW |
| Willie Evarts | 08/24/20 | 0.5 | Update for FOMB Executive | CW |
| Willie Evarts | 08/25/20 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 08/25/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/25/20 | 1.5 | Internal Calls re: Preparation of Materials | CW |
| Willie Evarts | 08/25/20 | 8.0 | Preparation of Board Materials | CW |
| Willie Evarts | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 08/26/20 | 1.0 | Calls with FOMB Executive on Board Materials | CW |
| Willie Evarts | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/26/20 | 1.5 | Internal Calls | CW |
| Willie Evarts | 08/26/20 | 5.0 | Preparation of Board Materials | CW |
| Willie Evarts | 08/26/20 | 1.0 | Preparation of Discussion Points re Board Materials | CW |
| Willie Evarts | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Willie Evarts | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/28/20 | 2.0 | Internal Calls | CW |
| Willie Evarts | 08/30/20 | 2.0 | Comments on Presentation Materials re Mediation | CW |
| Willie Evarts | 08/30/20 | 1.5 | Internal Calls re Negotiation Follow-Up | CW |
| Willie Evarts | 08/31/20 | 0.5 | Call with Proskauer re Litigation | CW |
| Willie Evarts | 08/31/20 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 08/31/20 | 1.0 | Internal Calls re Materials for FOMB Executive | CW |
| Willie Evarts | 08/31/20 | 0.5 | Preparation of Materials for FOMB Executive | CW |
|  |  | **110.0** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/03/20 | 0.5 | Review of Analysis re Securities Design | CW |
| Ashim Midha | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/04/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Ashim Midha | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Ashim Midha | 08/05/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/05/20 | 1.0 | Preparation of Holdings Analysis | CW |
| Ashim Midha | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/06/20 | 1.0 | FOMB Advisor Call with McKinsey, EY, Citi | CW |
| Ashim Midha | 08/06/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 08/06/20 | 3.0 | Preparation of Analysis and Materials re Sovereign Restructuring | CW |
| Ashim Midha | 08/07/20 | 0.5 | Call with Financial Advisor to Mediator | CW |
| Ashim Midha | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Ashim Midha | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 08/07/20 | 0.5 | Internal Call | CW |
| Ashim Midha | 08/07/20 | 1.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Ashim Midha | 08/08/20 | 0.5 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Ashim Midha | 08/09/20 | 1.0 | Preparation of Creditor Advisor Diligence | CW |
| Ashim Midha | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Ashim Midha | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/10/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/12/20 | 2.0 | Analysis of Creditor Advisor FP Critique | CW |
| Ashim Midha | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |
| Ashim Midha | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Ashim Midha | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/14/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Ashim Midha | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 08/14/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Ashim Midha | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/17/20 | 2.0 | Review of Presentation Materials | CW |
| Ashim Midha | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/18/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Ashim Midha | 08/18/20 | 1.0 | Mediation | CW |
| Ashim Midha | 08/18/20 | 2.0 | Revisions and Edits to Presentation Materials | CW |
| Ashim Midha | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/19/20 | 1.0 | FOMB Advisor Call re Diligence Responses | CW |
| Ashim Midha | 08/19/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Ashim Midha | 08/20/20 | 0.5 | Call with EY | CW |
| Ashim Midha | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Ashim Midha | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/20/20 | 0.5 | FOMB Advisor Call re Creditor Diligence | CW |
| Ashim Midha | 08/21/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Ashim Midha | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 08/22/20 | 1.0 | Review of Latest Updates re Sovereign Restructuring | CW |
