## Exhibit A

**Proposed Order**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

ORDER GRANTING TWO HUNDRED SEVENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE CLAIMS

Upon the *Two Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims* [ECF No. 15416] (the "Two Hundred Seventy-Third Omnibus Objection"),[2] filed by the Commonwealth of Puerto Rico ("Commonwealth"), dated December 11, 2020, for entry of an order disallowing in their entirety certain claims filed

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Two Hundred Seventy-Third Omnibus Objection.

1

against the Commonwealth, as more fully set forth in the Two Hundred Seventy-Third Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Two Hundred Seventy-Third Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Two Hundred Seventy-Third Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A to the Two Hundred Seventy-Third Omnibus Objection (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Two Hundred Seventy-Third Omnibus Objection is in the best interests of the Commonwealth, its creditors, and all parties in interest; and the Court having determined that the legal and factual bases set forth in the Two Hundred Seventy-Third Omnibus Objection establish just cause for the relief granted herein; and the Court having deemed a hearing is not necessary as no objection, responsive pleading, or request for a hearing with respect to the Two Hundred Seventy-Third Omnibus Objection has been submitted, and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Two Hundred Seventy-Third Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtor's right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk, LLC, is authorized and directed to designate the Claims to Be Disallowed as expunged in the official claims registry in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 15416 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## **EXHIBIT A**

**Schedule of Claims Subject to the Two Hundred Seventy-Third Omnibus Objection**

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO COLON, LUIS I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176081 | $ 25,000.00 | ACEVEDO COLON, LUIS I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176253 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176354 | Undetermined* | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176857 | Undetermined* | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | AGOSTO MORALES, SHEILA E. D-18 BELIZE ST. URB. ALTOS TORRIMAR BAYAMON, PR 00959-8835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177040 | $ 28,800.00 | AGOSTO MORALES, SHEILA E. D-18 BELIZE ST. URB. ALTOS DE TORRIMAR BAYAMON, PR 00959-8835 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177315 | $ 28,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | ALAMO PEREZ, JUSTINO URB. EL ENCANTO CALLE FRESSIA 735 JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176762 | $ 4,800.00 | ALAMO PEREZ, JUSTINO URB. EL ENCANTO CALLE FRESSIA 735 JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177217 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | ALICEA VILLEGAS, SANTOS O. CALLE ARTICO 505, URB PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177355 | $ 3,600.00 | ALICEA VILLEGAS, SANTOS O. CALLE ARTICO 505, URB. PUERTO NIEVES SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177268 | $ 3,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | ALVAREZ ORTIZ, MAYRA I. URB. PALACIOS DEL MONTE 1968 CALLE LOS ALPES TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177129 | $ 8,400.00 | ALVAREZ ORTIZ, MAYRA I. URB. PALACIOS DEL MONTE 1698 CALLE LOS ALPES TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177309 | $ 8,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | ALVAREZ SANTIAGO, RAMON O. E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176761 | $ 30,000.00 | ALVAREZ SANTIAGO, RAMON O. E 7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176902 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | ALVAREZ TORRES, MANUEL A. P.O. BOX 140988 ARECIBO, PR 00614 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177087 | $ 14,400.00 | ALVAREZ TORRES, MANUEL A. P.O BOX 140988 ARECIBO, PR 00614 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177221 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | ANDINO DONES, JULIO C-O 18.155 CAROLINA, PR 00983 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176393 | $ 4,800.00 | ANDINO DONES, JULIO C-0 18-155 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177447 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 | AYALA HERNANDEZ, DORA H. 57 PASEO SAN FELIPE ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176784 | Undetermined* | AYALA-HERNANDEZ, DORA H. 57 PASEO SAN FELIPE ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176946 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | BARNES, VALENTINA BOX 11035 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922-1035 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177210 | $ 24,000.00 | BARNES, VALENTINA BOX 11035 CAPANA HEIGHTS STATION SAN JUAN, PR 00922-1035 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177463 | $ 24,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | BARRIOS AYALA, AUGUSTO J 309 OHIO URB. SAN GERARDO SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174992 | $ 28,140.00 | BARRIOS AYALA, AUGUSTO J. URB. SAN GERARDO 309 OHIO SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175275 | $ 28,140.