| Ashim Midha | 08/23/20 | 1.0 | Comments and Edits to Materials re Sovereign Restructuring | CW |
| Ashim Midha | 08/23/20 | 1.0 | Internal Calls re Various Matters | CW |
| Ashim Midha | 08/23/20 | 1.0 | Review of Cash Materials | CW |
| Ashim Midha | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 08/24/20 | 1.0 | Internal Calls re Preparation of Various Materials | CW |
| Ashim Midha | 08/24/20 | 0.5 | Mediation | CW |
| Ashim Midha | 08/24/20 | 3.0 | Preparation of Analysis of Creditor Proposal | CW |
| Ashim Midha | 08/24/20 | 2.0 | Review of Materials Summarizing Sovereign Restructuring | CW |
| Ashim Midha | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/25/20 | 2.5 | Internal Calls re: Preparation of Materials | CW |
| Ashim Midha | 08/25/20 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/26/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 08/26/20 | 3.0 | Preparation of Board Materials | CW |
| Ashim Midha | 08/26/20 | 0.5 | Preparation of Discussion Points re Board Materials | CW |
| Ashim Midha | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Ashim Midha | 08/27/20 | 1.0 | Review of Presentation Materials | CW |
| Ashim Midha | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/28/20 | 1.0 | Internal Calls | CW |
| Ashim Midha | 08/28/20 | 1.0 | Preparation of Presentation Materials re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 08/30/20 | 1.0 | Comments on Presentation Materials re Mediation | CW |
| Ashim Midha | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 08/31/20 | 1.0 | Internal Calls re Materials for FOMB Executive | CW |
| Ashim Midha | 08/31/20 | 0.5 | Review of Materials for FOMB Executive | CW |
| | | **75.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/03/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/03/20 | 1.0 | Preparation of Analysis re Securities Design | CW |
| Lauren Weetman | 08/03/20 | 1.0 | PSA Holdings Updates | CW |
| Lauren Weetman | 08/03/20 | 2.0 | Review FOMB Annual Report | CW |
| Lauren Weetman | 08/03/20 | 1.0 | Revisions of Analysis re Securities Design | CW |
| Lauren Weetman | 08/04/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/04/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Lauren Weetman | 08/05/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/05/20 | 0.5 | Internal Discussion re: Various Matters | CW |
| Lauren Weetman | 08/05/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/05/20 | 1.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 08/06/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/06/20 | 1.0 | FOMB Advisor Call with McKinsey, EY, Citi | CW |
| Lauren Weetman | 08/06/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 08/06/20 | 6.0 | Preparation of Analysis and Materials re Sovereign Restructuring | CW |
| Lauren Weetman | 08/06/20 | 2.0 | Preparation of Liquidity Analysis | CW |
| Lauren Weetman | 08/07/20 | 0.5 | Call with Financial Advisor to Mediator | CW |
| Lauren Weetman | 08/07/20 | 0.5 | Creditor Advisor Working Group Call | CW |
| Lauren Weetman | 08/07/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/07/20 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 08/07/20 | 0.5 | Internal Call | CW |
| Lauren Weetman | 08/07/20 | 3.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/08/20 | 0.5 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/09/20 | 1.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/09/20 | 1.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/10/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Lauren Weetman | 08/10/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/10/20 | 0.5 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/11/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/12/20 | 2.0 | Analysis of Creditor Advisor FP Critique | CW |
| Lauren Weetman | 08/12/20 | 0.5 | Analysis of Creditor Advisor FP Critique | CW |
| Lauren Weetman | 08/12/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/12/20 | 0.5 | PSA Holdings Updates | CW |
| Lauren Weetman | 08/12/20 | 1.0 | Review of PR Legislation | CW |
| Lauren Weetman | 08/13/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/13/20 | 0.5 | FOMB Advisor Call re Creditor Advisor FP Critique | CW |