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | BARRIOS AYALA, AUGUSTO J. URB. SAN GERARDO 309 OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175086 | $ 28,140.00 | BARRIOS AYALA, AUGUSTO J. URB. SAN GERARDO 309 OHIO SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175275 | $ 28,140.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | BATISTA PONCE DE LEON, JORGE A 1035 CALLE 10 NE URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177440 | $ 3,600.00 | BATISTA PONCE DE LEON, JORGE A 1035 CALLE 10 NE URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177446 | $ 3,600.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | BERMUDEZ ESPINO, EDUARDO URB. SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177110 | $ 14,400.00 | BERMUDEZ ESPINO, EDUARDO URB SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177267 | $ 14,400.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176774 | $ 16,800.00 | BERRIOS FERNANDEZ, LUIS A.<br>E-1 CALLE 8, COLINAS VERDES<br>SAN JUAN, PR 00924-5304 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177369 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 C/JULIO ALVARADO<br>BAYAMÓN, PR 00961 | 09/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176225 | $ 30,000.00 | BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 C/JULIO ALVARADO<br>BAYAMÓN, PR 00961 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176159 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 C/JULIO ALVARADO<br>BAYAMÓN, PR 00961 | 09/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176313 | $ 30,000.00 | BETANCOURT CARABALLO, IRMA<br>URB. FRONTERAS<br>114 C/JULIO ALVARADO<br>BAYAMÓN, PR 00961 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176159 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 BORIA ORTIZ, JUAN<br>HC 01 BOX 6468<br>GURABO, PR 00778 | 09/25/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176389 | $ 28,800.00 | BORIA ORTIZ, JUAN<br>HC 1 BOX 6468<br>GURABO, PR 00778-9548 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177461 | $ 28,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 CABRET FUENTES, JOSE A.<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176580 | $ 20,400.00 | CABRET FUENTES, JOSE A.<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176582 | $ 20,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 CALDERON GUTIERREZ, VICTORIA C.<br>P.O. BOX 9022933<br>SAN JUAN, PR 00902-2933 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176031 | $ 4,800.00 | CALDERON GUTIERREZ, VICTORIA C.<br>P.O. BOX 9022933<br>SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177074 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Two Hundred and Seventy-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177149 | $ 4,800.00 | CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177074 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 CAMACHO (FEBO), ASUNCION RODRIGUEZ CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177113 | Undetermined* | CAMACHO (FEBO), ASUNCION RODRIGUEZ URB. VILLA CALLE 78 113-35 CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177340 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 CARO VELAZQUEZ, MARITZA PO BOX 7891 PMB 251 GUAYNABO, PR 00970-7891 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176969 | $ 3,600.00 | CARO VELAZQUEZ, MARITZA PO BOX 7891 PMB 251 GUAYNABO, PR 00970-7891 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177335 | $ 3,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 CARRASQUILO SANTIAGO, ARLENE 130, CC#7, VALLE ARRIBA HEIGHTS CAROLINA, PR 00983-3331 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175098 | $ 15,600.00 | SANTIAGO, ARLENE CARRASQUILLO 130, CC#7, VALLE ARRIBA HEIGHTS CAROLINA, PR 00983-3331 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175102 | $ 15,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 CASTRO PIZARRO, CARMEN M. G-23 MONTE ALEGRE LOMAS DE CAROLINA CAROLINA, PR 00987-8015 | 10/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176675 | Undetermined* | CASTRO PIZARRO, CARMEN M G-23 MONTE ALEGRE LOMAS DE CAROLINA CAROLINA, PR 00987-8015 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177190 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 CENTENO, RAMON SANTIAGO URB PUNTO OVO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176781 | Undetermined* | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177485 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177229 | Undetermined* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177285 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 CIRINO QUINONES, JOSE ANTONIO HC 1 BOX 3097 LOIZA, PR 00772 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177119 | $ 4,800.00 | CIRINO QUINONEZ, JOSE ANTONIO HC 1 BOX 3097 LOIZA,, PR 00772 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177449 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 CLAUDIO VALENTIN, MARCOS A RR 4 BOX S27902 TOA ALTA, PR 00953 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175927 | $ 4,800.00 | CLAUDIO VALENTIN, MARCOS A RR 4 BOX S27902 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177458 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 CLAUDIO VALENTIN, MARCOS A. RR4 BOX 827902 TOA ALTA, PR 00953 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176381 | $ 4,800.00 | CLAUDIO VALENTIN, MARCOS A RR 4 BOX S27902 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177458 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 CLAUDIO VALENTIN, MARCOS A. RR4 BOX 827902 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177141 | $ 4,800.00 | CLAUDIO VALENTIN, MARCOS A RR 4 BOX S27902 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177458 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 COLLAZO FIGUEROA, JOSE A. #2 CALLE TAURO - BDA. SANDIN VEGA BAJA, PR 00693 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176401 | $ 4,800.00 | COLLAZO FIGUEROA, JOSE A. #2 - CALLE TAURO - BDA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177475 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 COLLAZO FIGUEROA, JOSE A. #2 CALLE TAURO - BDA. SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176919 | $ 4,800.00 | COLLAZO FIGUEROA, JOSE A. #2 - CALLE TAURO - BDA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177475 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 COLLAZO ZAYAS, WILFRIDO PO BOX 80189 COROZAL, PR 00783 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176771 | Undetermined* | COLLAZO ZAYAS, WILFRIDO P.O. BOX 80189 COROZAL, PR 00783 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176917 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 CORTES, TIMOTEO GONZALEZ PO BOX 205 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177377 | Undetermined* | GONZALEZ CORTES, TIMOTEO PO BOX 205 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177127 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 CORTIJO MONTAÑEZ, FE E. A7 YALE URB. SANTA ANA SAN JUAN, PR 00927 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174592 | Undetermined* | CORTIJO MONTAÑEZ, FE E. A7 YALE URB. SANTA ANA SAN JUAN, PR 00927 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174599 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 CUADRADO RIVERA, JAVIER FOREST VIEW M84 CALLE SANTIAGO BAYAMON, PR 00956 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175879 | $ 4,800.00 | CUADRADO RIVERA, JAVIER FOREST VIEW M84 CALLE SANTIAGO BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176937 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 40 CUADRADO RIVERA, JAVIER FOREST VIEW M84 CALLE SANTIAGO BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176814 | $ 4,800.00 | CUADRADO RIVERA, JAVIER FOREST VIEW M84 CALLE SANTIAGO BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176937 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 DIAZ MIRANDA, NOEMI 602 RAFAEL MERCADO URBHAS DELICIAS SAN JUAN, PR 00924 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175135 | $ 4,800.00 | DIAZ MIRANDA, NOEMI 602 RAFAEL MERCADO, URB. LAS DELICIAS SAN JUAN, PR 00924 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175584 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 ESPADA APONTE, DANIEL HC 3 BOX 17711 UTUADO, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176692 | $ 16,800.00 | APONTE, DANIEL ESPADA HC3 BOX 17711 UTUSADO , PR 00641 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176947 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 FIGUEROA MEDINA, JORGE RR-1 6509 GUAYAMA, PR 00784-3536 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176839 | $ 24,000.00 | FIGUEROA MEDINA, JORGE RR 1 - 6509 GUAYAMA, PR 00784-3536 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177492 | $ 24,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 FLORES CARRION, ISMAEL HC-02 BOX 39116 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177466 | $ 17,688.00 | FLORES CARRION, ISMAEL HC-02 BOX 39116 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177491 | $ 17,688.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 FRANCESCHI ZAYAS, CARLOS A PO BOX 3003 AGUADILLA, PR 00605 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175658 | $ 4,800.00 | FRANCESCHI ZAYAS, CARLOS A PO BOX 3003 AGUADILLA, PR 00605 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175816 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 46 GABRIEL BERRIOS, GENARO A URB RIVER GARDEN BUZON 179 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176818 | $ 3,600.00 | GABRIEL BERRIOS, GENARO A. BUZON 179 CALLE FLOR DE DIEGO M-29 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176936 | $ 3,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 GABRIEL BERRIOS, GENARO A. BUZON 179 CALLE FLOR DE DIEGO M-29 CANOVANAS, PR 00729 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175962 | $ 3,600.00 | GABRIEL BERRIOS, GENARO A. BUZON 179 CALLE FLOR DE DIEGO M-29 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176936 | $ 3,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 GARCIA RODRIGUEZ, IDA GRICELL 7185 CARR. 187 APTO. 12-H CAROLINA, PR 00979-7006 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176754 | $ 34,800.00 | GARCIA RODRIGUEZ, IDA GRICELL 7185 CARR. 187 APTO. 12-H CAROLINA, PR 00979-7006 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177450 | $ 34,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 GONZALEZ ALMEYDA, ALEX 63 LUCERO LOS ANGELES CAROLINA, PR 00979 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176426 | Undetermined* | GONZALEZ ALMEYDA, ALEX 63 LUCERO LOS ANGELES CAROLINA, PR 00979 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176107 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 GONZALEZ CASTRO, MARGARITA HC-11 BOX 48400 CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175188 | $ 24,000.00 | GONZALEZ CASTRO, MARGARITA HC-11 BOX 48900 CAGUAS, PR 00725 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177324 | $ 24,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 GUTIERREZ DIAZ, DAVID D2 MAR URB. ALTAMIRA FAJARDO, PR 00738-3621 