| Lauren Weetman | 08/13/20 | 0.5 | Preparation of Creditor Advisor Diligence Responses | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/14/20 | 0.5 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 08/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/14/20 | 0.5 | FOMB Advisor Call re Diligence Responses | CW |
| Lauren Weetman | 08/14/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 08/14/20 | 0.5 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/15/20 | 0.5 | Preparation of Responses for Additional Creditor Advisor Questions | CW |
| Lauren Weetman | 08/16/20 | 1.0 | Preparation of Responses for Additional Creditor Advisor Questions | CW |
| Lauren Weetman | 08/17/20 | 1.0 | Creditor Advisor Diligence Call | CW |
| Lauren Weetman | 08/17/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/17/20 | 3.0 | Review of Presentation Materials | CW |
| Lauren Weetman | 08/17/20 | 4.0 | Revisions to Mediation Materials | CW |
| Lauren Weetman | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/18/20 | 1.0 | Internal Discussions regarding Presentation Materials | CW |
| Lauren Weetman | 08/18/20 | 1.0 | Mediation | CW |
| Lauren Weetman | 08/18/20 | 5.0 | Revisions and Edits to Presentation Materials | CW |
| Lauren Weetman | 08/19/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/19/20 | 1.0 | FOMB Advisor Call re Diligence Responses | CW |
| Lauren Weetman | 08/19/20 | 4.0 | Preparation of Creditor Advisor Diligence Responses | CW |
| Lauren Weetman | 08/19/20 | 0.5 | PSA Holdings Updates | CW |
| Lauren Weetman | 08/20/20 | 0.5 | Call with EY | CW |
| Lauren Weetman | 08/20/20 | 1.0 | Creditor Advisor Call | CW |
| Lauren Weetman | 08/20/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/20/20 | 0.5 | FOMB Advisor Call re Creditor Diligence | CW |
| Lauren Weetman | 08/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/21/20 | 0.5 | FOMB Advisor Call re Federal Funds | CW |
| Lauren Weetman | 08/21/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 08/21/20 | 1.5 | Preparation of Cash Materials | CW |
| Lauren Weetman | 08/22/20 | 2.0 | Preparation of Cash Materials | CW |
| Lauren Weetman | 08/22/20 | 1.0 | Review of Latest Updates re Sovereign Restructuring | CW |
| Lauren Weetman | 08/23/20 | 1.0 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 08/23/20 | 2.0 | Preparation of Cash Materials | CW |
| Lauren Weetman | 08/23/20 | 2.0 | Preparation of Materials re Sovereign Restructuring | CW |
| Lauren Weetman | 08/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/24/20 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 08/24/20 | 1.0 | Internal Calls re Preparation of Various Materials | CW |
| Lauren Weetman | 08/24/20 | 0.5 | Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 08/24/20 | 6.0 | Preparation of Analysis of Creditor Proposal | CW |
| Lauren Weetman | 08/24/20 | 6.0 | Preparation of Materials Summarizing Sovereign Restructuring | CW |
| Lauren Weetman | 08/24/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 08/25/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/25/20 | 2.5 | Internal Calls re: Preparation of Materials | CW |
| Lauren Weetman | 08/25/20 | 10.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 08/26/20 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 08/26/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/26/20 | 1.0 | Internal Calls | CW |
| Lauren Weetman | 08/26/20 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 08/26/20 | 1.0 | Preparation of Discussion Points re Board Materials | CW |
| Lauren Weetman | 08/27/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/27/20 | 3.5 | FOMB Board Strategy Session | CW |
| Lauren Weetman | 08/27/20 | 4.0 | Preparation of Presentation Materials | CW |
| Lauren Weetman | 08/27/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 08/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/28/20 | 1.0 | Internal Calls | CW |
| Lauren Weetman | 08/28/20 | 4.0 | Preparation of Presentation Materials re Mediation | CW |
| Lauren Weetman | 08/30/20 | 3.0 | Revision of Presentation Materials | CW |
| Lauren Weetman | 08/31/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 08/31/20 | 0.5 | Internal Calls re Materials for FOMB Executive | CW |
| Lauren Weetman | 08/31/20 | 4.0 | Preparation of Materials for FOMB Executive | CW |
| | | **137.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 51.5 |
| William Evarts | Vice President | 110.5 |
| Ashim Midha | Associate | 54.5 |