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175884 | $ 26,200.00 | GUTIERREZ DIAZ, DAVID D2 MAR URB ALTAMIRA FAJARDO, PR 00738-3621 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176980 | $ 26,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 HADDOCK, NANCY ELLEN K5 JACINTO GALIB ST. APT. 13 GUAYNABO, PR 00968 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174982 | $ 22,200.00 | HADDOCK, NANCY ELLEN K-5 JACINTO GALIB ST. APT. 13 GUAYNABO, PR 00968 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176021 | $ 22,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175091 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175266 | $ 14,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 HICKS TUR, JAMES R. 303 SALERNO ST. COLLEJE PARK SAN JUAN, PR 00921 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176409 | $ 20,400.00 | HICKS TUR, JAMES R SALERNO ST 303 COLLEGE SAN JUAN, PR 00921 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175470 | $ 20,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 HOFFMAN ANDUJAR, JOSEPH H 7041 CARR 187 APT 101 CAROLINA, PR 00979-7053 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177348 | $ 12,000.00 | HOFFMAN ANDUJAR, JOSEPH H. 7041 CARR 187 APT 101 CAROLINA, PR 00979-7053 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176926 | $ 12,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 JIMENEZ LOPEZ, NITZA J. P.O. BOX 497 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176728 | $ 31,200.00 | JIMENEZ LOPEZ, NITZA J. P.O. BOX 497 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177396 | $ 31,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 LEON FIGUEROA, GLORIA E. CONDOMINIO LAGUNA GARDENS # 5 APARTAMENTO 6-D CAROLINA, PR 00979 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176499 | $ 36,000.00 | LEON FIGUEROA, GLORIA E. CONDOMINIO LAGUNA GARDENS #5 APARTAMENTO 6-D CAROLINA, PR 00979 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176506 | $ 36,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 LOPEZ ARCE, ELSA 122 CALLE SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176470 | $ 4,800.00 | LOPEZ ARCE, ELSA 122 CALLE SAN PABLO URB RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177439 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 MALDONADO MALDONADO, MIGUEL CALLE 9, DD-29, URB. LAS AMERICAS BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177405 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR 00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA, R. GDE. ESTATES RIO GRANDE, PR 00745 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175989 | $ 24,000.00 | MALDONADO RODRIGUEZ, MIGNA R. 11512 PRINCESA CAROLINA, R. GDE. ESTATES RIO GRANDE, PR 00745 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176098 | $ 24,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174932 | $ 21,708.00 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175085 | $ 21,708.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175272 | $ 21,708.00 | MARLIN FELIX, MARILYN V. URB. SAN GERARDO 309 CALLE OHIO SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175085 | $ 21,708.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | MARTINEZ CENTENEO, ELIZABETH A53 RIO PORTUGUES URB. VALLE VERDE 1 BAYAMÓN, PR 00961 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176239 | $ 4,800.00 | MARTINEZ CENTENO, ELIZABETH AS 3 RIO PORTUGUES URB. VALLE VERDE 1 BAYAMÓN, PR 00961 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176117 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLINAS DE PLATA TOA ALTA, PR 00953 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176036 | $ 4,800.00 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLIBNAS DE PLATA TOA ALTA, PR 00953 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176315 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLINAS DE PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176824 | $ 4,800.00 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLIBNAS DE PLATA TOA ALTA, PR 00953 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176315 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLINAS DE PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176913 | $ 4,800.00 | MARTINEZ CENTENO, DAMARIS 12 CAMINO DEL VALLE URB. COLIBNAS DE PLATA TOA ALTA, PR 00953 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176315 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175249 | $ 15,100.00 | MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176555 | $ 15,100.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176469 | $ 15,100.00 | MARTINEZ CONCEPCION, SANDRA I. URB. REPTO. METROPOLITANO CALLE 19 SE #974 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176555 | $ 15,100.