| Lauren Weetman | Analyst | 119.5 |
| | **Total** | **336.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/01/20 | 0.5 | Internal Calls | CW |
| Steve Zelin | 09/02/20 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Steve Zelin | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Steve Zelin | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/03/20 | 0.5 | Internal Calls | CW |
| Steve Zelin | 09/03/20 | 1.0 | Review and Comment on Counterproposal Materials | CW |
| Steve Zelin | 09/04/20 | 1.0 | Calls with Holders | CW |
| Steve Zelin | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/04/20 | 0.5 | Review of Counterproposal Materials | CW |
| Steve Zelin | 09/05/20 | 0.5 | Internal Call | CW |
| Steve Zelin | 09/06/20 | 0.5 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Steve Zelin | 09/06/20 | 1.0 | Review and Comment on Counterproposal Materials | CW |
| Steve Zelin | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/08/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/09/20 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 09/10/20 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Steve Zelin | 09/10/20 | 1.5 | Review and Comments to Board Materials | CW |
| Steve Zelin | 09/11/20 | 0.5 | Call to Prepare for Mediation Session | CW |
| Steve Zelin | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 09/11/20 | 1.0 | Mediation | CW |
| Steve Zelin | 09/15/20 | 2.0 | Calls with Creditor Advisors / Creditors | CW |
| Steve Zelin | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Steve Zelin | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/17/20 | 1.0 | Calls with PSA Creditor Advisors | CW |
| Steve Zelin | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 09/21/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 09/23/20 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/23/20 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/24/20 | 1.0 | Internal Calls re Various Matters | CW |
| Steve Zelin | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Steve Zelin | 09/26/20 | 1.5 | Review of Board Materials | CW |
| Steve Zelin | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Steve Zelin | 09/27/20 | 1.0 | Internal Discussions | CW |
| Steve Zelin | 09/27/20 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 09/28/20 | 1.0 | Calls with FOMB Executive | CW |
| Steve Zelin | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/28/20 | 1.5 | Preparation for Board Call | CW |
| Steve Zelin | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Steve Zelin | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 09/29/20 | 0.5 | FOMB Board Pre-Call | CW |
| Steve Zelin | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| Steve Zelin | 09/30/20 | 1.0 | Update Call with Mediator | CW |
| Steve Zelin | 09/30/20 | 2.0 | Update Calls with Creditors | CW |
| | | **51.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/01/20 | 1.5 | Comments and Review of Materials for FOMB Executive | CW |
| Willie Evarts | 09/01/20 | 0.5 | Correspondence with Mediator | CW |
| Willie Evarts | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/01/20 | 0.5 | Internal Calls | CW |
| Willie Evarts | 09/01/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 09/01/20 | 0.5 | Review of Updated Analysis from AAFAF | CW |
| Willie Evarts | 09/02/20 | 1.0 | Call with AAFAF re Cash Analysis | CW |
| Willie Evarts | 09/02/20 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Willie Evarts | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/02/20 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Willie Evarts | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/03/20 | 0.5 | Internal Calls | CW |
| Willie Evarts | 09/03/20 | 1.5 | Review and Comment on Counterproposal Materials | CW |
| Willie Evarts | 09/04/20 | 1.5 | Calls and Correspondence re Discussions with Mediator | CW |
| Willie Evarts | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/05/20 | 0.5 | Internal Call | CW |
| Willie Evarts | 09/05/20 | 1.5 | Review and Comment on Counterproposal Materials | CW |
| Willie Evarts | 09/06/20 | 1.0 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Willie Evarts | 09/06/20 | 1.5 | Review and Comment on Counterproposal Materials | CW |
| Willie Evarts | 09/07/20 | 0.5 | Calls and Correspondence re Proposal from Creditor | CW |