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176216 | Undetermined* | MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176838 | Undetermined* | MERLO DE GOTAY, RAFAELA #4 ONICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 MERLO DE GOTAY, RAFAELA #4 ORICE VILLIA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177106 | Undetermined* | MERLO DE GOTAY, RAFAELA #4 ORICE VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 72 | MILLAN RIVERA, JOSE C 24948 MARTIN ST EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177022 | $ 14,400.00 | MILLAN RIVERA, JOSE C. 24948 MARTIN ST EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177334 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | MILLAN RIVERA, JOSE C. 24948 MARTIN ST EUSTIS, FL 32736 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176335 | $ 14,400.00 | MILLAN RIVERA, JOSE C. 24948 MARTIN ST EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177334 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | MILLAN RIVERA, JOSE C. 24948 MARTIN ST. EUSTIS, FL 32736 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176378 | $ 14,400.00 | MILLAN RIVERA, JOSE C. 24948 MARTIN ST EUSTIS, FL 32736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177334 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | MIRANDA RIVERA, EDGARDO HC 4 BOX 45525 MOROVIS, PR 00687 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177208 | $ 6,000.00 | MIRANDA RIVERA, EDGARDO HC 4 BOX 45525 MOROVIS, PR 00687 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177158 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | MONLLOR, DARLENE FRANCES 933 FALLBROOKE AVE DELTONA, FL 32725 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175270 | $ 13,896.00 | MONLLOR, DARLENE FRANCES 933 FALLBROOKE AVE. DELTONA, FL 32725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176013 | $ 13,896.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | NIEVES MUNOZ, WILLIAM E. P.O BOX 11873 SAN JUAN, PR 00910 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176118 | $ 15,600.00 | NIEVES MUNOZ, WILLIAM E. P.O. BOX 11873 SAN JUAN, PR 00910 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176638 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78  OJEDA LUGO, MARTA I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175931 | $ 30,000.00 | OJEDA LUGO, MARTA I. BAYAMON GARDENS AA-4 CALLE C BAYAMON, PR 00957 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176127 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79  PADILLA GARCIA, LUIS E P.O. BOX 1141 BAYAMON, PR 00622 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175427 | $ 7,200.00 | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175469 | $ 7,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80  PADILLA SANTIAGO, LUIS O. P.O. BOX 262 BOQUERON, PR 00622 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177211 | $ 36,000.00 | PADILLA SANTIAGO, LUIS ORLANDO P.O. BOX 262 BOQUERON, PR 00622 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176701 | $ 36,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81  PADILLA SANTIAGO, LUIS ORLANDO P.O. BOX 262 BOQUERON, PR 00622 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176270 | $ 36,000.00 | PADILLA SANTIAGO, LUIS ORLANDO P.O. BOX 262 BOQUERON, PR 00622 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176701 | $ 36,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82  PEREZ PEREZ, ANA DELIA 1225 CARRETERA #2 COND. ALBORADA APT 1312 BAYAMON, PR 00959 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175097 | $ 15,879.00 | PEREZ PEREZ, ANA DELIA 1225 CARR #2 COND. ALBORADA APT. 1312 BAYAMON, PR 00959 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175138 | $ 15,879.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83  PINTO, MARIA L. 1802 JAJOME, CROWN HILLS SAN JUAN, PR 00926 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176560 | $ 15,600.00 | PINTO, MARIA L. 1802 JAJOME, CROWN HILLS SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177046 | $ 15,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84  PUERTO RICO TELEPHONE COMPANY, ELA VICTORIA C. CALDERON GUTIERREZ PO BOX 9022933 SAN JUAN, PR 00902-2933 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175852 | $ 4,800.00 | CALDERON GUTIERREZ, VICTORIA C. P.O. BOX 9022933 SAN JUAN, PR 00902-2933 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177074 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85  QUIÑONES, SANDRA ISABEL 1683 TINTO ST. RIO PIEDRAS HGHTS SAN JUAN, PR 00926 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175558 | $ 23,242.00 | QUIÑONES, SANDRA ISABEL 1683 TINTO ST. RIO PIEDRAS HGHTS SAN JUAN, PR 00926 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176547 | $ 23,242.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86  RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176880 | $ 4,800.00 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177193 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87  RAMOS DIAZ , JANET A181  VILLA ICACOS EL PANTION TOA BAJA, PR 00949 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175017 | $ 8,040.00 | RAMOS DIAZ , JANET A181  VILLA ICACOS EL PLANTIO TOA BAJA, PR 00949 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175019 | $ 8,040.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88  RAMOS FIGUEROA, BLANCA I. HC 2 BOX 13116 GURABO, PR 00778 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176361 | $ 27,600.00 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GUARABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177435 | $ 27,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89  RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GURABO, PR 00778 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176404 | $ 27,600.00 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GUARABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177435 | $ 27,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 90 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176972 | $ 27,600.00 | RAMOS FIGUEROA, BLANCA I. HC2 BOX 13116 GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177435 | $ 27,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176686 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176693 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176695 