| Willie Evarts | 09/08/20 | 0.5 | Call with Mediation Team re Participants | CW |
| Willie Evarts | 09/08/20 | 2.0 | Comments on Presentation Materials for FOMB Executive | CW |
| Willie Evarts | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/08/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 09/09/20 | 3.0 | Comments and Revisions to Presentation Materials for FOMB Executive | CW |
| Willie Evarts | 09/09/20 | 0.5 | Coordination re Call with Creditor | CW |
| Willie Evarts | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/09/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 09/09/20 | 1.5 | Review of PSA Joinders and Support | CW |
| Willie Evarts | 09/10/20 | 1.0 | Calls with FOMB Executive | CW |
| Willie Evarts | 09/10/20 | 0.5 | Correspondence with Mediation Team | CW |
| Willie Evarts | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Willie Evarts | 09/10/20 | 5.0 | Preparation and Revisions to Board Materials | CW |
| Willie Evarts | 09/11/20 | 0.5 | Call to Prepare for Mediation Session | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/11/20 | 0.5 | Call with Monoline Insurer and FOMB Creditors | HTA |
| Willie Evarts | 09/11/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 09/11/20 | 1.0 | Mediation | CW |
| Willie Evarts | 09/12/20 | 2.0 | Review of Updated Cash Analysis | CW |
| Willie Evarts | 09/14/20 | 1.5 | Calls and Emails re Mediation Disclosure | CW |
| Willie Evarts | 09/14/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/14/20 | 1.0 | Preparation and Comment on Public Disclosure Materials | CW |
| Willie Evarts | 09/15/20 | 0.5 | Call with FOMB Advisor | CW |
| Willie Evarts | 09/15/20 | 2.0 | Calls with Creditor Advisors / Creditors | CW |
| Willie Evarts | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Willie Evarts | 09/15/20 | 1.5 | Review and Comment on Proposal Summary Materials | HTA |
| Willie Evarts | 09/15/20 | 1.0 | Review of Summary of Proposed Federal Policy Changes | CW |
| Willie Evarts | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/16/20 | 1.5 | Review of Financial Analysis for Board | CW |
| Willie Evarts | 09/17/20 | 0.5 | Call with FOMB Advisor | CW |
| Willie Evarts | 09/17/20 | 0.5 | Call with PSA Creditor Advisor | CW |
| Willie Evarts | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/17/20 | 0.5 | Review of Updated PSA Support Levels | CW |
| Willie Evarts | 09/18/20 | 0.5 | Correspondence with Mediation Team | CW |
| Willie Evarts | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 09/21/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/21/20 | 1.0 | FOMB Advisor Call to Discuss Updated Projections | CW |
| Willie Evarts | 09/21/20 | 2.5 | Review and Comments of Updated Projections | CW |
| Willie Evarts | 09/21/20 | 0.5 | Review of Analysis for Internal Call | CW |
| Willie Evarts | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 09/22/20 | 2.0 | Review and Comment on Analysis Regarding Updated Projections | CW |
| Willie Evarts | 09/22/20 | 2.5 | Review and Discussions about Updated Analysis from Economists and FOMB Advisors | CW |
| Willie Evarts | 09/23/20 | 1.0 | Call re PRIDCO Analysis | CW |
| Willie Evarts | 09/23/20 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/23/20 | 0.5 | FOMB Advisor Call re Materials | CW |
| Willie Evarts | 09/23/20 | 2.5 | Review and Calls with FOMB Advisors re Updated Projections | CW |
| Willie Evarts | 09/23/20 | 3.5 | Review and Edits to Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 09/24/20 | 0.5 | Coordination with FOMB Staff | CW |
| Willie Evarts | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/24/20 | 1.0 | Internal Calls re Various Matters | CW |
| Willie Evarts | 09/24/20 | 1.0 | Review of Updated Projections | CW |
| Willie Evarts | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 09/25/20 | 2.5 | Preparation of Materials | CW |
| Willie Evarts | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Willie Evarts | 09/26/20 | 0.5 | Follow-Up Advisor Call post FOMB Executive Call | CW |
| Willie Evarts | 09/26/20 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Willie Evarts | 09/27/20 | 1.0 | Internal Discussions | CW |
| Willie Evarts | 09/27/20 | 4.0 | Revisions to Board Materials with Updated Projections | CW |
| Willie Evarts | 09/28/20 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/28/20 | 1.5 | Preparation for Board Call | CW |