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176696 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176876 | Undetermined* | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177299 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | RAMOS RIVERA, EDGARDO L. 50 CAMINO DEL VALLE, COLINAS DEL PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176734 | Undetermined* | RAMOS RIVERA, EDGARDO L. 50 CAMINO DEL VALLE, COLINAS DEL PLATA TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177244 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | RAMOS SANTIAGO, JAIME L 14 D CAMPAMENTO GURABO, PR 0078 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176392 | $ 24,000.00 | RAMOS SANTIAGO, JAIME L 14 D CAMPAMENTO GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176998 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | RAMOS SANTIAGO, JAIME L 14 D CAMPAMENTO GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176815 | $ 24,000.00 | RAMOS SANTIAGO, JAIME L 14 D CAMPAMENTO GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176998 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | RAMOS, DOMINGO DIANA CALLE A BLG - BA51 URB VENUS GDNS OESTE SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176960 | $ 24,000.00 | RAMOS, DOMINGO DIANA CALLE A BLQ-BA51 URB. VENUS GDNS. OESTE SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177202 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 RAMOS, TEOFILO BERRIOS<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177231 | $ 3,600.00 | BERRIOS RAMOS, TEOFILO<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177341 | $ 3,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 REINA NEGRON, OLGA NOELIA<br>CC-38 CALLE CEIBAS<br>URB. RIO HONDO<br>BAYAMON, PR 00961-3419 | 09/01/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174903 | $ 33,600.00 | REINA NEGRON, OLGA NOELIA<br>CC-38 CALLE CEIBAS<br>URB. RIO HONDO<br>BAYAMON, PR 00961-3419 | 09/01/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174904 | $ 33,600.10 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 RIOS, MANUEL SABALIER<br>401 GRAN AUSUBO,<br>CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176746 | Undetermined* | SABALIER RIOS, MANUEL<br>401 GRAN ANSUBO,<br>CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177033 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 RIVERA ESTRELLA, CARLOS M.<br>MM-21 VIA AZURE,<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 08/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174555 | $ 9,916.00 | RIVERA ESTRELLA, CARLOS M.<br>MM-21 VIA AZURE,<br>MANSION DEL MAR<br>TOA BAJA, PR 00949 | 08/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174790 | $ 9,916.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 RIVERA GARCIA, BERNARDO<br>URB. LIRIOS CALA<br>CALLE SAN IGNACIO 199<br>JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176709 | $ 4,800.00 | RIVERA GARCIA, BERNARDO<br>URB LIRIOS CALA<br>CALLE SAN IGNACIO 199<br>JUNCOS, PR 00777 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177351 | $ 4,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Two Hundred and Seventy-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176380 | $ 19,600.00 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177317 | $ 19,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177316 | $ 19,600.00 | RIVERA MARRERO, GIOVANNI #32 JUNCOS URB. BONNEVILLE HEIGHTS CAGUAS, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177317 | $ 19,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | RIVERA ROSADO, FERNANDO VALLE ARRIBA CALLE 140 CL-10 CAROLINA, PR 00983 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176236 | Undetermined* | RIVERA ROSADO, FERNANDO VALLE ARRIBA CALLE 140 CL-10 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176765 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 URB. VILLA CAROLINA CAROLINA, PR 00985-5424 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175980 | $ 4,800.00 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 CAROLINA, PR 00985-5424 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177343 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 CAROLINA, PR 00985-5424 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177041 | $ 4,800.00 | RIVERA RUIZ, JUAN E. CALLE 6 BLOQUE 29 #1 CAROLINA, PR 00985-5424 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177343 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                                     <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | RIVERA SALOME, SAMUEL<br>ESTANCIOS DEL GOLF #410 CALLE MILLITO NAVARRO<br>PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176991 | $ 18,750.00 | RIVERA SALOME, SAMUEL<br>ESTANCIAS DEL GOLF #410 CALLE MILLITO NAVARRO<br>PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177394 | $ 18,750.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | ROBLES LOPEZ, ZAIDA M.<br>CIUDAD JARDIN 1, AMAPOLA 63<br>TOA ALTA, PR 00953 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176018 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M.<br>CIUDAD JARDIN 1, AMAPOLA 63<br>TOA ALTA, PR 00953 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176646 | $ 6,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | ROBLES RIVERA, MARIA T.<br>221 AVENIDA B URB. SANTA ISIDRA I<br>FAJARDO, PR 00738 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176910 | Undetermined* | ROBLES RIVERA, MARIA T.