| Willie Evarts | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Willie Evarts | 09/28/20 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 09/29/20 | 0.5 | FOMB Board Pre-Call | CW |
| Willie Evarts | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| Willie Evarts | 09/30/20 | 1.0 | Update Call with Mediator | CW |
| Willie Evarts | 09/30/20 | 2.0 | Update Calls with Creditors | CW |
| | | **110.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/01/20 | 0.5 | Comments and Review of Materials for FOMB Executive | CW |
| Ashim Midha | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Ashim Midha | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Ashim Midha | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/03/20 | 0.5 | Internal Calls | CW |
| Ashim Midha | 09/03/20 | 1.0 | Preparation of Counterproposal Materials | CW |
| Ashim Midha | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/06/20 | 0.5 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Ashim Midha | 09/06/20 | 0.5 | Review and Comment on Counterproposal Materials | CW |
| Ashim Midha | 09/08/20 | 2.0 | Comments on Presentation Materials for FOMB Executive | CW |
| Ashim Midha | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/08/20 | 1.0 | Internal Calls re Various Matters | CW |
| Ashim Midha | 09/08/20 | 0.5 | Review of PSA Support Analysis | CW |
| Ashim Midha | 09/09/20 | 2.0 | Comments and Revisions to Presentation Materials for FOMB Executive | CW |
| Ashim Midha | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/09/20 | 1.0 | Internal Calls re Various Matters | CW |
| Ashim Midha | 09/09/20 | 0.5 | Review of PSA Support Analysis | CW |
| Ashim Midha | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Ashim Midha | 09/10/20 | 1.0 | Preparation and Revisions to Board Materials | CW |
| Ashim Midha | 09/11/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 09/11/20 | 1.0 | Mediation | CW |
| Ashim Midha | 09/14/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/14/20 | 2.0 | Preparation of Proposal Summary Materials | HTA |
| Ashim Midha | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Ashim Midha | 09/15/20 | 0.5 | Preparation of Proposal Summary Materials | HTA |
| Ashim Midha | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/16/20 | 0.5 | Preparation of Financial Analysis for Board | CW |
| Ashim Midha | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/17/20 | 0.5 | Review of Updated PSA Support Levels | CW |
| Ashim Midha | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 09/21/20 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 09/21/20 | 1.0 | FOMB Advisor Call to Discuss Updated Projections | CW |
| Ashim Midha | 09/21/20 | 0.5 | Review and Comments to Board Materials | CW |
| Ashim Midha | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 09/22/20 | 2.0 | Review of Board Materials | CW |
| Ashim Midha | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/23/20 | 2.0 | Internal Calls | CW |
| Ashim Midha | 09/23/20 | 2.0 | Review of Holdings Analysis | CW |
| Ashim Midha | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 09/25/20 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Ashim Midha | 09/26/20 | 0.5 | Internal Discussions re Proposal | CW |
| Ashim Midha | 09/26/20 | 1.5 | Preparation of Board Materials | CW |
| Ashim Midha | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Ashim Midha | 09/27/20 | 1.0 | Internal Discussions | CW |
| Ashim Midha | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Ashim Midha | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 09/30/20 | 0.5 | Internal Calls | CW |
| Ashim Midha | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
|  |  | **54.5** |  |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/01/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/01/20 | 2.5 | Preparation of Materials for FOMB Executive | CW |
| Lauren Weetman | 09/01/20 | 1.0 | PSA Holdings Updates | CW |
| Lauren Weetman | 09/02/20 | 0.5 | FOMB Advisor Call re: Analysis | CW |
| Lauren Weetman | 09/02/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/02/20 | 0.5 | PSA Holdings Update | CW |
| Lauren Weetman | 09/03/20 | 1.0 | FOMB Advisor Call re: Mediation | CW |
| Lauren Weetman | 09/03/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/03/20 | 0.5 | Internal Calls | CW |