<br>221 AVENIDA B URB. SANTA ISIDRA I<br>FAJARDO, PR 00738 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177152 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | RODRIGEZ TIRADO, ANGEL L.<br>2601 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176737 | $ 9,600.00 | RODRIGUEZ TIRADO, ANGEL L.<br>2601 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177395 | $ 9,600.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | RODRIGUEZ ACEVEDO, WILLIAM<br>BOX 5000-818<br>AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176770 | $ 4,800.00 | RODRIGUEZ ACEVEDO, WILLIAM<br>BOX 5000-818<br>AGUEDA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177330 | $ 4,800.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | RODRIGUEZ CRESPO, ROBERTO SANTA TERESITA 4128 CALLE SANTA CATALINA PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177273 | $ 33,600.00 | RODRIGUEZ CRESPO, ROBERTO SANTA TERESITA 4128 CALLE SANTA CATALINA PONCE, PR 00730 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177481 | $ 33,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176775 | $ 75,600.00 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177076 | $ 75,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HOYOS, PR 00688 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177488 | $ 15,600.00* | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HAYAS, PR 00688 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177495 | $ 15,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | RODRIGUEZ OTERO, EVELIO PO BOX 160 CATANO, PR 00963 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175094 | $ 12,300.00 | RODRIGUEZ OTERO, EVELIO PO BOX 160 CATAÑO, PR 00963 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176485 | $ 12,300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176178 | Undetermined* | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176725 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176467 | Undetermined* | RODRIGUEZ VILLANUEVA, JESSICA 35 MEDIA LUNA VILLAS PARQUE APT. 407-B CAROLINA, PR 00987 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176725 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | RODRIGUEZ, MADELYN FEBO CALLE 78 113-35 URB VILLA CAROLINA CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177156 | Undetermined* | RODRIGUEZ, MADELYN FEBO URB. VILLA CALLE 78 113-35 CAROLINA, PR 00985 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177338 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | RODRIGUEZ, NIDSA E. P.O BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175722 | Undetermined* | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176214 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | ROMAN PEREZ, GLADYS E H-11 CALLE COLLORES COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175236 | $ 40,000.00 | ROMAN PEREZ, GLADYS ENID H-11 CALLE COLLORES URB. COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175417 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175803 | Undetermined* | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 125 | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175815 | Undetermined* | ROSADO, LUISA MARIA URB HERMANOS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | ROSADO, LUISA MARIA URB. HERMANAS DAVILA CALLE JOGLAR HERERA 399 BAYAMÓN, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176017 | Undetermined* | ROSADO, LUISA MARIA URB HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD 590 APT 2422 CLEARWATER, FL 33759 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176011 | $ 26,400.00 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD 590 APT 2422 CLEARWATER, FL 33759 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176537 | $ 26,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | RUIZ MERCADO, EMMA URB. MANS DEL PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176194 | $ 75,000.00 | RUIZ MERCADO, EMMA URB. MANS. DEL PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176333 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | SANTIAGO GONZALEZ, CARLOS 150 BUGANVILIA CIUDAD JARDIN II TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176848 | Undetermined* | SANTIAGO GONZALEZ, CARLOS 150 BUGANVILLA, CIUDAD JARDIN II TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176965 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 SANTIAGO, JOSE D. 840 ANASCO APT 553 SAN JUAN, PR 00925 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175253 | $ 19,800.00 | SANTIAGO, JOSE D. 840 AÑASCO APT. 553 SAN JUAN, PR 00925 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176575 | $ 19,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 SERRANO RIVERA, NINETTE ESTANCIAS CHALETS 193 C/TORTOSA APT. 75 SAN JUAN, PR 00926 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176104 | $ 6,000.00 | SERRANO RIVERA, NINETTE ESTANCIAS CHALETS 193 C/ TORTOSA APT. 75 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177043 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 SERRANO RIVERA, NINETTE 193 C/ TORTOSA APT. 75 ESTANCIAS CHALETS SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176826 | $ 6,000.00 | SERRANO RIVERA, NINETTE 193 C/ TORTOSA APT. 75 ESTANCIAS CHALETS SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177043 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 SERRANO RIVERA, ZULMA HC - 06 CARR. 445 BOX 17443 SAN SEBASTIAN, PR 00685 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174641 | Undetermined* | SERRANO RIVERA, ZULMA HC - 06 CARR. 445 BOX 17443 SAN SEBASTIAN, PR 00685 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174611 