| Lauren Weetman | 09/03/20 | 6.0 | Preparation of Counterproposal Materials | CW |
| Lauren Weetman | 09/04/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/06/20 | 1.0 | Internal Calls re: Preparation of Counterproposal Materials | CW |
| Lauren Weetman | 09/06/20 | 5.0 | Preparation and Revision of Counterproposal Materials | CW |
| Lauren Weetman | 09/08/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/08/20 | 1.0 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 09/08/20 | 4.0 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 09/08/20 | 2.0 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/08/20 | 2.0 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 09/09/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/09/20 | 1.0 | Internal Calls re Various Matters | CW |
| Lauren Weetman | 09/09/20 | 5.0 | Preparation of Presentation Materials for FOMB Executive | CW |
| Lauren Weetman | 09/09/20 | 1.5 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/10/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/10/20 | 1.0 | Internal Calls re Proposal | CW |
| Lauren Weetman | 09/10/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/11/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/11/20 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 09/11/20 | 1.0 | Mediation | CW |
| Lauren Weetman | 09/14/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/14/20 | 4.0 | Preparation of Proposal Summary Materials | HTA |
| Lauren Weetman | 09/15/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/15/20 | 0.5 | Internal Calls re: Various Matters | CW |
| Lauren Weetman | 09/15/20 | 2.5 | Preparation of Proposal Summary Materials | HTA |
| Lauren Weetman | 09/16/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/16/20 | 2.5 | Omnibus Hearing | CW |
| Lauren Weetman | 09/16/20 | 1.0 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/16/20 | 2.0 | Preparation of Financial Analysis for Board | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 09/17/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/17/20 | 1.0 | Preparation of PSA Support Analysis | CW |
| Lauren Weetman | 09/18/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/18/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 09/20/20 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/21/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/21/20 | 1.0 | FOMB Advisor Call to Discuss Updated Projections | CW |
| Lauren Weetman | 09/21/20 | 1.5 | Preparation and Revision of Board Materials | CW |
| Lauren Weetman | 09/22/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/22/20 | 2.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 09/22/20 | 9.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/22/20 | 2.0 | Preparation of Updated Projection Analysis | CW |
| Lauren Weetman | 09/22/20 | 2.5 | Revision of Updated Projection Analysis | CW |
| Lauren Weetman | 09/23/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/23/20 | 2.0 | Internal Calls | CW |
| Lauren Weetman | 09/23/20 | 5.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 09/23/20 | 2.0 | Revisions to Board Materials | CW |
| Lauren Weetman | 09/24/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/25/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/25/20 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 09/25/20 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/26/20 | 1.5 | Call with FOMB Executive re Projections | CW |
| Lauren Weetman | 09/26/20 | 0.5 | Internal Discussions re Proposal | CW |
| Lauren Weetman | 09/26/20 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 09/27/20 | 0.5 | FOMB Advisor Call re Projections | CW |
| Lauren Weetman | 09/27/20 | 1.0 | Internal Discussions | CW |
| Lauren Weetman | 09/27/20 | 2.0 | Revisions to Board Materials | CW |
| Lauren Weetman | 09/28/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/28/20 | 1.0 | Review of Board Call Discussion Materials | CW |
| Lauren Weetman | 09/28/20 | 1.0 | Revisions to Board Materials | CW |
| Lauren Weetman | 09/29/20 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/29/20 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 09/30/20 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 09/30/20 | 0.5 | Internal Calls | CW |
| Lauren Weetman | 09/30/20 | 1.0 | Update Call with Creditor Advisors | CW |
| | | **119.5** | | |