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 SIERRA VIERA, LUIS R PARCELAS FALÚ #247, CALLE 26 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177201 | Undetermined* | SIERRA VIERA, LUIS R. PARCELA FALU #247, CALLE 26 SAN JUAN, PR 00924 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176222 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 SOSA ACOSTA, ALEXIS P.O. BOX 882 CAROLINA, PR 00986 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175495 | Undetermined* | SOSA ACOSTA, ALEXIS P.O. BOX 882 CAROLINA, PR 00986 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175634 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175404 | $ 13,200.00 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176100 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176099 | $ 13,200.00 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 09/11/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176100 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | TORO, ALICIA BENIQUEZ<br>50 SHIPPS WAY<br>DELANCO, NJ 08075 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175499 | $ 28,800.00 | TORO, ALICIA BENIQUEZ<br>50 SHIPPS WAY<br>DELANCO, NJ 08075 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175665 | $ 28,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 09/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176217 | Undetermined* | TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | TORRES QUESADA, OLGA M.<br>EXT. JARDINES DE COAMO CALLE 15 A17<br>COAMO, PR 00769 | 08/06/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174758 | Undetermined* | TORRES QUESADA, OLGA M.<br>EXT, JARDINES DE COAMO CALLE 15 A 17<br>COAMO, PR 00769 | 08/07/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174761 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 | TORRES REYES, BRENDA  I URB. PALACIOS DE MARBELLA 9744 CALLE GRAN CAPITAN TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176785 | $ 10,800.00 | TORRES REYES, BRENDA I URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177032 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | VAZQUEZ DEL ROSARIO, FRANCISCO PO BOX 561442 GUAYANILLA, PR 00656 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176461 | $ 15,600.00 | DEL ROSARIO, FRANCISCO VAZQUEZ PO BOX 561442 GUAYANILLA, PR 00656 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176492 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIA URB. FAIRVIEW SAN JUAN, PR 00926 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176587 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177038 | $ 33,600.00 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177380 | $ 33,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | VAZQUEZ MUNOZ, WILLIAM ALBERTO PALMAS DEL GURABO C/ CANARIAS #47 CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177045 | $ 19,200.00 | VAZQUEZ MUNOZ, WILLIAM ALBERTO PALMAS DEL TURABO C/CANARIAS #47 CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177433 | $ 19,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177031 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | VELAZQUEZ HERNANDEZ, MARCELINO RR-4 BOX 27745-7 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176783 | $ 24,000.00 | VELAZQUEZ HERNANDEZ, MARCELINO RR-4 BOX 27745-7 TOA ALTA, PR 00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176907 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 | VELAZQUEZ MARRERO, CARLOS MANUEL , 00909 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175837 | $ 12,000.00 | VELAZQUEZ MARRERO, CARLOS MANUEL , 00909 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176598 | $ 12,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | VELEZ ACEVEDO, RAMON URB. BUENA VISTA CALLE 3 A-1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176987 | $ 14,400.00 | VELEZ ACEVEDO, RAMON URB. BUENA VISTA CALLE 3-A-1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177057 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | VELEZ DE LA ROSA, LIONEL A. URB BRISAS DEL RIO 153 CALLE CIBUCO MOROVIS, PR 00687 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175322 | $ 15,600.00 | VELEZ DE LA ROSA, LIONEL A. URB BRISAS DEL RIO 153 CALLE CIBUCO MOROVIS, PR 00687 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175371 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | VIERA, LUIS R. SIERRA PARCELAS FALU #247, CALLE 26 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176789 | Undetermined* | SIERRA VIERA, LUIS R. PARCELAS FALU #247, CALLE 26 SAN JUAN, PR 00924 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Two Hundred and Seventy-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 152 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR. KISSIMMEE, FL 34744-9265 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176197 | $ 4,800.00 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR KISSIMMEE, FL 34744-9265 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177424 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR. KISSIMMEE, FL 34744-9265 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177075 | $ 4,800.00 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR KISSIMMEE, FL 34744-9265 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177424 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | ZAYAS GONZALEZ, DENNIS R. PO BOX 371442 CAYEY, PR 00737 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177107 | Undetermined* | ZAYAS GONZALEZ, DENNIS R. PO BOX 371442 CAYEY, PR 00737 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |