**Hearing Date**: TBD
**Objection Deadline**: February 16, 2021 at 4:00 p.m. AST

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SUMMARY COVER SHEET FOR FIFTH INTERIM APPLICATION OF BROWN RUDNICK LLP, CLAIMS COUNSEL TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE NINTH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

**ALL FEES AND SERVICES IN THIS INTERIM APPLICATION WERE INCURRED OUTSIDE OF PUERTO RICO**

---

[1]    The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary Sheet

| | |
|---|---|
| Name of Applicant: | Brown Rudnick LLP ("Brown Rudnick") |
| Authorized to Provide Professional Services as: | Claims Counsel for The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | November 28, 2018 |
| Compensation Period: | February 1, 2020 to May 31, 2020 (the "Compensation Period") |
| Total Compensation Sought: | $514,656.00 |
| Expense Reimbursement Sought: | $2,767.12 |
| Total Compensation and Expense Reimbursement Sought: | $517,423.12 |
| Prior Applications Filed: | First Interim Fee Application (ECF No. 5705), Second Interim Fee Application (ECF No. 7756), Third Interim Fee Application (ECF No. 9316), and Fourth Interim Fee Application (ECF No. 12847) |

This is an: ___ monthly      _X_ interim      ___ final application

This is Brown Rudnick LLP's fifth interim application in these cases (this "Application").

---

[2]   The petition date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The petition date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---|
| Total Compensation Approved by Interim Order to Date: | $5,600,118.08 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $265,251.08 |
| Total Allowed Compensation Paid to Date: | $4,914,955.45 |
| Total Allowed Expense Reimbursement Paid to Date: | $265,251.08 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $463,190.40 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $2,767.12 |
| Blended Hourly Rate in this Application for all Attorneys: | $790.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $675.14 |
| Number of Professionals in this Application: | 14 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 6 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | 41.4% under budget |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

**Summary of Prior Monthly Fee Statements**
**for this Compensation Period Only**

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested | Fees Paid | Expenses Paid (100%) |
|---|---|---|---|---|---|---|---|
| 4/21/2020 | February 1, 2020 through February 29, 2020 | $202,346.00 | $182,111.40 | $20,234.60 | $379.49 | $179,379.73 | $379.49 |
| 5/2/2020 | March 1, 2020 through March 31, 2020 | $136,630.00 | $122,967.00 | $13,663.00 | $961.93 | $121,122.50 | $961.93 |
| 6/16/2020 | April 1, 2020 through April 30, 2020 | $100,506.00 | $90,455.40 | $10,050.60 | $981.68 | $89,098.57 | $981.68 |
| 8/5/2020 | May 1, 2020 through May 31, 2020 | $75,174.00 | $67,656.60 | $7,517.40 | $444.02 | $66,641.75 | $444.02 |
| **TOTAL** | | **$514,656.00** | **$463,190.40** | **$51,465.60** | **$2,767.12** | **$456,242.55** | **$2,767.12** |

### Summary of Amounts Requested to be Paid for Compensation Period

| | |
|---|---|
| Total Unpaid Fees: | $51,465.60 |
| Total Unpaid Expenses | $0.00 |
| Total 10% Holdback on Fees: | $51,465.60 |
| Reimbursement for 1.5% Government Contribution: | $6,947.86 |
| **Total Amount Requested to be Paid:** | **$58,413.46** |

**Hearing Date**: TBD
**Objection Deadline**: February 16, 2021 at 4:00 p.m. AST

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

## FIFTH INTERIM APPLICATION OF
## BROWN RUDNICK LLP, CLAIMS COUNSEL TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
## ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
## FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
## OF EXPENSES FOR THE NINTH INTERIM FEE PERIOD
## <u>FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020</u>

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

Brown Rudnick LLP ("<u>Brown Rudnick</u>"), special counsel to the Financial Oversight and

Management Board, acting through its Special Claims Committee (the "<u>Oversight Board</u>") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a
bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax
identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-
3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of
Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No.
17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation
("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto
Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax
ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS))
(Last Four Digits of Federal Tax ID: 3801.  (Title III case numbers are listed as Bankruptcy Case numbers due to
software limitations).

Authority, and the Puerto Rico Public Buildings Authority (collectively, the "Debtors") in the above-captioned title III cases (the "Title III Cases") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this fourth interim fee application (the "Fourth Interim Application" or "Application"),[3] pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"), Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases* effective as of November 1, 2013 (the "U.S. Trustee Guidelines," and together with the aforementioned statutes, rules and guidelines, the "Guidelines"), and in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered by this Court on June 6, 2018 [Docket No. 3269] (the "Interim Compensation Order"), seeking entry of an order granting (a) the allowance of interim compensation in the aggregate amount of $514,656.00 in fees for reasonable and necessary professional services rendered and (b) reimbursement of actual and necessary expenses in the aggregate amount of $2,767.12 incurred during the period commencing February 1, 2020 through and including May 31, 2020 (the "Compensation Period"). In support of this Application, Brown Rudnick respectfully states the following:

### Jurisdiction and Venue

1.    The Court has subject matter jurisdiction to consider and determine this Fifth Interim Application pursuant to PROMESA section 306(a).  Venue is proper before this Court

---

[2]    PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]    The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the Title III process.

[4]    The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

pursuant to PROMESA section 307(a).  The statutory predicates for the relief requested herein are

PROMESA sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

2.      This Application has been prepared in accordance with the Guidelines and the

Interim Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance

with the Local Guidelines.

### Background and Case Status

**A.      The Debtors' Title III Cases**

3.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).

4.      On August 31, 2016, President Obama appointed the Oversight Board's seven

voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title

is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s]

to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court."

6.      On September 30, 2016, the Oversight Board designated the Debtors as "covered

entit[ies]" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to

PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth

of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a

case under title III thereof.

8.      On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the

Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of

PROMESA, commencing a case under title III thereof.

9.      On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each

of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico

("ERS") and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section

304(a) of PROMESA, commencing cases under title III thereof.

10.     On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico

Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a

case under title III thereof.

11.     Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered

the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket

Nos. 242, 537 and 1417].

12.     Background information regarding the Commonwealth and its instrumentalities, and

the commencement of the instant Title III Cases, is contained in the *Notice of Statement of

Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the

Commonwealth's Title III petition.

**B.      Retention of Brown Rudnick**

13.     Brown Rudnick is an international law firm with its offices located in New York

and Boston, among other locations.  Brown Rudnick has significant experience representing parties

in bankruptcy actions and litigations in many large, complex cases.  Brown Rudnick has

represented principal parties in interest, including official and *ad hoc* committees and debtors, in

both in and out-of-court proceedings in some of the largest and most complex restructurings of all

time.

14.     As set forth in the Independent Contract Services Agreement dated November 28,

2018 (the "Services Agreement"),[5] Brown Rudnick was retained by and authorized to represent the

---

[5]   A copy of the Services Agreement is available on the Oversight Board's website at
      http://oversightboard.pr.gov/documents/.

8

Oversight Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

### C.    Interim Compensation and Fee Examiner Orders

15.    On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

16.    On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.    On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

18.    On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

19.    On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

20.    On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, Brown Rudnick and other professionals retained in these Title III Cases were authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

21.    Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection

is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

22. On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

### D. Applications for Interim Compensation

23. In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

24. This is Brown Rudnick's fifth interim fee application and covers the period from February 1, 2020 through and including May 31, 2020.

### Relief Requested

25. By this Application, Brown Rudnick seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $514,656.00, (b) allowance of reimbursement of actual and necessary expenses incurred by Brown Rudnick in the aggregate amount of $2,767.12, and (c) payment of the outstanding fees and expense reimbursement in the aggregate amount of $517,423.12, inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts.

26. During the Compensation Period, Brown Rudnick attorneys and paraprofessionals expended a total of 762.3 hours for which compensation is requested. All services rendered and expenses incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Oversight Board.

27. Brown Rudnick performed all services during the Compensation Period outside of Puerto Rico. As a result, fees relating to such services are not subject to withholding tax at source pursuant to Section 1062.03(b)(14) of the Puerto Rico Internal Revenue Code, as amended. Accordingly, Brown Rudnick respectfully requests reimbursement of all withheld amounts.

28. During the Compensation Period, Brown Rudnick submitted four Monthly Fee Statements (the fifteenth, sixteenth, seventeenth and eighteenth such statements submitted by Brown Rudnick).

29. On April 21, 2020, Brown Rudnick served its fifteenth monthly fee statement covering the period from February 1, 2020 through February 29, 2020 (the "Fifteenth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-1**. Brown Rudnick received no objection to the Fifteenth Monthly Fee Statement. On May 11, 2020, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Fifteenth Monthly Fee Statement. On June 19, 2020, the Debtors paid Brown Rudnick $179,379.73 on account of fees requested and $379.49 on account of expense reimbursement requested. The Debtors withheld (i) $20,234.60, the amount of the 10% holdback, plus (ii) $2,731.67, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[6]

30. On May 5, 2020, Brown Rudnick served its sixteenth monthly fee statement covering the period from March 1, 2020 through March 31, 2020 (the "Sixteenth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-2**. Brown Rudnick received no objection to the Sixteenth Monthly Fee Statement. On May 19, 2020, Brown Rudnick submitted a

---

6    All services reflected in this fee statement were performed outside of Puerto Rico.

statement of no objection to AAFAF with respect to the Sixteenth Monthly Fee Statement.  On June 19, 2020, the Debtors paid Brown Rudnick $121,122.50 on account of fees requested and $961.93 on account of expense reimbursement requested.  The Debtors withheld (i) $13,663.00, the amount of the 10% holdback, plus (ii) $1,844.51, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[7]

31.     On June 16, 2020, Brown Rudnick served its seventeenth monthly fee statement covering the period from April 1, 2020 through April 30, 2020 (the "Seventeenth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-3**.  Brown Rudnick received no objection to the Seventeenth Monthly Fee Statement.  On July 6, 2020, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Seventeenth Monthly Fee Statement.  On July 13, 2020, the Debtors paid Brown Rudnick $89,098.57 on account of fees requested and $981.68 on account of expense reimbursement requested.  The Debtors withheld (i) $10,050.60, the amount of the 10% holdback, plus (ii) $1,356.83, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[8]

32.     On August 5, 2020, Brown Rudnick served its eighteenth monthly fee statement covering the period from May 1, 2020 through May 31, 2020 (the "Eighteenth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-4**.  Brown Rudnick received no objection to the Eighteenth Monthly Fee Statement.  On August 18, 2020, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Eighteenth Monthly Fee Statement.  On August 26, 2020, the Debtors paid Brown Rudnick $66,641.75 on account of fees requested and $444.02 on account of expense reimbursement requested.  The Debtors withheld (i)

---

7    All services reflected in this fee statement were performed outside of Puerto Rico.

8    All services reflected in this fee statement were performed outside of Puerto Rico.

$7,517.40, the amount of the 10% holdback, plus (ii) $1,014.85, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[9]

33.     Other than with respect to those Monthly Fee Statements, no payments have been made to Brown Rudnick, and Brown Rudnick has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered during the Compensation Period and addressed by this Fifth Interim Application. There is no agreement or understanding between Brown Rudnick and any other person, other than the members of Brown Rudnick, for the sharing of compensation to be received for services rendered in these cases.

34.     In accordance with the Services Agreement, Brown Rudnick's hourly rate for all attorneys is $790, $270 for all paralegals and other non-lawyer staff, and $90 for litigation analysts.

35.     Brown Rudnick maintains computerized records of all time spent by Brown Rudnick attorneys and paraprofessionals in connection with its representation of the Oversight Board.  Brown Rudnick has provided itemized time records for professionals and paraprofessionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee.  All entries itemized in Brown Rudnick's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.  Brown Rudnick's itemized time records also detail expenses incurred during the Compensation Period.  All entries itemized in Brown Rudnick's expense records comply with the requirements set forth in the Guidelines.

36.     Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

---

9    All services reflected in this fee statement were performed outside of Puerto Rico.

      i.     **Exhibit <u>A</u>** contains a certification by Sunni P. Beville regarding Brown Rudnick's compliance with the Local Guidelines.

      ii.     **Exhibit <u>B</u>** contains a summary of hours and fees billed by each Brown Rudnick attorney and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates, year of bar admission for attorneys and any applicable rate increases.

      iii.     **Exhibit <u>C</u>** contains a summary of compensation requested by matter during the Compensation Period.

      iv.     **Exhibit <u>D</u>** contains a summary and comparison of the aggregate blended hourly rates.

      v.     **Exhibit <u>E</u>** contains a summary of reimbursable expenses incurred during the Compensation Period.

      vi.     **Exhibit <u>F</u>** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

      vii.     **Exhibits <u>G-1, G-2, G-3 and G-4</u>** contain copies of Brown Rudnick's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

### <u>Summary of Services Performed by Brown Rudnick During the Compensation Period</u>

37.    Set forth below is a description of significant professional services, broken down by project category, rendered by Brown Rudnick during the Compensation Period.  The following services described are not intended to be a comprehensive summary of the work performed by Brown Rudnick.  Detailed descriptions of all services rendered by Brown Rudnick can be found in the detailed time records reflecting the services performed by Brown Rudnick's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **<u>Exhibits G-1, G-2, G-3 and G-4</u>** and such descriptions are incorporated herein by reference.

    **A.**    **Case Administration**

    **Fees: $17,890.00; Hours: 52.20**

38.    During the Compensation Period, Brown Rudnick reviewed the case docket to identify pleadings relevant to its activities, including as to relevant hearing dates and objection deadlines for pleadings filed in connection with the various issues being monitored in this

proceeding.  Brown Rudnick additionally prepared and filed pro hac vice and informative motions regarding its attendance at various hearings, and reviewed additional filings for compliance with case management orders and other administrative requirements.

### B.    Meetings and Communications with Client

**Fees: $16,274.00; Hours: 20.60**

39.    During the Compensation Period, Brown Rudnick drafted agendas for weekly calls with the Oversight Board to provide status reports and recommendations for specific actions, including as to the prosecution, tolling, and/or settlement of avoidance actions against (a) contract counterparties ("Vendors"), (b) recipients of purported principal and interest payments in respect of allegedly unlawful and invalid bonds, and (c) third-party professionals that, among other things, facilitated the issuance of allegedly unlawful and invalid bonds.  In addition, Brown Rudnick engaged in periodic follow-up discussions with various members of the Oversight Board regarding specific case issues.  Brown Rudnick also worked with the client's communications team to develop public communications materials relating to litigation commenced by the Special Claims Committee.

### C.    Fee Applications

**Fees: $42,156.00; Hours: 128.40**

40.    During the Compensation Period, Brown Rudnick prepared its Fourth Interim Fee Application and its monthly fee statements and budgets.  In addition, Brown Rudnick assisted the Special Claims Committee's professionals with their interim fee applications and monthly fee statements and objection submissions as necessary and appropriate.

### D.    Hearings

**Fees: $20,791.00; Hours: 27.70**

41.    During the Compensation Period, Brown Rudnick attorneys prepared for and attended omnibus hearings on March 4-5, 2020 regarding, among other things, the proposed plan of

adjustment and related scheduling efforts; an omnibus hearing on April 22, 2020 regarding, among other things, the plan and a motion for relief stay potentially impacting litigation relating to the plan. Some of the time spent Brown Rudnick spent preparing for and attending the above-mentioned hearings was charged to other Debtors, corresponding to the nature of the matters heard and the Special Claims Committee's participatory role.

### E.  Non-Working Travel

### Fees: $1,501.00; Hours: 3.80

42.    On March 4, 2020 Tristan Axelrod traveled to New York for the above-mentioned omnibus hearing. Brown Rudnick has discounted all time attributable to travel during which no work was performed by 50%.

### F.  GO Bonds / Debt Limit

### Fees: $14,062.00; Hours: 17.80

43.    During the Compensation Period, Brown Rudnick worked with the Oversight Board and related professionals to support their mediated plan support agreement resolving the Oversight Board's objection and clawback litigation, and generally its allegations that Puerto Rico breached its constitutional debt limit and thus lacked authority to issue certain general obligation (GO) and PBA bonds. Brown Rudnick worked with the Oversight Board's professionals to incorporate its legal positions into appropriate treatment provisions for bondholders and other stakeholders in a plan of adjustment. Brown Rudnick reviewed related pleadings impacting the agreement, including but not limited to motions challenging the alleged priority treatment of bondholders under the agreement and plan.

### G.  Avoidance Actions

### Fees: $307,220.00; Hours: 390.40

44.    During the Compensation Period, Brown Rudnick variously prosecuted, negotiated, mediated, and/or resolved hundreds of avoidance actions against over a thousand defendants.

These avoidance actions fell into several categories: (a) the "Vendor Avoidance Actions" filed and/or tolled against several hundred Vendors that received billions of dollars in aggregate payments from Puerto Rico without sufficient evidence of compliance with Puerto Rico law regarding government contracting; (b) the "Challenged Bonds Avoidance Actions" against the beneficial holders of Commonwealth, PBA, and ERS bonds at relevant pre-petition periods, who received allegedly unlawful payments of principal and interest on the bonds; and (c) the "Underwriter Litigation" relating to misconduct of third-party professionals in connection with the allegedly unlawful bond issuances.

45.     With respect to the Vendor Avoidance Actions, during the Compensation Period Brown Rudnick proceeded in accordance with litigation and mediation procedures previously approved by the Court, which established methods and timelines for resolution of the litigation mostly if not completely out of court and at minimal expense to the parties and the Court. Brown Rudnick coordinated with its professionals and the Official Committee of Unsecured Creditors' ("Creditors' Committee") counsel and professionals to implement the procedures by soliciting and reviewing information supplied by hundreds of defendants to assess liability.  Based on its review of information and/or pleadings, Brown Rudnick negotiated with defendants and drafted recommendations to its client and to the Creditors' Committee regarding potential litigation outcomes and/or proposed resolutions.  Brown Rudnick then in various cases as directed by its client and pursuant to recommendations variously dismissed defendants, advised tolled parties of its intent not to pursue litigation, and/or commenced negotiations to settle litigation in exchange for payments from the defendants.  Brown Rudnick reviewed procedures to effectuate service and requested authority to serve by publication in certain instances.  Brown Rudnick additionally prepared communications and motions to extend deadlines and revise procedures and timelines due to the COVID-19 pandemic and other natural disasters affecting many Vendors, and implemented revised procedures accordingly.

46.     With respect to the Challenged Bonds Avoidance Actions, Brown Rudnick responded to numerous requests for information, clarification, payment records, and status updates from counsel to the Participants and defendants in the Challenged Bonds Avoidance Actions. Brown Rudnick reviewed the docket and addressed concerns from co-plaintiffs, related government parties, and defendants regarding the effect of the plan support agreement and plan on the Challenged Bonds Avoidance Actions, and appropriate treatment of defendants voicing defenses to litigation.

47.     With respect to the Underwriter Litigation, during the Compensation Period Brown Rudnick negotiated with defendants concerning the scope of tolling agreements and releases and requested stay of litigation in conjunction with bond validity litigation in advance of the anticipated filing and confirmation of plans of adjustment for the Commonwealth, PBA, and ERS.

48.     In addition to the foregoing, Brown Rudnick reviewed research and filings concerning, among other things, government investigations and natural disasters evidencing affected parties' liability to the Debtors and/or ability to respond to litigation demands and inquiries. Brown Rudnick discussed additional potential avoidance claims with the Special Claims Committee and its professionals and in some cases included recently uncovered bases for liability into ongoing negotiations with defendants.

### H.     Third Party Claims

**Fees: $37,371.00; Hours: 47.70**

49.     During the Compensation Period, Brown Rudnick reviewed, amended, and renewed tolling agreements with parties facing potential liability for, among other things professional misconduct in conjunction with bond issuances. Brown Rudnick engaged in negotiations with tolling parties and with the defendants to the aforementioned Underwriter Litigation. Brown Rudnick continued to review documents and research legal theories in support of the Special Claims Committee's legal claims and potential resolutions, and prepared responses to motions filed

18

in the Title III impacting such legal claims, including motions regarding litigation brought by certain monoline bond insurers against bond insurers for conduct similar to that alleged by the Special Claims Committee.

### I.    Plan and Disclosure Statement

**Fees: $57,391.00; Hours: 73.70**

50.    During the Compensation Period, Brown Rudnick continued to revise and update portions of a disclosure statement to accompany the Commonwealth's plan of adjustment, regarding the activities of the Special Claims Committee and related investigations and litigation commenced in the Title III cases.  Brown Rudnick reviewed the new draft Plan Support Agreement negotiated and drafted by the Oversight Board's bankruptcy counsel, and worked with bankruptcy counsel to revise and supplement portions of the documents as pertinent to the Special Claims Committee's litigation activities.

### Presumptive Standards

51.    In accordance with the presumptions set forth in the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* [Docket No. 3932]  (the "Presumptive Standards Order"), Brown Rudnick provides the following summary regarding the attendance of Brown Rudnick professionals at Court hearings and meetings:

- March 3-4 hearing: Tristan Axelrod attended the March 3-4, 2020 omnibus hearing regarding, among other things, the status of plan confirmation efforts and a litigation remand motion pertinent to the Special Claims Committee's avoidance actions.

- April 22 hearing: Tristan Axelrod attended the April 22, 2020 omnibus hearings hearing regarding, among other things, the status of plan confirmation efforts and scheduling given the onset of the COVID-19 pandemic, and a stay relief motion relating to litigation closely related to the Special Claims Committee's bond challenge litigation.

- Weekly Client Calls:  Brown Rudnick conducted weekly calls with the Special Claims Committee members to provide periodic status reports and to make recommendations as to certain courses of action.  These calls were primarily

19

conducted by a combination of Edward Weisfelner and Sunni Beville, the primary leaders of the Brown Rudnick team. Other attorneys attended only the portions of a call that required their input on specific topics.

## **Actual and Necessary Disbursements**

52.     As set forth in the Summary Cover Sheet filed contemporaneously with this Application, Brown Rudnick disbursed $2,767.12 as expenses incurred in providing professional services during the Compensation Period. Brown Rudnick passes through all out-of-pocket expenses at actual cost. Other reimbursable expenses (whether the service is performed by Brown Rudnick in-house or through a third-party vendor) include, but are not limited to, deliveries, court costs, transcript fees, travel, teleconferencing, and clerk fees, and are passed through at cost. Brown Rudnick does not bill for secretarial overtime or other administrative costs.

53.     Brown Rudnick submits that the actual expenses incurred for which reimbursement is sought in this Application were necessary, reasonable, and justified under the circumstances to serve the needs of the Oversight Board at the time such expenses were incurred.

## **The Application Should be Granted**

54.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of such compensation. 48 U.S.C. § 2177. Section 316 provides that a court may award a professional employed under section 1103 of title 11 of the United States Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* § 2176(a)(1) and (2). Section 316(c) sets forth criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

> (1)     the time spent on such services;

> (2)     the rates charged for such services;

(3)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

55.     Brown Rudnick respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Fifth Interim Application were necessary and beneficial to the Oversight Board.  In light of the nature, extent and value of such services, Brown Rudnick submits that the compensation requested herein is reasonable.

56.     The compensation for Brown Rudnick's services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed with expedition and in an efficient manner.

57.     In sum, the services rendered by Brown Rudnick were necessary and beneficial to the Oversight Board, were reasonable in light of the value of such services to the Oversight Board and were performed with skill and expertise.  Accordingly, Brown Rudnick submits that approval of the compensation for professional services and reimbursement of expenses requested in this Fifth Interim Fee Application is warranted.

## **Location of Services Provided**

58.     All fees and services during this Compensation Period were rendered and incurred outside of Puerto Rico.

21

**Statements Pursuant to Appendix B of the U.S. Trustee Guidelines**

59.   The following statements address information pursuant to Section C.5 of the U.S.

Trustee Guidelines:

a.   **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Answer**:   Yes, in accordance with the Services Agreement, Brown Rudnick's standard hourly rates in these cases have been reduced so that the hourly rate for all attorneys is $790, and $270 for all paralegals and non-lawyer staff.  In addition, after discussion with the client, we charged our standard hourly rate of $90 for litigation analysts.

b.   **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: No. The client was aware and involved in the myriad of case issues and directed Brown Rudnick as to the services provided. In addition, the client reviewed and approved each of our monthly fee invoices, which reflected the volume of work reflected herein.

c.   **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer**: No.

d.   **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Answer**: No.

e.   **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**: No.

f.   **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance?  and (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to

modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: The Application does not include any additional rate increases.

### Notice

60.     Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury.   Brown Rudnick respectfully submits that no further notice of this Application should be required.

### No Prior Request

61.     No prior interim fee application for the relief requested herein has been made to this or any other Court.

### Conclusion

WHEREFORE, Brown Rudnick respectfully requests that the Court enter an order; (a) approving the interim allowance of $514,656.00 for compensation for professional services rendered during the Compensation Period, (b) approving the reimbursement of Brown Rudnick's out-of- pocket expenses incurred in connection with the rendering of such services during the Compensation Period in the amount of $2,767.12, (c) authorizing payment of the outstanding fees and expense reimbursement in the aggregate amount of $58,413.46, and (d) granting such other and further relief as the Court deems just and proper.

New York, New York
Dated: January 27, 2021

*/s/ Sunni P. Beville*
BROWN RUDNICK LLP
Sunni P. Beville, Esq. (admitted *pro hac vice*)
Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
Tel: (617) 856-8200
sbeville@brownrudnick.com
taxelrod@brownrudnick.com


Stephen A. Best, Esq. (admitted *pro hac vice*)
601 Thirteenth Street NW, Suite 600
Washington, D.C. 20005
sbest@brownrudnick.com


*Counsel to the Financial Oversight and Management Board,
acting through the Special Claims Committee*

and

*/s/ Alberto Estrella*
*/s/ Kenneth C. Suria*
ESTRELLA, LLC
Alberto Estrella (USDC-PR 209804)
Kenneth C. Suria (USDC-PR 213302)
P. O. Box 9023596
San Juan, Puerto Rico 00902–3596
Tel.: (787) 977-5050
Fax: (787) 977-5090
agestrella@estrellallc.com
kcsuria@estrellallc.com

*Local Counsel to the Financial Oversight and Management
Board, acting through the Special Claims Committee*

## **<u>EXHIBIT A</u>**

**CERTIFICATION OF SUNNI P. BEVILLE
IN SUPPORT OF THE APPLICATION**

**Hearing Date**: TBD
**Objection Deadline**: February 16, 2021 at 4:00 p.m. AST

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

## CERTIFICATION OF SUNNI P. BEVILLE IN SUPPORT OF FIFTH INTERIM APPLICATION OF BROWN RUDNICK LLP, CLAIMS COUNSEL TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE NINTH INTERIM FEE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020

I, Sunni P. Beville, hereby certify that:

1.     I am an attorney admitted to practice in the Commonwealth of Massachusetts and am admitted *pro hac vice* before this Court.  I am a member of the law firm of Brown Rudnick LLP ("Brown Rudnick"), with offices located at Seven Times Square, New York, New York 10036 and One Financial Center, Boston, Massachusetts 02111.  Brown Rudnick is claims counsel to the Financial Oversight and Management Board, acting through its Special Claims Committee (the "Oversight Board") as representative of the Debtors in the above-captioned title III cases pursuant

---

[1]     The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801.  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

to section315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").[2]  I have personal knowledge of all of the facts set forth in this certification except as expressly stated herein.

2.     In accordance with (a) Local Bankruptcy Rule 2016-1 (the "Local Guidelines"), (b) Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), and (c) the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "Interim Compensation Order"), this certification is made with respect to the Fifth Interim Application of Brown Rudnick LLP, as claims counsel to the Oversight Board, dated January 27, 2021 (the "Application"),[3] for interim compensation and reimbursement of expenses for the period of February 1, 2020 through and including May 31, 2020 (the "Compensation Period").

3.     With respect to section (a)(4) of the Local Guidelines, I certify that:

   a.     I have read the Application;

   b.     to the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the U.S. Trustee Guidelines and these Local Guidelines;

   c.     except to the extent that fees or disbursements are prohibited by the Local Guidelines, the compensation and reimbursement of expenses requested are billed in accordance with the Services Agreement.  Brown Rudnick's hourly rate for all attorneys in these cases is $790, and $270 for all paralegals and other non-lawyer staff; and

   d.     in providing a reimbursable service, Brown Rudnick does not make a profit on that service, whether the service is performed by Brown Rudnick in-house or through a third party.

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     Capitalized terms used but not defined herein have the meanings given to them in the Application.

2

Dated: January 27, 2021
      Boston, Massachusetts

Respectfully submitted,

*/s/ Sunni P. Beville*
Sunni P. Beville (admitted *pro hac vice*)

**BROWN RUDNICK LLP**
One Financial Center
Boston, Massachusetts 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
sbeville@brownrudnick.com

## <u>EXHIBIT B</u>

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

## EXHIBIT B

Summary of Hours Billed by Professionals and Paraprofessionals
for the Period from February 1, 2020 through May 31, 2020

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 22.60 | $17,854.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 56.30 | $44,477.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 1.10 | $869.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 8.20 | $6,478.00 |
| Andrew P. Strehle | Partner; Admitted to Massachusetts Bar in 1994; Admitted to New York Bar in 2010; Corporate - Finance | $790.00 | 1.00 | $790.00 |
| **TOTAL** | | | **89.20** | **$70,468.00** |

*  Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod* | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 149.20 | $116,367.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 31.50 | $24,885.00 |
| Brian P. Oldham | Associate; Admitted to Colorado Bar and the District of Columbia Bar in 2008; White Collar Defense & Government Investigations | $790.00 | 16.10 | $12,719.00 |
| Blair M. Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 2.30 | $1,817.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 308.30 | $243,557.00 |
| Elliot J. Weingarten | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | .20 | $158.00 |
| **TOTAL** | | | **507.60** | **$399,503.00** |

\* Non-working travel is discounted at 50%

| Paralegals and Research Assistants | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Elizabeth G. Hosang | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 6.90 | $1,863.00 |
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 113.70 | $30,699.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 44.90 | $12,123.00 |
| **TOTAL** | | | **165.50** | **$44,685.00** |
| **GRAND TOTAL** | | | **762.30** | **$514,656.00** |

## **EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER FOR THE PERIOD
FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

### EXHIBIT C

Summary of Compensation by Matter for the Period
from February 1, 2020 through May 31, 2020

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $2,767.12 | $2,767.12 |
| Case Administration | 52.20 | $17,890.00 | $0.00 | $17,890.00 |
| Meetings and Communications with Client | 20.60 | $16,274.00 | $0.00 | $16,274.00 |
| Fee Applications | 128.40 | $42,156.00 | $0.00 | $42,156.00 |
| Hearings | 27.70 | $20,791.00 | $0.00 | $20,791.00 |
| Non-Working Travel* | 3.80 | $1,501.00 | $0.00 | $1,501.00 |
| GO Bonds / Debt Limit | 17.80 | $14,062.00 | $0.00 | $14,062.00 |
| Avoidance Actions | 390.40 | $307,220.00 | $0.00 | $307,220.00 |
| Third Party Claims | 47.70 | $37,371.00 | $0.00 | $37,371.00 |
| Plan and Disclosure Statement | 73.70 | $57,391.00 | $0.00 | $57,391.00 |
| **TOTAL** | **762.3** | **$514,656.00** | **$2,767.12** | **$517,423.12** |

\* Non-Working Travel is discounted at 50%

## **EXHIBIT D**

**SUMMARY OF BLENDED HOURLY RATES
AND COMPARABLE HOURLY RATES**

## EXHIBIT D

Summary of Blended Hourly Rates and Comparable Hourly Rates

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this Fee Application[1] | Billed for 2020 (excluding bankruptcy) |
| Partners | $790 | $907 |
| Associates | $787 | $574 |
| Paralegals | $270 | $344 |
| **All Timekeepers** | **$673** | **$706** |

---

[1] The Blended Hourly Rates include write-downs that have been factored into the calculations.

## EXHIBIT E

**SUMMARY OF REIMBURSABLE EXPENSES INCURRED
FOR THE PERIOD FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

## **EXHIBIT E**

Summary of Reimbursable Expenses Incurred
for the Period February 1, 2020 through May 31, 2020

| Service | Cost |
|---|---|
| Photocopy (In-house) (4,318 pages × 10¢) | $438.10 |
| Database Hosting/Internal Hosting | $210.00 |
| Research (On-line Actual Costs) – Westlaw | $152.00 |
| Filing Fees | $210.00 |
| PACER | $293.00 |
| Teleconferencing | $194.83 |
| Overnight Delivery | $90.00 |
| Meals | $43.94 |
| Travel - Hotel | $569.51 |
| Travel - Train | $398.00 |
| Travel - Taxi | $137.74 |
| Travel – Travel Agent Fees | $30.00 |
| **TOTAL** | **$2,767.12** |

## **EXHIBIT F**

**BUDGET PLAN AND COMPARATIVE ANALYSIS**

| Project Categories | Budgeted | | Actual | | Budgeted | | Actual | | Budgeted | | Actual | | Budgeted | | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours Estimate (February 2020) | Time Value Estimate (February 2020) | Hours (February 2020) | Time Value (February 2020) | Hours Estimate (March 2020) | Time Value Estimate (March 2020) | Hours (March 2020) | Time Value (March 2020) | Hours Estimate (April 2020) | Time Value Estimate (April 2020) | Hours (April 2020) | Time Value (April 2020) | Hours Estimate (May 2020) | Time Value Estimate (May 2020) | Hours (May 2020) | Time Value (May 2020) |
| Case Administration | 10.0 | $7,900.00 | 10.5 | $4,759.00 | 15.0 | $11,850.00 | 14.2 | $4,874.00 | 15.0 | $11,850.00 | 21.3 | $6,531.00 | 15.0 | $11,850.00 | 6.2 | $1,726.00 |
| Meetings and Communications with Client | 15.0 | $11,850.00 | 5.7 | $4,503.00 | 15.0 | $11,850.00 | 4.8 | $3,792.00 | 15.0 | $11,850.00 | 6.4 | $5,056.00 | 10.0 | $7,900.00 | 3.1 | $2,449.00 |
| Fee Applications | 15.0 | $9,750.00 | 23.3 | $7,487.00 | 25.0 | $16,250.00 | 45.4 | $13,558.00 | 25.0 | $16,250.00 | 34.3 | $11,341.00 | 25.0 | $16,250.00 | 25.4 | $9,770.00 |
| General Investigation | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Hearings | 25.0 | $19,750.00 | 6.2 | $4,066.00 | 10.0 | $7,900.00 | 11.8 | $9,062.00 | 10.0 | $7,900.00 | 9.7 | $7,663.00 | 10.0 | $7,900.00 | 0.0 | $0.00 |
| Non-Working Travel | 25.0 | $19,750.00 | 0.0 | $0.00 | 25.0 | $19,750.00 | 3.8 | $1,501.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| ERS | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| PREPA | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| GO Bonds / Debt Limit | 50.0 | $39,500.00 | 17.8 | $14,062.00 | 35.0 | $27,650.00 | 0.0 | $0.00 | 15.0 | $11,850.00 | 0.0 | $0.00 | 10.0 | $7,900.00 | 0.0 | $0.00 |
| Swaps | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Credit Rating Agencies | 0.0 | $0.00 | 0.6 | $474.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| COFINA | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Avoidance Actions | 150.0 | $118,500.00 | 154.9 | $121,175.00 | 100.0 | $79,000.00 | 108.0 | $85,320.00 | 125.0 | $98,750.00 | 57.8 | $45,662.00 | 125.0 | $98,750.00 | 69.7 | $55,063.00 |
| Referrals | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Third Party Claims | 10.0 | $7,900.00 | 25.8 | $20,382.00 | 30.0 | $23,700.00 | 8.3 | $6,557.00 | 30.0 | $23,700.00 | 6.9 | $5,451.00 | 30.0 | $23,700.00 | 6.7 | $4,981.00 |
| Adversary Proceedings | 20.0 | $10,000.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Plan and Disclosure Statement | 25.0 | $19,750.00 | 32.2 | $25,438.00 | 25.0 | $19,750.00 | 16.2 | $11,966.00 | 25.0 | $19,750.00 | 23.8 | $18,802.00 | 25.0 | $19,750.00 | 1.5 | $1,185.00 |
| | 345.0 | $264,650.00 | 277.0 | $202,346.00 | 280.0 | $217,700.00 | 212.5 | $136,630.00 | 260.0 | $201,900.00 | 160.2 | $100,506.00 | 250.0 | $194,000.00 | 112.6 | $75,174.00 |

**<u>EXHIBIT G-1</u>**

**FIFTEENTH MONTHLY FEE STATEMENT
(FEBRUARY 1, 2019 THROUGH FEBRUARY 29, 2020)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## FIFTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020</u>

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          April 21, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6896113 and 6896114

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       <u>February 1, 2020 – February 29, 2020</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$202,346.00** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $20,234.60 |
| | |
| Interim Compensation for Professional Services (90%) | $182,111.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $379.49 |
| | |
| Total Requested Payment Less Holdback[2] | **$182,490.89** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

**Exhibit A**        **Summary of Fees and Costs by Task Code**
**Exhibit B**        **Summary of Hours and Fees by Professional**
**Exhibit C**        **Summary of Costs**
**Exhibit D**        **Time Entries for Each Professional by Task Code (Invoices)**

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $379.49 | $379.49 |
| Case Administration | 10.50 | $4,759.00 | $0.00 | $4,759.00 |
| Meetings and Communications with Client | 5.70 | $4,503.00 | $0.00 | $4,503.00 |
| Fee Applications | 23.30 | $7,487.00 | $0.00 | $7,487.00 |
| Hearings | 6.20 | $4,066.00 | $0.00 | $4,066.00 |
| GO Bonds / Debt Limit | 17.80 | $14,062.00 | $0.00 | $14,062.00 |
| Credit Rating Agencies | 0.60 | $474.00 | $0.00 | $474.00 |
| Avoidance Actions | 154.90 | $121,175.00 | $0.00 | $121,175.00 |
| Third Party Claims | 25.80 | $20,382.00 | $0.00 | $20,382.00 |
| Plan and Disclosure Statement | 32.20 | $25,438.00 | $0.00 | $25,438.00 |
| **TOTAL** | **277.00** | **$202,346.00** | **$379.49** | **$202,725.49** |

**EXHIBIT B**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 17.00 | $13,430.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 7.60 | $6,004.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 0.60 | $474.00 |
| Andrew P. Strehle | Partner; Admitted to Massachusetts Bar in 1994; Admitted to New York Bar in 2010; Corporate - Finance | $790.00 | 1.00 | $790.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 15.30 | $12,087.00 |
| **TOTAL** | | | **41.50** | **$32,785.00** |

203.8+

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 57.50 | $45,425.00 |
| Brian P. Oldham | Associate; Admitted to D.C. Bar in 2009; White Collar Defense & Government Investigations | $790.00 | 16.10 | $12,719.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 98.50 | $77,815.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015; Admitted to Massachusetts Bar in 2017; Restructuring | $790.00 | 31.50 | $24,885.00 |
| Elliot J. Weingarten | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | 0.20 | $158.00 |
| **TOTAL** | | | **203.80** | **$161,002.00** |

2

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 21.00 | $5,670.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 10.70 | $2,889.00 |
| **TOTAL** | | | **31.70** | **$8,559.00** |
| **GRAND TOTAL** | | | **277.00** | **$202,346.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Service | Cost |
|---|---|
| Overnight Delivery | $30.00 |
| Photocopy (In-house) (1,792 pages × 10¢) | $179.20 |
| Research (On-line Actual Costs) – Westlaw | $32.00 |
| Teleconferencing | $138.29 |
| **GRAND TOTAL** | **$379.49** |

# brownrudnick

|  |  |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice    6896113 Date    Apr 18, 2020 Client    035179 |

RE: COSTS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 379.49 | 379.49 |
| | **Total** | **0.00** | **379.49** | **379.49** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $379.49 |
| **Total Invoice** | **$379.49** |

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
April 18, 2020

Invoice 6896113
Page 2

## COST DETAIL

| Date | Description | Value |
|------|-------------|-------|
| 01/13/20 | TELECONFERENCING | 2.10 |
| 01/14/20 | TELECONFERENCING | 4.17 |
| 01/15/20 | TELECONFERENCING | 1.48 |
| 01/15/20 | TELECONFERENCING | 6.41 |
| 01/16/20 | TELECONFERENCING | 27.48 |
| 01/28/20 | TELECONFERENCING | 7.47 |
| 01/29/20 | TELECONFERENCING | 2.43 |
| 01/29/20 | TELECONFERENCING | 2.25 |
| 01/30/20 | TELECONFERENCING | 10.20 |
| 01/31/20 | TELECONFERENCING | 35.76 |
| 02/04/20 | COPIES | 6.30 |
| 02/04/20 | TELECONFERENCING | 6.33 |
| 02/05/20 | COPIES | 0.20 |
| 02/05/20 | COPIES | 1.20 |
| 02/05/20 | COPIES | 9.10 |
| 02/05/20 | COPIES | 0.40 |
| 02/05/20 | COPIES | 0.20 |
| 02/05/20 | COPIES | 0.40 |
| 02/05/20 | COLOR COPIES | 0.30 |
| 02/05/20 | COLOR COPIES | 0.30 |
| 02/05/20 | COLOR COPIES | 0.30 |
| 02/05/20 | COPIES | 0.40 |
| 02/05/20 | OVERNIGHT DELIVERY | 30.00 |
| 02/05/20 | TELECONFERENCING | 3.48 |
| 02/06/20 | COPIES | 0.40 |
| 02/06/20 | COPIES | 4.10 |
| 02/06/20 | COPIES | 0.70 |
| 02/06/20 | COLOR COPIES | 1.60 |
| 02/06/20 | COLOR COPIES | 0.80 |
| 02/06/20 | COLOR COPIES | 1.60 |
| 02/07/20 | COPIES | 0.20 |
| 02/07/20 | COPIES | 0.10 |
| 02/07/20 | COPIES | 0.80 |
| 02/07/20 | COPIES | 2.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 18, 2020

Invoice 6896113
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 02/07/20 | COPIES | 0.60 |
| 02/07/20 | COPIES | 10.50 |
| 02/07/20 | COPIES | 0.70 |
| 02/10/20 | COPIES | 1.50 |
| 02/10/20 | COPIES | 9.10 |
| 02/10/20 | COPIES | 2.00 |
| 02/10/20 | COPIES | 1.20 |
| 02/10/20 | COPIES | 6.40 |
| 02/10/20 | COPIES | 4.80 |
| 02/10/20 | COPIES | 0.30 |
| 02/10/20 | COLOR COPIES | 2.00 |
| 02/10/20 | TELECONFERENCING | 1.40 |
| 02/10/20 | TELECONFERENCING | 15.55 |
| 02/11/20 | COPIES | 0.10 |
| 02/11/20 | COPIES | 1.90 |
| 02/11/20 | COPIES | 0.50 |
| 02/11/20 | COPIES | 3.80 |
| 02/11/20 | COPIES | 0.60 |
| 02/11/20 | COPIES | 1.90 |
| 02/11/20 | COPIES | 3.20 |
| 02/11/20 | COPIES | 1.80 |
| 02/11/20 | COPIES | 0.30 |
| 02/11/20 | TELECONFERENCING | 6.94 |
| 02/12/20 | COPIES | 0.60 |
| 02/12/20 | COPIES | 0.20 |
| 02/12/20 | COPIES | 0.20 |
| 02/12/20 | COPIES | 0.10 |
| 02/12/20 | COPIES | 1.00 |
| 02/12/20 | COPIES | 0.20 |
| 02/12/20 | COPIES | 1.70 |
| 02/12/20 | COPIES | 0.10 |
| 02/13/20 | COPIES | 0.60 |
| 02/13/20 | COPIES | 1.00 |
| 02/13/20 | COPIES | 1.10 |
| 02/13/20 | COPIES | 1.80 |
| 02/13/20 | COPIES | 2.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 18, 2020

Invoice 6896113
Page 4

| Date | Description | Value |
|------|-------------|-------|
| 02/13/20 | COPIES | 3.70 |
| 02/13/20 | COPIES | 0.20 |
| 02/13/20 | COPIES | 0.30 |
| 02/13/20 | COPIES | 2.70 |
| 02/13/20 | COPIES | 0.20 |
| 02/13/20 | COPIES | 0.30 |
| 02/13/20 | COPIES | 0.20 |
| 02/13/20 | COPIES | 1.50 |
| 02/13/20 | COPIES | 1.00 |
| 02/13/20 | COPIES | 0.10 |
| 02/14/20 | COPIES | 0.20 |
| 02/14/20 | COPIES | 0.10 |
| 02/17/20 | COPIES | 0.80 |
| 02/17/20 | COPIES | 3.50 |
| 02/17/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/18/20 | COPIES | 0.20 |
| 02/18/20 | COPIES | 0.30 |
| 02/18/20 | COPIES | 0.20 |
| 02/18/20 | COPIES | 0.30 |
| 02/18/20 | COPIES | 0.20 |
| 02/19/20 | COPIES | 0.60 |
| 02/19/20 | COPIES | 4.00 |
| 02/19/20 | COPIES | 0.10 |
| 02/19/20 | COPIES | 0.60 |
| 02/19/20 | COPIES | 0.60 |
| 02/19/20 | COPIES | 1.80 |
| 02/19/20 | COPIES | 0.70 |
| 02/20/20 | COPIES | 1.00 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 18, 2020

Invoice 6896113
Page 5

| Date | Description | Value |
|------|-------------|-------|
| 02/20/20 | COPIES | 0.30 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.40 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 0.30 |
| 02/20/20 | COPIES | 1.00 |
| 02/20/20 | COPIES | 0.90 |
| 02/20/20 | COPIES | 0.10 |
| 02/20/20 | COPIES | 0.20 |
| 02/20/20 | COPIES | 1.00 |
| 02/20/20 | COPIES | 1.80 |
| 02/20/20 | COPIES | 0.80 |
| 02/21/20 | COPIES | 0.10 |
| 02/21/20 | COPIES | 0.10 |
| 02/21/20 | COPIES | 0.10 |
| 02/21/20 | COPIES | 0.10 |
| 02/21/20 | COPIES | 0.70 |
| 02/21/20 | COPIES | 2.10 |
| 02/24/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/24/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/25/20 | COPIES | 0.10 |
| 02/25/20 | COPIES | 0.10 |
| 02/25/20 | COPIES | 0.10 |
| 02/25/20 | COPIES | 0.20 |
| 02/25/20 | TELECONFERENCING | 4.84 |
| 02/26/20 | COLOR COPIES | 0.40 |
| 02/27/20 | COPIES | 16.20 |
| 02/27/20 | COPIES | 2.60 |
| 02/27/20 | COPIES | 0.70 |
| 02/27/20 | COPIES | 0.70 |
| 02/27/20 | COPIES | 16.20 |
| 02/27/20 | COPIES | 2.60 |
| 02/27/20 | COLOR COPIES | 1.00 |
| 02/27/20 | COLOR COPIES | 1.00 |
| 02/28/20 | COPIES | 0.40 |
| 02/28/20 | COPIES | 2.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6896113
RE: COSTS                                                                        Page 6
April 18, 2020

| Date | Description | Value |
|------|-------------|------:|
| 02/28/20 | COPIES | 0.60 |
| 02/28/20 | COPIES | 0.40 |
| 02/28/20 | COPIES | 0.20 |
| | **Total Costs** | **379.49** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| OVERNIGHT DELIVERY | 30.00 |
| COLOR COPIES | 9.30 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 32.00 |
| TELECONFERENCING | 138.29 |
| COPIES | 169.90 |
| **Total Costs** | **379.49** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT     Invoice        6896113
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE     Date     Apr 18, 2020
C/O JAIME A. EL KOURY, ESQ.                      Client          035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: COSTS



Remittance

▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

**Balance Due: $379.49**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 4,759.00 | 0.00 | 4,759.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 4,503.00 | 0.00 | 4,503.00 |
| 035179.0004 | FEE APPLICATIONS | 7,487.00 | 0.00 | 7,487.00 |
| 035179.0007 | HEARINGS | 4,066.00 | 0.00 | 4,066.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 14,062.00 | 0.00 | 14,062.00 |
| 035179.0013 | CREDIT RATING AGENCIES | 474.00 | 0.00 | 474.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 121,175.00 | 0.00 | 121,175.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 20,382.00 | 0.00 | 20,382.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 25,438.00 | 0.00 | 25,438.00 |
| | **Total** | **202,346.00** | **0.00** | **202,346.00** |

| | |
|---|---:|
| Total Current Fees | $202,346.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$202,346.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 4,759.00 | 0.00 | 4,759.00 |
| | **Total** | **4,759.00** | **0.00** | **4,759.00** |

| | |
|---|---|
| Total Current Fees | $4,759.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,759.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 02/03/20 | DEERING | CIRCULATE ORDER GRANTING EXTENSION MOTION TO D. D'AQUILLA | 0.20 |
| 02/03/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.3.20 | 0.30 |
| 02/04/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.4.20 | 0.40 |
| 02/05/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.5.20 | 0.50 |
| 02/06/20 | DEERING | UPDATE CASE CALENDAR RE 2020 OMNIBUS HEARINGS CITED IN 10TH OMNIBUS CMO | 0.50 |
| 02/10/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES FROM UCC | 0.40 |
| 02/12/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.12.20 | 0.30 |
| 02/13/20 | WEISFELNER | REVIEW FILINGS BY HEIN, PRO SE, REVIEW MONOLINES RECENT FILINGS | 1.30 |
| 02/21/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.21.20 | 0.50 |
| 02/24/20 | SAWYER | REVIEW AND EDIT DISCLOSURE STATEMENT SECTIONS V.H.5-7 (1.8); EMAIL REVISIONS TO T. AXELROD (.1) | 1.90 |
| 02/24/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FROM 2.24.20 | 0.50 |
| 02/25/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.25.20 | 0.40 |
| 02/26/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.26.20 | 0.40 |
| 02/28/20 | SAWYER | REVIEW DOCKET 2.26 - 2.28 FOR FILINGS PERTINENT TO VENDOR ACTIONS | 0.10 |
| 02/28/20 | DEERING | REVIEW INFORMATIVE MOTION FOR 3.4.20 HEARING (.3) AND EMAILS WITH LOCAL COUNSEL AND M. SAWYER RE SAME (.3) | 0.60 |
| 02/28/20 | DEERING | REVIEW AND FILE INFORMATIVE MOTION FOR HEARING ON 3.4.20 | 0.50 |
| 02/28/20 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR 3.4.20 HEARING (.4); CONFERENCE WITH CLERK OF COURT RE PROCEDURES RE SAME (.2) AND CONFERENCE WITH T. AXELROD RE SAME (.2) | 0.80 |
| 02/28/20 | DEERING | REVIEW AND FILE AMENDED INFORMATIVE MOTION RE HEARING ON 3.4.20 | 0.50 |
| 02/28/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 2.28.20 | 0.40 |
| **Total Hours** | | | **10.50** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 4

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ALEXANDRA M. DEERING | 6.80 | hours at | 270.00 | 1,836.00 |
| MATTHEW A. SAWYER | 2.00 | hours at | 790.00 | 1,580.00 |
| EDWARD S. WEISFELNER | 1.70 | hours at | 790.00 | 1,343.00 |
| **Total Fees** | | | | **4,759.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 4,503.00 | 0.00 | 4,503.00 |
| | **Total** | **4,503.00** | **0.00** | **4,503.00** |

| | |
|---|---|
| Total Current Fees | $4,503.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,503.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/03/20 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.20 |
| 02/04/20 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING VENDOR COMMUNICATION (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.4) | 0.60 |
| 02/04/20 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CLIENT CALL (.4); SEND SUMMARY TO T. AXELROD, S. BEVILLE, AND M. SAWYER (.1) | 0.50 |
| 02/06/20 | BEVILLE | CONFERENCE CALL/CORRESPONDENCE WITH J. EL KOURY REGARDING OBTAINING SCC APPROVAL OF PROPOSED SETTLEMENT WITH BONDHOLDERS (.3); CORRESPONDENCE TO SPECIAL CLAIMS COMMITTEE REGARDING SAME (.3) | 0.60 |
| 02/10/20 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.20 |
| 02/11/20 | BEVILLE | CONFERENCE CALL WITH A. GONZALEZ AND E. WEISFELNER TO PREPARE FOR SPECIAL CLAIMS COMMITTEE MEETING (.2); ATTEND (PARTIAL) TELEPHONIC SPECIAL CLAIMS COMMITTEE MEETING (.2); FOLLOW UP DISCUSSION WITH J. EL KOURY REGARDING APPROVAL OF PSA (.3) | 0.70 |
| 02/11/20 | WEISFELNER | C/C A. GONZALEZ RE PSA ISSUES (.2); PREPARE FOR AND CONDUCT SCC WEEKLY CALL (.9) | 1.10 |
| 02/18/20 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING SPECIAL CLAIMS COMMITTEE CALL (.1); CORRESPONDENCE TO SPECIAL CLAIMS COMMITTEE REGARDING SAME (.1) | 0.20 |
| 02/25/20 | BEVILLE | CORRESPONDENCE TO SPECIAL CLAIMS COMMITTEE REGARDING AGENDA (.2); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE CALL (.3) | 0.50 |
| 02/25/20 | WEISFELNER | PREPARE FOR AND ATTEND SCC MEETING | 1.10 |
| | **Total Hours** | | **5.70** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 3.00 | hours at | 790.00 | 2,370.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| EDWARD S. WEISFELNER | 2.20 | hours at | 790.00 | 1,738.00 |
| **Total Fees** | | | | **4,503.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 7,487.00 | 0.00 | 7,487.00 |
| | **Total** | **7,487.00** | **0.00** | **7,487.00** |

| | |
|---|---|
| Total Current Fees | $7,487.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,487.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 9

RE: FEE APPLICATIONS

| T I M E   D E T A I L | | | |
|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** |
| 02/05/20 | SIERRA | REVIEW I. CARDONA MONTHLY FEE STATEMENT FOR JAN. 2020 | 0.20 |
| 02/05/20 | COHEN | REVIEW AND FINALIZE CARDONA JANUARY FEE STATEMENT AND SEND TO J. EL KOURY FOR APPROVAL | 0.20 |
| 02/10/20 | SIERRA | FOLLOW-UP ON URGENT REQUEST FROM S. BEVILLE RE: AMOUNTS OF FEES INCURRED | 0.20 |
| 02/10/20 | COHEN | EMAILS WITH AND INQUIRIES FOR C. BURKE REGARDING STATUS OF OUTSTANDING FEE STATEMENTS (.2); COMPILE AND FINALIZE CARDONA FEE STATEMENT FOR JANUARY 2020 AND DRAFT EMAIL TO REQUIRED RECIPIENTS IN CONNECTION THEREWITH (.3) | 0.50 |
| 02/11/20 | COHEN | EMAILS WITH AND INQUIRIES FOR C. BURKE REGARDING STATUS OF OUTSTANDING FEE STATEMENTS | 0.20 |
| 02/12/20 | BEVILLE | REVIEW JANUARY MONTHLY FEE STATEMENTS | 1.30 |
| 02/12/20 | COHEN | EMAILS WITH V. BLAY SOLER AND C. BURKE REGARDING STATUS OF OUTSTANDING FEE STATEMENTS | 0.20 |
| 02/13/20 | BEVILLE | REVISE DECLARATIONS RELATING TO DECEMBER FEE STATEMENTS | 0.30 |
| 02/13/20 | COHEN | STRATEGIZE REGARDING TITLE III DECLARATIONS FOR BROWN RUDNICK'S DECEMBER FEE STATEMENTS AND EMAILS WITH S. BEVILLE REGARDING SAME (.7); NUMEROUS EMAILS WITH L. VIOLA REGARDING SUPPLEMENTAL OMNIBUS FEE ORDER DISCREPANCY, BACK-UP FOR COSTS FROM LAST FEE PERIOD (.4) | 1.10 |
| 02/14/20 | COHEN | STRATEGIZE REGARDING TITLE III DECLARATIONS FOR BROWN RUDNICK'S DECEMBER FEE STATEMENTS AND EMAILS WITH S. BEVILLE REGARDING SAME (.5);  FINALIZE AND SUBMIT STATEMENT AS REQUIRED (.3) | 0.80 |
| 02/18/20 | COHEN | STRATEGIZE AND EMAILS WITH S. BEVILLE REGARDING MONTHLY STATEMENTS AND ANALYSIS | 0.50 |
| 02/19/20 | COHEN | DRAFT AND PREPARE BROWN RUDNICK'S JANUARY 2020 FEE STATEMENT | 0.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 10

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/20/20 | COHEN | DRAFT, PREPARE AND FINALIZE BROWN RUDNICK'S JANUARY 2020 FEE STATEMENT AND SEND TO J. EL KOURY FOR APPROVAL (.7); PREPARE EMAIL AND SUMMARY FOR CARDONA TITLE III DECLARATIONS FOR JANUARY AND SUBMIT ACCORDINGLY (.2); PREPARE EMAIL REGARDING SUBMISSION OF BROWN RUDNICK'S JANUARY FEE STATEMENT AND EFFECTUATE SAME (.2); STRATEGIZE AND EMAILS REGARDING FEE ANALYSIS FOR S. BEVILLE (.2) | 1.30 |
| 02/21/20 | COHEN | REVIEW INTERIM FEE APPLICATION PROCEDURES AND DOCUMENTS INCLUDING BUDGET SUMMARIES AND OTHER DOCUMENTS TO PREPARE (1.5); PREPARE DRAFT BUDGET FOR MARCH 2020 AND SEND TO S. BEVILLE (.2) | 1.70 |
| 02/24/20 | COHEN | REVIEW AND UPDATE FEE ANALYSIS (.3); COMPILE DATA AND DOCUMENTS FOR THIRD INTERIM FEE APPLICATIONS (.7) | 1.00 |
| 02/25/20 | COHEN | REVIEW MATERIALS REGARDING FEE PROCESS, PREPARE FORMS; INQUIRIES AND STRATEGIZE REGARDING COMPILATION OF DATA, BUDGETS AND COMPARABLE INFORMATION AS REQUIRED | 3.50 |
| 02/26/20 | COHEN | WORK ON ANALYSIS AND COMPILATION OF DATA AND FIGURES FOR THIRD INTERIM FEE APPLICATION SCHEDULES, COVERSHEETS AND EXHIBITS | 1.70 |
| 02/27/20 | COHEN | WORK ON ANALYSIS AND COMPILATION OF DATA AND FIGURES FOR THIRD INTERIM FEE APPLICATION SCHEDULES, COVERSHEETS AND EXHIBITS; WORK ON DRAFT OF THIRD INTERIM FEE APPLICATIONS (3.9); FINALIZE MARCH 2020 BUDGET FOR SUBMISSION AND EMAIL TO REQUIRED PARTIES (.2) | 4.10 |
| 02/27/20 | BEVILLE | PREPARE MARCH BUDGETS | 0.30 |
| 02/28/20 | COHEN | CONTINUED WORK ON DRAFT OF THIRD INTERIM FEE APPLICATIONS; ANALYSIS AND COMPILATION OF DATA AND FIGURES FOR THIRD INTERIM FEE APPLICATION SCHEDULES, COVERSHEETS AND EXHIBITS | 3.30 |
| | **Total Hours** | | **23.30** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.90 | hours at | 790.00 | 1,501.00 |
| HARRIET E. COHEN | 21.00 | hours at | 270.00 | 5,670.00 |
| ROSA SIERRA | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **7,487.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 4,066.00 | 0.00 | 4,066.00 |
| | **Total** | **4,066.00** | **0.00** | **4,066.00** |

| | |
|---|---|
| Total Current Fees | $4,066.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,066.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 13

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/03/20 | WEISFELNER | REVIEW DRAFT AGENDA FOR 2/4 MEETING (.1); RESPOND TO INQUIRY RE AVOIDANCE ACTIONS (.2) | 0.30 |
| 02/14/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES | 0.40 |
| 02/18/20 | WEISFELNER | REVIEW UPDATED DOCKET | 1.10 |
| 02/19/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES | 0.40 |
| 02/24/20 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR 3.4.20 OMNIBUS HEARING | 0.80 |
| 02/25/20 | SAWYER | REVIEW ORDER REGARDING PROCEDURES FOR ATTENDANCE OF OMNIBUS HEARING (.1); EMAIL TO T. AXELROD AND S. BEVILLE REGARDING PROCEDURES (.1) | 0.20 |
| 02/26/20 | SAWYER | DRAFT INFORMATIVE MOTION FOR T. AXELROD TO APPEAR AT MARCH 4 HEARING RE MEDIATION TEAM REPORT AND SCHEDULING MOTION FOR DS APPROVAL SCHEDULE (1.4); CALL WITH A. DEERING RE INFORMATIVE MOTION REQUIREMENTS (.1); EMAIL TO T. AXELROD RE INFORMATIVE MOTION SPECIFIC INFORMATION TO INCLUDE (PARTIES APPEARING, SUBJECT MATTER) (.2); EMAIL DRAFT OF INFORMATIVE MOTION TO A. DEERING TO REVIEW AND FILE (.2) | 1.80 |
| 02/26/20 | DEERING | REVIEW ORDER RE PARTICIPATION FOR 3.4.20 HEARING (.4), AND UCC OBJECTION TO SETTLEMENT (.2) AND EMAILS RE SAME (.2) | 0.80 |
| 02/28/20 | SAWYER | EMAIL CORRESPONDENCE WITH T. AXELROD, S. BEVILLE, AND A. DEERING AND REVISION TO INFORMATIVE MOTION RE T. AXELROD TO APPEAR IN PERSON IN NY AT MARCH 4 HEARING | 0.40 |
| | **Total Hours** | | **6.20** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| ALEXANDRA M. DEERING | 1.60 | hours at | 270.00 | 432.00 |
| MATTHEW A. SAWYER | 2.40 | hours at | 790.00 | 1,896.00 |
| EDWARD S. WEISFELNER | 2.20 | hours at | 790.00 | 1,738.00 |
| **Total Fees** | | | | **4,066.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 14,062.00 | 0.00 | 14,062.00 |
| | **Total** | **14,062.00** | **0.00** | **14,062.00** |

| | |
|---|---|
| Total Current Fees | $14,062.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,062.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 16

RE: GO BONDS / DEBT LIMIT

| T I M E   D E T A I L | | | |
| --- | --- | --- | --- |
| Date | Professional | Description | Hours |
| 02/04/20 | BEVILLE | INITIAL REVIEW OF UCC OBJECTION RE PRIORITY OF BOND CLAIMS (.3); STRATEGIZE REGARDING NEXT STEPS REGARDING SAME (.2) | 0.50 |
| 02/04/20 | AXELROD | REVIEW AND DISCUSS UCC OBJECTION TO GO BOND PRIORITY | 1.60 |
| 02/05/20 | AXELROD | REVIEW BONDHOLDER MOTIONS TO DISMISS | 1.50 |
| 02/05/20 | WEISFELNER | REVIEW LATEST FILINGS RE GO/PBA HOLDERS OBJECTIONS | 1.10 |
| 02/06/20 | BEVILLE | CORRESPONDENCE REGARDING FILING OF MOTIONS TO DISMISS THE BOND VALIDITY LITIGATION (.5); ANALYZE DRAFT BLOWOUT MATERIALS (.6); CONFERENCE CALL WITH W. EVARTS AND J. EL KOURY REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.3) | 1.90 |
| 02/06/20 | AXELROD | EMAILS WITH CLIENT AND TEAM RE PBA/GO DISMISSAL MOTIONS, SETTLEMENT TERMS AND RELATED MESSAGING | 0.80 |
| 02/06/20 | WEISFELNER | MEMOS TO BEVILLE AND AXELROD RE RECENT BONDHOLDER OBJECTIONS AND NEXT STEPS; REVIEW BLOW OUT MATERIALS | 1.40 |
| 02/07/20 | AXELROD | REVIEW PSA AND DRAFT FAQS RE PURPOSE AND EFFECT OF PSA | 1.90 |
| 02/07/20 | BEVILLE | ANALYZE PLAN SUPPORT AGREEMENT (.3); REVISE FAQS FOR PLAN SUPPORT AGREEMENT (.5); CORRESPONDENCE REGARDING SAME (.3) | 1.10 |
| 02/08/20 | BEVILLE | CORRESPONDENCE FROM S. MA REGARDING LIST OF ADVERSARY PROCEEDINGS FOR INCLUSION IN PSA (.2); ANALYSIS REGARDING LITIGATION RESOLVED BY PSA (.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 0.60 |
| 02/09/20 | WEISFELNER | REVIEW REORTS ON PSA FRAMEWORK, SUMMARY (.4); REVIEW UCC FILINGS RE PRIORITY FIGHT (.9) | 1.30 |
| 02/10/20 | BEVILLE | ANALYSIS OF MEDIATION REPORT (.3); ANALYSIS OF MOTIONS TO DISMISS BOND VALIDITY ACTIONS (.8) | 1.10 |
| 02/11/20 | AXELROD | REVIEW FOMB DISCLOSURES AND STATEMENTS RE PSA, PARTY RESPONSES RE BOND VALIDITY AND PRIORITY | 0.80 |
| 02/12/20 | AXELROD | REVIEW PUBLIC DISCLOSURES AND STATEMENTS RE PSA AND UPCOMING SCHEDULING MATTERS (.4); REVIEW AND STRATEGIZE RE ASSERTIONS RE PRIFA CLAIMS AND RELATED TOLLING ISSUES (.4) | 0.80 |
| 02/25/20 | BEVILLE | CORRESPONDENCE WITH PROSKAUER REGARDING CLAIM OBJECTIONS | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 17

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/26/20 | BEVILLE | CONFERENCE CALL WITH PROSKAUER REGARDING HEARING ON AMENDED MEDIATION REPORT AND REQUEST FOR FURTHER STAY OF BOND VALIDITY LITIGATION | 0.30 |
| 02/26/20 | AXELROD | REVIEW FILINGS AND UPDATES RE PLAN AND DISCLOSURE STATEMENT SCHEDULING (.6); CALL WITH PROSKAUER RE OMNIBUS HEARING PLANS (.3) | 0.90 |
| | **Total Hours** | | **17.80** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 5.70 | hours at | 790.00 | 4,503.00 |
| TRISTAN G. AXELROD | 8.30 | hours at | 790.00 | 6,557.00 |
| EDWARD S. WEISFELNER | 3.80 | hours at | 790.00 | 3,002.00 |
| **Total Fees** | | | | **14,062.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: CREDIT RATING AGENCIES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0013 | CREDIT RATING AGENCIES | 474.00 | 0.00 | 474.00 |
| | **Total** | **474.00** | **0.00** | **474.00** |

| | |
|---|---|
| Total Current Fees | $474.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$474.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6896114
April 18, 2020                                                                          Page 19

RE: CREDIT RATING AGENCIES

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/11/20 | SAWYER | CALL WITH SPECIAL CLAIMS COMMITTEE RE (I) GO/PBA BOND VALIDITY LITIGATION; (II) ERS DISCOVERY; (III) PREPA); (IV) OTHER ONGOING MATTERS | 0.60 |
| | **Total Hours** | | **0.60** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 0.60 | hours at | 790.00 | 474.00 |
| **Total Fees** | | | | **474.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 121,175.00 | 0.00 | 121,175.00 |
| | **Total** | **121,175.00** | **0.00** | **121,175.00** |

| | |
|---|---|
| Total Current Fees | $121,175.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$121,175.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 21

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|---|---|---|---|
| 02/01/20 | AXELROD | RESPOND TO DEFENDANT INQUIRIES RE CLAWBACK STATUS AND RECENT FILINGS | 0.50 |
| 02/03/20 | AXELROD | STRATEGIZE RE OUTSTANDING VENDOR ACTION TASKS AND MESSAGING (1.0); REVIEW CASE DEVELOPMENTS AND UPDATES (.4) | 1.40 |
| 02/03/20 | SIERRA | RESPOND TO EMAIL RE: PROPOSED CHANGES TO NDA | 0.20 |
| 02/03/20 | SIERRA | CALL W/ S. BEVILLE TO DISCUSS REQUEST FROM DOJ | 0.10 |
| 02/04/20 | SIERRA | COORDINATE CALL TO DISCUSS NDA W/ OPPOSING COUNSEL | 0.10 |
| 02/04/20 | SIERRA | RESPOND TO B. WEXLER EMAIL RE: MEETING TO DISCUSS SEVERAL PENDING INFORMAL RESOLUTION ITEMS | 0.10 |
| 02/04/20 | SIERRA | RESPOND TO EMAIL FROM DOJ ATTORNEY RE: 19-00168 | 0.20 |
| 02/04/20 | SIERRA | RETURN PHONE CALL FROM COUNSEL IN 19-00281 | 0.10 |
| 02/04/20 | SIERRA | CALL W/ B. WEXLER TO DISCUSS PREFERENCE PAYMENTS | 0.10 |
| 02/04/20 | SIERRA | COORDINATE W/ T. AXELROD CALL W/ NDA PARTY OPPOSING COUNSEL | 0.10 |
| 02/04/20 | SIERRA | STRATEGY DISCUSSION W/ S. BEVILLE TO DISCUSS DISMISSAL THRESHOLDS (.3); RESPONSE TO N. BASSET EMAIL RE: CONTRACT COVERAGE (.1); RESPOND TO B. WEXLER EMAIL RE: PREFERENCE VENDOR (.1) | 0.50 |
| 02/04/20 | BEVILLE | ANALYSIS REGARDING PROPOSED MODIFICATIONS TO PROTOCOL FOR REVIEWING VENDOR PAYMENT INFORMATION | 0.60 |
| 02/04/20 | AXELROD | EMAILS AND CALLS WITH CLAWBACK DEFENDANTS | 0.60 |
| 02/04/20 | AXELROD | REVIEW AND DISCUSS MEMO RE VENDOR ACTION OPEN ITEMS | 0.40 |
| 02/05/20 | SAWYER | REVIEW ADVERSARY PROCEEDING RE ALPHA GUARDS MANAGEMENT (.5); REVIEW THIRD PARTY COMPLAINT (2.5); REVIEW CASE MANAGEMENT ORDER (1.3); REVIEW ORDER GRANTING OMNIBUS MOTION AND EXTENSION (.7); REVIEW MASTER MATRIX (.3) | 5.30 |
| 02/05/20 | AXELROD | REVIEW VENDOR ACTION ITEMS MEMO AND RELATED MATERIALS | 2.90 |
| 02/05/20 | SIERRA | SEND PROMESA TRANSITION EMAILS TO LOCAL COUNSEL (.2); UCC COUNSEL AND PROFESSIONALS (.1); M. ORENSTEIN AND C. CASTALDI (.1) | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 22

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/05/20 | SIERRA | CONTINUE NEGATIVE NEWS RECOMMENDATION | 0.40 |
| 02/05/20 | SIERRA | SEND DETAILED EMAIL TO DOJ ATTORNEY RE: 19-00168 (.3); SEND EMAIL RE: SAME TO AAFAF (.3) | 0.60 |
| 02/05/20 | SIERRA | FOLLOW-UP W/ L. STAFFORD RE: GLOBAL SETTLEMENT | 0.10 |
| 02/05/20 | SIERRA | DETAILED STRATEGY EMAIL TO S. BEVILLE, M. SAWYER, AND T. AXELROD RE: POTENTIAL FILING OF SECOND EXTENSION TO OMNIBUS MOTION | 0.40 |
| 02/05/20 | SIERRA | COORDINATE TRANSITION MEETING W/ B. WEXLER | 0.20 |
| 02/06/20 | SIERRA | RESPOND TO INQUIRY FROM NEWLY HIRED COUNSEL IN 19-00060 | 0.20 |
| 02/06/20 | SIERRA | SEND STATUS UPDATE REQUEST TO DGC RE: SEVERAL OUTSTANDING ITEMS | 0.30 |
| 02/06/20 | SIERRA | STRATEGY DISCUSSION W/ M. SAWYER RE: PLAN FOR DRAFTING ANOTHER OMNIBUS EXTENSION MOTION | 0.30 |
| 02/06/20 | SIERRA | COORDINATE TRANSITION MEETING W/ DGC | 0.20 |
| 02/06/20 | SIERRA | RESPOND TO EMAIL FROM S. BEVILLE AND T. AXELROD RE: POTENTIAL FILING DATE FOR SECOND OMNIBUS EXTENSION MOTION | 0.10 |
| 02/06/20 | SIERRA | FINISH COORDINATING MEETING W/ L. LLACH RE DISMISSAL STANDARDS STRATEGY | 0.20 |
| 02/06/20 | SIERRA | CONTINUE DRAFTING AND RESEARCHING NEGATIVE NEWS RECOMMENDATIONS (1.1); REVIEW EMAIL FROM DOJ ATTORNEY TO S. UHLAND (.2); RESPOND TO EMAIL FROM UCC COUNSEL RE: 19-00168 (.1) | 1.40 |
| 02/06/20 | SAWYER | MEETING WITH TEAM RE DISCUSS EXTENSION FILING IN ADVERSARY PROCEEDINGS (.4); REVIEW OMNIBUS MOTION TO EXTEND DEADLINES (.9); REVIEW OMNIBUS MOTION TO ESTABLISH CASE MANAGEMENT PROCEDURES (1.2) | 2.50 |
| 02/06/20 | SAWYER | REVIEW OMNIBUS MOTION TO EXTEND DEADLINES AND DRAFT MOTION TO EXTEND FURTHER | 4.10 |
| 02/06/20 | AXELROD | UPDATE CALENDAR RE UPCOMING VENDOR ACTION DEADLINES (.3); REVIEW EMAILS WITH VENDOR DEFENDANTS AND DGC RE CASE STATUS ISSUES (.3) | 0.60 |
| 02/06/20 | DEERING | CONFERENCE WITH M. SAWYER RE EXTENSION MOTION | 0.30 |
| 02/07/20 | SIERRA | NEGATIVE NEWS RECORDS OF PUBLIC INFORMATION AND CRIMINAL DOCKETS FOR THREE VENDORS (1.2); DRAFT RESEARCH INTO NEGATIVE NEWS RECOMMENDATION MEMO (.8); EMAIL OPPOSING COUNSEL RE: STIPULATION REFLECTING CLOSURE OF NEGATIVE NEWS (.1); REVIEW RESPONSE FROM OPPOSING COUNSEL (.1); EMAIL EXCHANGE W/ PRIME CLERK RE: FILING OF SUMMONS RETURNED EXECUTED OR UNEXECUTED (.2) | 2.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 23

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/10/20 | SIERRA | REVIEW B. WEXLER EMAIL RE: ECOLIFT CORP RESEARCH (.1); AMEND ECOLIFT RECOMMENDATION TO REFLECT DGC CONTRACT REVIEW (.3) | 0.40 |
| 02/10/20 | SIERRA | EMAIL DOJ ATTORNEY RE: TRC 19-00168 | 0.20 |
| 02/10/20 | SIERRA | COORDINATE MEETING FOR 2/12 W/ DGC | 0.20 |
| 02/10/20 | SIERRA | EMAIL OPPOSING COUNSEL RE: STATUS OF NDA | 0.30 |
| 02/10/20 | SIERRA | COORDINATE EXECUTION OF NDA | 0.20 |
| 02/10/20 | SIERRA | CALL W/ L. STAFFORD RE: MCCS (.1); EMAIL TO B. WEXLER SUMMARIZING SAME (.1) | 0.20 |
| 02/10/20 | SIERRA | UPDATE EMAIL TO N. BASSETT RE: DISMISSAL STANDARDS | 0.20 |
| 02/10/20 | SAWYER | REVIEW COMPLAINT, PREFERENCE ANALYSIS, POC RE VENDOR ACTION MCCS 19-00081 | 1.20 |
| 02/10/20 | SAWYER | CALL WITH PROSKAUER RE MCCS GLOBAL SETTLEMENT 19-00081 | 0.20 |
| 02/10/20 | SIERRA | CALL W. L. LLACH AND J. NIEVES TO DISCUSS RECOMMENDATION STANDARDS | 0.50 |
| 02/10/20 | SAWYER | CALL WITH UCC LOCAL COUNSEL RE VENDOR ACTION DISMISSAL STANDARDS (.7); MEETING REGARDING CALL (1.0) | 1.70 |
| 02/10/20 | SIERRA | STRATEGY MEETING W/ T. AXELROD, M. SAWYER, AND S. BEVILLE RE DISMISSAL STANDARD PROPOSAL | 0.70 |
| 02/10/20 | AXELROD | MEET WITH PROSKAUER RE MCCS CLAIM AND RELATED DILIGENCE (.3); MEET WITH CST AND DISCUSS STANDARDS FOR PLAINTIFF COUNSEL RECOMMENDATIONS (.5); REVIEW AND STRATEGIZE RE VENDOR ACTIONS AND RECOMMENDATION STANDARDS AND PROGRESS (2.1) | 2.90 |
| 02/10/20 | SAWYER | REVIEW OMNIBUS MOTION TO EXTEND DEADLINES AND DRAFT MOTION TO EXTEND FURTHER | 3.50 |
| 02/10/20 | SAWYER | REVIEW FEDERAL FUNDS MATERIAL IN PREPARATION OF MEETING WITH FINANCIAL ADVISOR RE VENDOR DEFENSES | 0.70 |
| 02/11/20 | SIERRA | FINISH COORDINATING MEETING W/ TOLLED PARTY COUNSEL RE: NDA MARKUP (.2); EMAIL ATTORNEY FOR 19-00349 RE: CONFIRMATION OF PARTICIPATION IN INFORMAL RESOLUTION PROCESS (.2) | 0.40 |
| 02/11/20 | SIERRA | FOLLOW-UP W/ E. DA SILVA AND B. WEXLER RE AMENDING MEETING TIME | 0.10 |
| 02/11/20 | SIERRA | CONTINUE COORDINATING STATUS MEETING | 0.10 |
| 02/11/20 | SIERRA | CALL W/ B. WEXLER TO DISCUSS DISMISSAL STANDARDS | 0.20 |
| 02/11/20 | SIERRA | ANALYSIS RE: UCC COUNSEL INVOLVEMENT IN VENDOR ACTIONS | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 24

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 02/11/20 | SAWYER | REVIEW KIWI DEFENSE, ORDINARY COURSE DEFENSE, AND CIRCULAR LETTERS IN PREPARATION FOR MEETING WITH FINANCIAL ADVISOR RE VENDOR DEFENSES | 0.40 |
| 02/11/20 | AXELROD | UPDATE TO CLIENT RE PSA IMPLICATIONS ON CLAWBACK LITIGATION, ERS DISCOVERY, VENDOR ACTION STATUS | 0.50 |
| 02/11/20 | AXELROD | EMAILS AND PHONE WITH VENDOR AND CLAWBACK DEFENDANTS RE STATUS AND DILIGENCE, PSA ISSUES | 0.70 |
| 02/11/20 | SAWYER | DRAFT MOTION TO EXTEND DEADLINES FOR SETTLEMENT APPROVAL | 2.10 |
| 02/11/20 | SIERRA | RESPOND TO EMAIL FROM COUNSEL TO VIIV HEALTHCARE | 0.20 |
| 02/11/20 | SIERRA | BEGIN TO DRAFT TEMPLATE FOR MOTION FOR SERVICE BY PUBLICATION (.2); REVIEW M. SAWYER FIRST DRAFT OF SECOND OMNIBUS MOTION TO EXTEND DEADLINES IN VENDOR ACTIONS (.4) | 0.60 |
| 02/12/20 | SIERRA | EMAIL T. AXELROD AND M. SAWYER RE: FEDERAL FUNDS AND ASSUMED CONTRACT ISSUES | 0.20 |
| 02/12/20 | BEVILLE | CORRESPONDENCE REGARDING ISSUE WITH TOLLING PARTY (.3); ANALYSIS REGARDING LITIGATION STRATEGY WITH RESPECT TO VENDOR ACTIONS (.3); ANALYSIS REGARDING TOLLING AGREEMENT ISSUE AND ASSESS NEXT STEPS (.3) | 0.90 |
| 02/12/20 | SIERRA | STRATEGY AND TRANSITION MEETING WITH DGC RE: VENDOR ACTIONS | 2.20 |
| 02/12/20 | SIERRA | SEND B. WEXLER LIST OF ADVERSARY PROCEEDINGS THAT WERE RE-SERVED (.1); ANALYSIS RE: NEGATIVE NEWS RECOMMENDATIONS (.2); FOLLOW UP RE: SAME (.6) | 0.90 |
| 02/12/20 | SIERRA | ANALYSIS RE: NEXT STEPS FOLLOWING DGC MEETING | 0.40 |
| 02/12/20 | SAWYER | PREPARE MATERIALS FOR MEETING WITH FINANCIAL ADVISOR RE VENDOR ACTIONS | 0.50 |
| 02/12/20 | SAWYER | DRAFT MOTION TO EXTEND DEADLINES FOR SETTLEMENT APPROVAL | 0.90 |
| 02/12/20 | SAWYER | MEETING WITH FINANCIAL ADVISORS RE POTENTIAL VENDOR DEFENSES, UPDATED MEMO PROCEDURES/PROCESS, TRANSITION ITEMS, EXTENSION FILING, NEGATIVE NEWS VENDORS, PREPA OIL DEFENDANTS | 2.60 |
| 02/12/20 | SIERRA | EMAIL PRIME CLERK RE: RETURNS OF SERVICE TO-BE-FILED | 0.20 |
| 02/12/20 | SAWYER | DRAFT MOTION TO EXTEND DEADLINES FOR SETTLEMENT APPROVAL | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6896114

April 18, 2020

Page 25

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/12/20 | SAWYER | MEETING TO DISCUSS TRANSITION MATERIALS (VENDOR ACTIONS SUMMARY STATISTICS; NEGATIVE NEWS VENDOR MEMOS) | 0.80 |
| 02/12/20 | AXELROD | CALL WITH LOCAL COUNSEL RE VENDOR ACTION LEGAL STRATEGY AND UPCOMING MEETINGS (.3); REVIEW AND STRATEGIZE RE ASSERTED DEFENSES TO VENDOR PREFERENCE ACTIONS (1.5); MEET WITH DGC RE SAME AND VENDOR CASE PROGRESS, NEXT STEPS (2.0); INTERNAL DISCUSSION AND UPDATES RE VENDOR CASE PROGRESS AND DRAFT RECOMMENDATIONS RE NEXT STEPS IN CONSENSUAL RESOLUTIONS (1.7) | 5.50 |
| 02/12/20 | SAWYER | RESEARCH INTO NEGATIVE NEWS DEFENDANTS (PRINTECH) | 0.60 |
| 02/13/20 | SIERRA | EMAIL A. SAX-BOLDER (AFAAF COUNSEL) RE: OUTSTANDING REQUESTS | 0.10 |
| 02/13/20 | SAWYER | REVIEW RECOMMENDATION MEMOS | 0.60 |
| 02/13/20 | SAWYER | PREPARE FOR MEETING WITH FINANCIAL ADVISOR RE UPDATED RECOMMENDATION MEMOS AND OUTREACH EFFORTS | 1.50 |
| 02/13/20 | SAWYER | DRAFT EXTENSION MOTION | 1.10 |
| 02/13/20 | SAWYER | MEETING WITH FINANCIAL ADVISOR RE UPDATED RECOMMENDATION MEMO AND OUTREACH PROJECT | 1.60 |
| 02/13/20 | SAWYER | PREPARE MEMO RE UPDATED DGC REVIEW AND RECOMMENDATION MEMO PROCESS (.7); PREPARE FOR CALL WITH UCC (.5) | 1.20 |
| 02/13/20 | AXELROD | PREPARE UPDATED PROTOCOLS RE VENDOR LITIGATION REVIEW AND RECOMMENDATIONS AND PREPARE FOR PROFESSIONALS MEETING RE SAME (3.9); CALL WITH CLAWBACK DEFENDANT AND SEND CASE UPDATE MATERIALS (.7) | 4.60 |
| 02/14/20 | SIERRA | REVISE TOLLED PARTY NDA | 0.30 |
| 02/14/20 | SIERRA | CALL W/ OPPOSING COUNSEL RE: NDA NEGOTIATION (.6); STRATEGY CALL W/ UCC COUNSEL RE: RECOMMENDATION PROCESS GOING FORWARD (1.1); CALL W/ B. WEXLER TO DISCUSS TOLLED PARTY REVIEW (.2); DEBRIEF CALL W/ S. BEVILLE, T. AXELROD, AND M. SAWYER (.1) | 2.00 |
| 02/14/20 | SIERRA | REVIEW AND REVISE DRAFT NDA AMENDMENT (.3); EMAIL T. AXELROD AND M. SAWYER RE: SAME (.1) | 0.40 |
| 02/14/20 | SAWYER | DRAFT EXTENSION MOTION RE VENDOR ACTIONS | 1.60 |
| 02/14/20 | SAWYER | CALL WITH HUMANA RE NDA | 0.50 |
| 02/14/20 | SAWYER | CALL WITH UCC RE AVOIDANCE ACTIONS DISMISSAL STANDARDS UPDATE (.7); CORRESPONDENCE WITH TEAM RE UCC DISMISSAL STANDARDS CALL WITH UCC (.7) | 1.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 26

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/14/20 | SIERRA | EMAIL T. AXELROD AND M. SAWYER AND EXPLAIN THE RE-ISSUED SUMMONSES UNDELIVERABLE (.3); DISCUSSION W/ M. SAWYER AND T. AXELROD RE: SERVE BY PUBLICATION (.6) | 0.90 |
| 02/14/20 | SAWYER | CALL WITH FINANCIAL ADVISOR RE UPDATE ON RECOMMENDATION PROCESS FOLLOWING UCC CALL | 0.40 |
| 02/14/20 | SAWYER | REVIEW/CORRESPONDENCE WITH TEAM RE UNDELIVERABLE REPORT | 1.10 |
| 02/14/20 | SIERRA | NEGOTIATE NDA | 0.20 |
| 02/14/20 | SAWYER | REVIEW NDA RE HUMANA HEALTH PR (.5); PROPOSED MULTI-CLEAN AMENDMENT (.4) | 0.90 |
| 02/14/20 | BEVILLE | CONFERENCE CALL WITH UCC COUNSEL REGARDING PROTOCOL FOR RESOLVING VENDOR ACTIONS AND POTENTIAL DEFENSES RAISED BY VARIOUS VENDORS (.8); FOLLOW UP DISCUSSION WITH BR TEAM REGARDING SAME (.2) | 1.00 |
| 02/14/20 | AXELROD | NEGOTIATE HUMANA NDA FOR VENDOR LITIGATION (.5); CALL WITH UCC PROFESSIONALS RE PERSONNEL TRANSITIONS AND MODIFICATION TO REVIEW PROCESS, RELATED FOLLOWUP AND STRATEGY (1.4); REVIEW DATA RE UNDELIVERABLE VENDOR DEFENDANT SERVICE PACKAGES AND COORDINATE FOLLOWUP (.4) | 2.30 |
| 02/14/20 | SAWYER | REVIEW MOTIONS FILED IN AP 19-00277 RE CHAPTER 7 DEFENDANT | 0.50 |
| 02/14/20 | SAWYER | RESEARCH RE: PR GOVERNOR GROUP CHAT MESSAGES | 0.60 |
| 02/17/20 | SAWYER | RESEARCH RE: AP 19-00277 CHAPTER 7 PROCEEDING | 1.30 |
| 02/18/20 | SIERRA | RESPOND TO EMAIL RE: NDA NEGOTIATION | 0.10 |
| 02/18/20 | SIERRA | REVIEW CHANGES TO NDA EXTENSION AND SEND EMAIL TO COUNSEL RE: SAME | 0.10 |
| 02/18/20 | SIERRA | RESPOND TO EMAIL FROM J. EL KOURY RE: HANDLING OF TOLLING AGREEMENT | 0.30 |
| 02/18/20 | SIERRA | DISCUSSION W/ M. SAWYER RE PROPER RESPONSE TO COUNSEL FROM TRC COMPANIES | 0.20 |
| 02/18/20 | SAWYER | CORRESPONDENCE WITH TEAM AND REVIEW COMPLAINT RE AP 19-00168 | 1.10 |
| 02/18/20 | SAWYER | DRAFT EXTENSION MOTION RE VENDOR ACTIONS | 2.70 |
| 02/18/20 | SAWYER | CALL WITH TEAM RE AT&T ADVERSARY PROCEEDING AND INFORMATIVE MOTION | 0.20 |
| 02/18/20 | SAWYER | REVIEW DRAFT OF INFORMATIVE MOTION RE AT&T | 0.40 |
| 02/18/20 | SAWYER | REVIEW EXTENSION TO NDA RE FIRST MEDICAL | 0.20 |
| 02/18/20 | SIERRA | REVIEW EMAILS FROM IN-HOUSE COUNSEL TO TRC COMPANIES | 0.20 |
| 02/18/20 | SIERRA | DRAFT SECOND INFORMATIVE MOTION AND SUPPLEMENTAL APPENDIX | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 27

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/19/20 | SIERRA | REVIEW EMAIL FROM K. SURIA | 0.10 |
| 02/19/20 | SIERRA | REVIEW AND MARKUP NDA EXTENSION AND EMAIL BACK TO COUNSEL (.5); REVIEW SECOND EXTENSION MOTION DRAFT W/ M. SAWYER (.6); EMAIL FAS AND T. AXELROD RE: PROCEEDING W/ NDA (.2); EMAIL COUNSEL RE: SAME (.1) | 1.40 |
| 02/19/20 | SAWYER | CORRESPONDENCE WITH FINANCIAL ADVISOR AND UPDATE EXTENSION MOTION RE VENDOR ACTIONS | 0.40 |
| 02/19/20 | SAWYER | REVIEW CONTRACT ANALYSIS FROM FINANCIAL ADVISOR RE HUMANA HEALTH PLANS OF PR | 0.40 |
| 02/19/20 | SIERRA | REVIEW B. WEXLER EMAIL RE: CONTRACT REVIEW FOR TOLLED VENDOR | 0.10 |
| 02/19/20 | SAWYER | DRAFT EXTENSION MOTION RE VENDOR ACTIONS | 3.10 |
| 02/19/20 | SIERRA | EMAIL TO B. DA SILVA RE: NDA PROVISION | 0.30 |
| 02/19/20 | SAWYER | REVIEW EXTENSION MOTION WITH TEAM | 0.90 |
| 02/19/20 | SIERRA | COORDINATE EXECUTION OF TWO NDA EXTENSIONS (.3); REVIEW MARKUP TO NDA AND SEND ASSESSMENT RE: SAME TO T. AXELROD (.4) | 0.70 |
| 02/19/20 | SAWYER | REVIEW AND DISCUSS WITH TEAM HUMANA NDA REVISIONS RE VENDOR ACTIONS | 1.80 |
| 02/19/20 | AXELROD | EMAILS AND CALLS RE VENDOR EXTENSION MOTION (.1); CALL WITH CLAWBACK DEFENDANT RE PSA EFFECTS (.2) | 0.30 |
| 02/19/20 | SAWYER | REVIEW VENDOR ACTION  NDA RE AP 19-130 | 0.70 |
| 02/20/20 | SIERRA | COORDINATE EXECUTION OF NDA EXTENSION FOR TOLLED PARTY (.2); RESPOND TO OPPOSING COUNSEL RE: NDA NEGOTIATIONS (.1) | 0.30 |
| 02/20/20 | SAWYER | REVIEW COMPLAINT (.5); CORRESPONDENCE WITH AP 168 COUNSEL RE COMPLAINT AND INFORMAL RESOLUTION PROCESS (.5); EMAIL TO COUNSEL AND DGC RE FACILITATING INFORMATION EXCHANGE PROCESS (.3) | 1.30 |
| 02/20/20 | SAWYER | STRATEGY DISCUSSION WITH R. SIERRA RE AP 130 NDA (.5); RESEARCH OPTIONS RE NDA PROVISIONS (.6); EMAIL TO T. AXELROD COMMUNICATING OPTIONS AND SUGGESTING BEST COURSE OF ACTION (.4) | 1.50 |
| 02/20/20 | SAWYER | REVIEW AND ANALYZE VENDOR SUGGESTIONS TO NDA RE AP 130 | 0.40 |
| 02/20/20 | SAWYER | CONTINUE REVISION OF MOTION TO EXTEND DEADLINES RE VENDOR AVOIDANCE ACTIONS | 0.70 |
| 02/20/20 | SAWYER | EMAIL CORRESPONDENCE WITH A. STREHLE AND R. SIERRA RE NDA STRATEGY FOR TOLLED PARTY | 0.20 |
| 02/20/20 | DEERING | RESEARCH INFORMATIVE MOTION RE 3.4.20 HEARING AND EMAILS RE SAME | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 28

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/20/20 | DEERING | DRAFT NOTICE OF WITHDRAWAL OF APPEARANCE RE ROSA SIERRA (.8); REVISE SAME (.3); EMAILS WITH LOCAL COUNSEL RE FILING SAME (.4) | 1.50 |
| 02/20/20 | SAWYER | CALL WITH CST RE STRATEGY DISCUSSION REGARDING VENDOR PROPOSAL ON NDA AP 130 | 0.20 |
| 02/20/20 | SAWYER | ADD ACCESS TO R. SIERRA PUERTO RICO INBOX | 0.20 |
| 02/20/20 | AXELROD | EMAILS AND CALLS RE VENDOR NDA NEGOTIATIONS | 0.40 |
| 02/20/20 | SIERRA | CALL W/ J. REINHARD RE: SPECIAL CONTROL FOR NDA | 0.20 |
| 02/20/20 | SIERRA | ANALYSIS RE: NDA SPECIAL CONTROL FOR TOLLED PARTY | 0.30 |
| 02/20/20 | SIERRA | COORDINATE FILING OF NOTICE OF WITHDRAWAL FROM PROMESA MATTER | 0.10 |
| 02/20/20 | SIERRA | DISCUSSION W/ M. SAWYER RE: DEALING W/ NDA PROVISION | 0.50 |
| 02/20/20 | SIERRA | PROVIDE MARKUP TO NDA FOR M. SAWYER CONSIDERATION | 0.20 |
| 02/20/20 | SIERRA | RESPOND TO EMAIL FROM E. DA SILVA RE: NDA NEGOTIATION | 0.10 |
| 02/21/20 | SAWYER | REVISE DRAFT OF NDA FOR TOLLED PARTY (1.0); DISCUSS PROPOSED REVISIONS TO NDA WITH T. AXELROD; EMAIL REVISED DRAFT OF NDA TO T. AXELROD FOR REVIEW (.2) | 1.20 |
| 02/21/20 | SAWYER | REVIEW UNDELIVERED SERVICE EFFORTS WITH R. SIERRA TO DETERMINE NEXT STEPS | 0.30 |
| 02/21/20 | SIERRA | EMAIL M. SAWYER RE: CORPORATE SEARCH WEBSITE | 0.10 |
| 02/21/20 | SAWYER | REVISE DRAFT NDA AP 19-00130 (.2); EMAIL T. AXELROD REVISED DRAFT FOR REVIEW (.1); EMAIL L. LLACH REVISED DRAFT FOR REVIEW (.1) | 0.40 |
| 02/21/20 | SAWYER | COORDINATE EVALUATION OF INFORMATION RE NDA WITH TOLLED PARTY | 0.20 |
| 02/21/20 | SIERRA | DISCUSSION W/ M. SAWYER RE: SUMMONSES RETURNED UNEXECUTED | 0.40 |
| 02/21/20 | SIERRA | EMAIL TO T. AXELROD AND M. SAWYER RE: IMPORTANT DOCUMENTS (.2); ANOTHER EMAIL RE: COMMUNICATIONS W/ CHAMBERS (.1); REVIEW AND EDIT DRAFT OF MOTION TO EXTEND DEADLINES (1.6) | 1.90 |
| 02/21/20 | SAWYER | CORRESPONDENCE RE:  A. STREHLE AND T. AXELROD OF DRAFT NDA WITH REVISIONS RE TOLLED PARTY AND COORDINATE TIME TO DISCUSS STRATEGY | 0.60 |
| 02/21/20 | SAWYER | COMPARE ADDRESSES IN UNDELIVERED SERVICE ATTEMPTS WITH PRIOR SERVICE ATTEMPTS AND POTENTIAL NEW ADDRESSES TO DETERMINE VIABILITY OF ADDITIONAL RESERVICE EFFORTS | 0.70 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 29

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 02/21/20 | AXELROD | REVIEW AND COMMENT ON NDAS AND RELATED VENDOR NEGOTIATIONS | 0.90 |
| 02/21/20 | SAWYER | REVIEW REVISIONS TO MOTION TO EXTEND LITIGATION DEADLINES IN VENDOR AVOIDANCE ACTIONS (.7); CONTINUE REVISION OF MOTION (1.1) | 1.80 |
| 02/21/20 | SAWYER | CALL WITH PRIME CLERK RE UPDATE ON STATUS OF RE-SERVICE EFFORTS | 0.20 |
| 02/21/20 | SAWYER | REVIEW UPDATED UNDELIVERABLE REPORT FROM PRIME CLERK DATED 2.21.20 (.2); REVIEW ORDER GRANTING MOTION FOR RE-ISSUANCE OF SUMMONS TO DETERMINE STRATEGY FOR UNDELIVERED SUMMONS (.3) | 0.50 |
| 02/21/20 | SAWYER | REVIEW COUNSEL TO TOLLED PARTY LETTER TO FINANCIAL ADVISOR AND SUPPORTING DOCUMENTS FROM INFORMATION REQUEST | 0.90 |
| 02/23/20 | STREHLE | REVIEW NDA - HUMANA | 0.40 |
| 02/24/20 | SAWYER | CONTINUE REVISIONS TO MOTION TO EXTEND DEADLINES IN VENDOR AVOIDANCE ACTIONS (.5); EMAIL MOTION TO T. AXELROD FOR REVIEW (.2) | 0.70 |
| 02/24/20 | SAWYER | EMAIL CORRESPONDENCE WITH FA TO SCHEDULE A TIME TO SPEAK RE: EXTENSION MOTION | 0.10 |
| 02/24/20 | SAWYER | REVIEW CASE MANAGEMENT ORDER TO DETERMINE PROCEDURE FOR SCHEDULING HEARING ON NON-OMNIBUS DATE | 0.20 |
| 02/24/20 | SAWYER | DRAFT MOTION TO SERVE BY PUBLICATION RE UNDELIVERABLE VENDOR AVOIDANCE ACTIONS | 1.10 |
| 02/24/20 | SAWYER | CALL WITH A. STREHLE, T. AXELROD, AND PRACTICE SUPPORT RE: REVIEW OF NDA WITH TOLLED PARTY AND STRATEGY REGARDING COMPLIANCE (1.0); DISCUSSION WITH T. AXELROD RE: STRATEGY REGARDING NDA AND NEXT STEPS (.1) | 1.10 |
| 02/24/20 | SAWYER | REVIEW MATERIALS FOR CALL WITH B. WEXLER RE OUTREACH EFFORTS | 0.20 |
| 02/24/20 | AXELROD | REVIEW AND DISCUSS HUMANA HEALTH NDA (1.1); DISCUSS VENDOR AND CLAWBACK SERVICE ISSUES WITH THIRD PARTY PROFESSIONALS (.4) | 1.50 |
| 02/24/20 | SAWYER | CALL WITH B. WEXLER RE: OUTREACH EFFORTS TO DATE AND INCLUSION OF DEFENDANTS WHOM WE HAVE HAD NO CONTACT WITH, HAVE HAD CONTACT WITH BUT NO DATA FROM, AND HAVE SENT FEDEX MAIL TO (.6); RECOMMENDATION MEMOS TO BE DELIVERED BY WEDNESDAY (.1); STRATEGY REGARDING INFORMATION COLLECTION FOR TOLLED PARTY OUTSIDE OF THE NDA (.2) | 0.90 |
| 02/24/20 | SAWYER | ANALYSIS RE: NEXT STEPS FOLLOWING CALL WITH B. WEXLER | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 30

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/24/20 | SAWYER | FACILITATE COMMUNICATIONS BETWEEN B. WEXLER AND LOCAL COUNSEL TO TRY TO REACH DEFENDANTS WHOM WE HAVE HAD COMMUNICATION WITH BUT NO DATA FROM PRIOR TO FILING EXTENSION MOTION | 0.10 |
| 02/24/20 | STREHLE | REVIEW AND COMMENT ON HUMANA NDA | 0.60 |
| 02/25/20 | SAWYER | CALL WITH PRIMECLERK RE: UPDATE STATUS OF UNDELIVERABLE REPORT AND REQUEST NEW REPORT DETAILING RESULTS OF RE-ISSUANCE EFFORTS | 0.40 |
| 02/25/20 | SAWYER | EMAIL TO B. WEXLER TO COORDINATE COMMUNICATION WITH COUNSEL AT AP 19-00168 TO BEGIN ENGAGING IN INFORMATION EXCHANGE | 0.20 |
| 02/25/20 | SAWYER | CONTINUE DRAFT OF MOTION FOR RE-ISSUANCE OF SUMMONS RE VENDOR ACTIONS | 0.80 |
| 02/25/20 | SAWYER | REVIEW UPDATED RE-SERVICE EFFORTS REPORT FROM PRIME CLERK RE DRAFT OF MOTION FOR RE-ISSUANCE OF SUMMONS IN VENDOR ACTIONS | 0.20 |
| 02/25/20 | SAWYER | REVIEW REVISIONS TO MOTION TO EXTEND LITIGATION DEADLINES RE VENDOR ACTIONS | 0.30 |
| 02/25/20 | SAWYER | ANALYSIS RE: REVISIONS OF MOTION TO EXTEND DEADLINES IN VENDOR AVOIDANCE ACTIONS | 0.80 |
| 02/25/20 | SAWYER | CONTINUE DRAFT TO MOTION TO EXTEND LITIGATION DEADLINES IN VENDOR AVOIDANCE ACTIONS | 1.10 |
| 02/25/20 | SAWYER | EMAIL TO B. WEXLER RE: REQUEST OF FINAL NUMBERS OF SUMMARY STATISTICS IN AVOIDANCE ACTIONS RE MOTION TO EXTEND LITIGATION DEADLINES | 0.40 |
| 02/25/20 | SAWYER | CALL AND EMAIL WITH PROSKAUER RE: EXTENSION OF THE ORIGINAL MARCH 9 DEADLINE TO FILE AN OPPOSITION TO MOTION TO DISMISS | 0.30 |
| 02/25/20 | AXELROD | REVIEW AND COMMENT ON MOTION TO EXTEND VENDOR ACTION DEADLINES (1.4); EMAIL TO CLAWBACK COUNSEL RE PSEUDONYM IDS (.2) | 1.60 |
| 02/26/20 | SAWYER | REVISE MOTION TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS (.8); EMAIL DRAFT OF MOTION TO T. AXELROD FOR REVIEW (.1) | 0.90 |
| 02/26/20 | SAWYER | CONTINUE REVISION OF MOTION TO EXTEND DEADLINES IN VENDOR AVOIDANCE ACTIONS | 0.30 |
| 02/26/20 | SAWYER | EMAIL TO CLERK OF THE COURT RE: INFORMATION REGARDING SERVICE BY PUBLICATION | 0.30 |
| 02/26/20 | SAWYER | ANALYSIS RE SERVICE BY PUBLICATION REQUIREMENTS | 0.20 |
| 02/26/20 | SAWYER | RESEARCH REQUIREMENTS FOR SERVICE BY PUBLICATION: REVIEW DOCKET NO. 42 (.8); REVIEW DOCKET NO. 11762 (.4); UPDATE MOTION TO SERVE BY PUBLICATION (.6) | 1.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 31

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 02/26/20 | SAWYER | REVIEW VENDOR DRAFT OF NDA RE AP 114 | 0.80 |
| 02/26/20 | AXELROD | REVIEW AND REVISE MOTION TO SERVE VENDOR DEFENDANTS BY PUBLICATION | 0.90 |
| 02/27/20 | SAWYER | REVIEW 3 RECOMMENDATION MEMOS FROM B. WEXLER TO DETERMINE ADEQUACY OF INFORMATION PROVIDED | 1.10 |
| 02/27/20 | SAWYER | STRATEGIZE RE: NEXT STEPS FOR REVISED RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 0.20 |
| 02/27/20 | SAWYER | EMAIL TO C. INFANTE RE: PROVIDE NECESSARY CREDENTIALS TO VIEW PASSWORD PROTECTED DOCUMENTS REGARDING FEDERAL FUNDS DEFENSE | 0.10 |
| 02/27/20 | SAWYER | REVIEW VENDOR PROPOSED REVISIONS TO NDAS IN AP 19-00385 AND 19-00114 AND MARK WITH COMMENTS TO RETURN TO C. INFANTE | 0.90 |
| 02/27/20 | SAWYER | REVIEW COMMENTS TO NDA FOR TOLLED PARTY TO APPLY TO AP 385 AND 114 | 0.40 |
| 02/27/20 | SAWYER | REVISE MOTION TO EXTEND LITIGATION DEADLINES IN VENDOR AVOIDANCE ACTIONS TO INCORPORATE EXTENSIONS FOR THOSE DEFENDANTS WHO HAVE NOT PARTICIPATED IN THE INFORMATION EXCHANGE PROCESS | 2.00 |
| 02/27/20 | SAWYER | REVIEW R. WHITE MEMO ON OCASET PROGRAM RE FEDERAL FUNDS DEFENSE | 0.20 |
| 02/27/20 | SAWYER | REVIEW EMAIL AND ATTACHMENT FROM J. NYE TO BETTER UNDERSTAND SERVICE BY PUBLICATION PROCESS RE VENDOR AVOIDANCE ACTIONS | 0.50 |
| 02/27/20 | AXELROD | REVIEW DRAFT VENDOR NDAS AND STRATEGIZE RE VENDOR LITIGATION NEXT STEPS | 1.90 |
| 02/28/20 | SAWYER | CALL WITH B. WEXLER RE DISCUSS UPDATED RECOMMENDATION MEMOS FOR AVOIDANCE ACTIONS (.9); DEFENDANT LISTS TO INPUT INTO EXTENSION MOTION (.2); CONTACT WITH VENDOR IN AP 168 AND STRATEGY TO PROCEED (.1) | 1.20 |
| 02/28/20 | SAWYER | CALL WITH PRIME CLERK RE PROVIDE NOTICE OF MOTION TO EXTEND LITIGATION DEADLINES IN VENDOR ACTIONS OBTAIN NUMBER OF DEFENDANTS RESERVED TO INPUT INTO MOTION (.2); EMAIL FOLLOW-UP TO SEND OUR RE-SERVICE LIST FOR PRIME CLERK TO CROSS REFERENCE WITH THEIR RECORDS (.1) | 0.30 |
| 02/28/20 | SAWYER | UPDATE EXTENSION MOTION WITH CURRENT DATA FROM PRIME CLERK | 0.20 |
| 02/28/20 | SAWYER | INPUT VENDOR DATA FROM B.WEXLER EMAIL INTO MOTION TO EXTEND VENDOR LITIGATION DEDALINES AS APPENDICES I AND II (.6); EMAIL CORRESPONDENCE WITH B. WEXLER RE VENDOR LISTS TO INPUT INTO APPENDICES OF MOTION (.2) | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 32

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/28/20 | SAWYER | CALL WITH C. INFANTE RE DISCUSS VIABILITY OF FEDERAL FUNDS DEFENSE IN VENDOR ACTIONS (.1); DISCUSS NDAS FOR AP 385 AND 114 (.1); DISCUSS UPDATE ON EFFORTS TO REACH VENDORS NOT INCLUDED IN THE EXTENSION MOTION PRIOR TO THE FILING OF THAT MOTION (.1) | 0.30 |
| 02/28/20 | SAWYER | UPDATE EXTENSION MOTION TO INCLUDE VENDORS NOW ENGAGED IN THE INFORMATION EXCHANGE (.4); EMAIL TO B. WEXLER CONFIRMING THAT ONE OF THE PARTIES INITIALLY INCLUDED IS A TOLLED PARTY AND THEREFORE NOT TO BE INCLUDED IN THE EXTENSION MOTION (.1) | 0.50 |
| 02/28/20 | SAWYER | INCORPORATE PROPOSED REVISIONS INTO MOTION TO EXTEND VENDOR LITIGATION DEADLINES (.4); EMAIL DRAFT OF MOTION TO S. BEVILLE AND T. AXELROD FOR REVIEW NOTING SPECIFIC PROVISIONS (.4) | 0.80 |
| 02/28/20 | SAWYER | REVISE NDA FOR AP 385 AND 114 (.6); EMAIL TO C. INFANTE UPDATED NDA  (.2) | 0.80 |
| | **Total Hours** | | **154.90** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ANDREW P. STREHLE | 1.00 | hours at | 790.00 | 790.00 |
| SUNNI P. BEVILLE | 2.50 | hours at | 790.00 | 1,975.00 |
| TRISTAN G. AXELROD | 30.40 | hours at | 790.00 | 24,016.00 |
| ROSA SIERRA | 29.90 | hours at | 790.00 | 23,621.00 |
| ALEXANDRA M. DEERING | 2.30 | hours at | 270.00 | 621.00 |
| MATTHEW A. SAWYER | 88.60 | hours at | 790.00 | 69,994.00 |
| **Total Fees** | | | | **121,175.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 20,382.00 | 0.00 | 20,382.00 |
| | **Total** | **20,382.00** | **0.00** | **20,382.00** |

| | |
|---|---|
| Total Current Fees | $20,382.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,382.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 34

RE: THIRD PARTY CLAIMS

<table>
<tr><td colspan="4" align="center">**T I M E   D E T A I L**</td></tr>
</table>

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 02/03/20 | CASTALDI | DRAFT EMAIL TO Z. SMITH RE: TOLLING EXTENSION | 0.10 |
| 02/03/20 | CASTALDI | DRAFT EMAIL TO Z. SMITH AND RESPOND TO SAME | 0.20 |
| 02/03/20 | CASTALDI | STRATEGIZE RE: PLAN CONSIDERATIONS RE: COMMUNICATIONS WITH CREDITORS | 0.40 |
| 02/03/20 | ORENSTEIN | REVIEW REPLY IN SUPPORT OF REMAND TO COMMONWEALTH COURT | 0.60 |
| 02/04/20 | CASTALDI | CONFER WITH COUNSEL TO TOLLED PARTY | 0.30 |
| 02/04/20 | CASTALDI | CALL TO COUNSEL TO TOLLED PARTY | 0.10 |
| 02/04/20 | CASTALDI | REVIEW COMMENTS FROM TOLLED PARTY | 0.10 |
| 02/04/20 | OLDHAM | UPDATE STATUS CHART (1.0); EMAILS TO C. CASTALDI (.2); REVISE SECOND AMENDMENTS (.3) | 1.50 |
| 02/05/20 | OLDHAM | EMAILS WITH COUNSEL RE: SECOND AMENDMENTS TO TOLLING AGREEMENTS | 0.50 |
| 02/06/20 | CASTALDI | REVIEW EMAIL AND REVISED TOLLING AGREEMENT FROM COUNSEL | 0.20 |
| 02/06/20 | CASTALDI | CONFER RE: REVISIONS TO TOLLING AGREEMENT EXTENSIONS | 0.10 |
| 02/06/20 | CASTALDI | CALL WITH COUNSEL RE: TOLLING EXTENSION | 0.20 |
| 02/06/20 | OLDHAM | REVISE SECOND AMENDMENTS TO TOLLING AGREEMENTS | 2.40 |
| 02/06/20 | CASTALDI | STRATEGIZE RE: MEDIATION PARTICIPATION AND TOLLING EXTENSION | 0.20 |
| 02/06/20 | CASTALDI | REVIEW REVISIONS TO TOLLING AGREEMENT FROM TOLLED PARTY | 0.30 |
| 02/07/20 | CASTALDI | REVIEW EMAIL FROM COUNSEL AND RESPOND TO SAME RE:  TOLLING AGREEMENT | 0.20 |
| 02/07/20 | CASTALDI | REVIEW EMAILS RE: REVISED TOLLING AGREEMENTS | 0.50 |
| 02/10/20 | OLDHAM | REVISE SECOND AMENDMENTS TO TOLLING AGREEMENT (1.0); EMAILS WITH COUNSEL (.5); FOLLOW UP RE: SAME (.2) | 1.70 |
| 02/10/20 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING AGREEMENT CHANGES | 0.20 |
| 02/10/20 | CASTALDI | REVIEW EMAILS RE: TOLLING AGREEMENT | 0.20 |
| 02/10/20 | CASTALDI | CALL WITH COUNSEL RE: TOLLING EXTENSION AND STATUS OF CASE | 0.30 |
| 02/10/20 | CASTALDI | DRAFT EMAIL TO COUNSEL TO TOLLED PARTY | 0.20 |
| 02/10/20 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: EXTENSION OF TOLLING AGREEMENT | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 35

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/10/20 | CASTALDI | REVIEW EMAIL RE: EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 02/10/20 | CASTALDI | REVIEW COUNSEL EMAIL RE: TOLLED PARTY | 0.10 |
| 02/10/20 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL | 0.20 |
| 02/11/20 | CASTALDI | REVIEW DETAILED EMAIL FROM COUNSEL RE: EXTENSIONS TO TOLLING AGREEMENT | 0.20 |
| 02/11/20 | CASTALDI | REVIEW EMAIL AND AGREEMENT FROM COUNSEL RE: TOLLED PARTY | 0.20 |
| 02/11/20 | CASTALDI | REVIEW EMAIL RE: TOLLED AGREEMENT | 0.20 |
| 02/11/20 | CASTALDI | DRAFT EMAIL TO S. BEVILLE RE: PBA | 0.20 |
| 02/11/20 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING AGREEMENT | 0.20 |
| 02/11/20 | CASTALDI | REVIEW UPDATED STATUS CHART | 0.20 |
| 02/11/20 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: STATUS REPORT | 0.20 |
| 02/11/20 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING EXTENSION | 0.20 |
| 02/11/20 | CASTALDI | REVIEW EMAIL FROM N. BASSET RE: PRIFA TRUSTEE | 0.20 |
| 02/11/20 | OLDHAM | EMAILS TO COUNSEL AND SCC | 1.00 |
| 02/12/20 | OLDHAM | EMAILS TO COUNSEL AND SCC RE PRIFA | 1.50 |
| 02/12/20 | CASTALDI | STRATEGIZE RE: PRIFA BONDS AND TOLLING AGREEMENT | 0.20 |
| 02/12/20 | CASTALDI | DRAFT EMAIL TO N. BASSETT RE: PRIFA TRUSTEE OBJECTION FILED BY PROSKAUER | 0.10 |
| 02/13/20 | CASTALDI | CALL WITH N. BASSETT RE: PRIFA CLAIMS ISSUE | 0.10 |
| 02/19/20 | SIERRA | EMAIL A. DEERING RE: ARRANGING COURT CALL FOR MARCH OMNIBUS HEARING | 0.10 |
| 02/19/20 | OLDHAM | EMAILS TO COUNSEL (1.0); EMAILS TO SCC (.5); REVISE STATUS CHART (.5); EMAILS TO C. CASTALDI (.3) | 2.30 |
| 02/20/20 | OLDHAM | EMAILS TO C. CASTALDI (1.2); EMAILS TO SCC (.4); REVISE STATUS CHART (.6) | 2.20 |
| 02/20/20 | SIERRA | FOLLOW-UP EMAIL TO A. DEERING RE: FILING AND OMNIBUS HEARING MATTERS | 0.10 |
| 02/21/20 | OLDHAM | EMAILS TO COUNSEL | 2.00 |
| 02/21/20 | CASTALDI | EXECUTE TOLLING AGREEMENTS | 0.40 |
| 02/21/20 | CASTALDI | CONFER WITH BRIAN OLDHAM RE: TOLLING AGREEMENTS | 0.20 |
| 02/21/20 | CASTALDI | DRAFT EMAIL AND TELEPHONE CALL TO COUNSEL RE: EXTENSION OF TOLLING AGREEMENT | 0.20 |
| 02/24/20 | WEINGARTEN | TELECONFERENCE WITH M. ORENSTEIN RE: TOLLING AGREEMENTS. | 0.20 |
| 02/25/20 | OLDHAM | EMAILS TO COUNSEL (.5); REVISE STATUS CHART (.5) | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                          Invoice 6896114
April 18, 2020                                                                                      Page 36

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/27/20 | CASTALDI | CONFIRM ALL AGREEMENTS EXECUTED | 0.20 |
| 02/28/20 | SAWYER | REVIEW PREPA SOLVENCY ANALYSIS MATERIALS FOLLOWING MEETING WITH DGC | 1.10 |
| | **Total Hours** | | **25.80** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MAY ORENSTEIN | 0.60 | hours at | 790.00 | 474.00 |
| CATHRINE M. CASTALDI | 7.60 | hours at | 790.00 | 6,004.00 |
| BRIAN P. OLDHAM | 16.10 | hours at | 790.00 | 12,719.00 |
| ELLIOT J. WEINGARTEN | 0.20 | hours at | 790.00 | 158.00 |
| ROSA SIERRA | 0.20 | hours at | 790.00 | 158.00 |
| MATTHEW A. SAWYER | 1.10 | hours at | 790.00 | 869.00 |
| **Total Fees** | | | | **20,382.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 29, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 25,438.00 | 0.00 | 25,438.00 |
| | **Total** | **25,438.00** | **0.00** | **25,438.00** |

| | |
|---|---|
| Total Current Fees | $25,438.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$25,438.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896114
April 18, 2020
Page 38

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 02/04/20 | WEISFELNER | REVIEW OF UCC OBJECTION RE PRIORITY ISSUES | 1.10 |
| 02/08/20 | SIERRA | URGENT EMAIL EXCHANGE W/ S. BEVILLE AND T. AXELROD RE: CLAIMS TO BE SETTLED IN PSA DEAL | 0.30 |
| 02/10/20 | BEVILLE | REVIEW/REVISE DRAFT DISCLOSURE STATEMENT INSERT | 0.80 |
| 02/10/20 | AXELROD | REVISE DS RE PSA DISCLOSURE AND RELATED TIMING, SETTLEMENT ISSUES | 2.40 |
| 02/11/20 | AXELROD | REVIEW DS APPROVAL SCHEDULE MOTION AND FORWARD TO CLIENT | 0.40 |
| 02/16/20 | AXELROD | REVIEW AND STRATEGIZE RE COMMENTS TO DISCLOSURE STATEMENT AND REQUEST FOR UPDATE | 0.40 |
| 02/16/20 | SIERRA | REVIEW AND EXAMINE EMAILS FROM M. ZERJAL RE: DISCLOSURE STATEMENT TO DETERMINE IF REVISIONS NEEDED | 0.20 |
| 02/17/20 | BEVILLE | REVIEW/REVISE DRAFT DISCLOSURE STATEMENT INSERT REGARDING BOND LITIGATION AND PROPOSED SETTLEMENT | 0.70 |
| 02/17/20 | AXELROD | REVISE DISCLOSURE STATEMENT RE RECENT FILINGS AND PSA TERMS | 5.30 |
| 02/19/20 | AXELROD | REVIEW FILINGS AND DISCUSS DS UPDATE | 0.40 |
| 02/20/20 | AXELROD | REVISE DISCLOSURE STATEMENT RE BOND VALIDITY ISSUES | 1.60 |
| 02/21/20 | AXELROD | REVIEW DISCLOSURE STATEMENT AND DISCUSS COMMENT ROUND WITH PROSKAUER TEAM | 0.70 |
| 02/24/20 | SAWYER | CALL WITH T. AXELROD RE REVIEW PROPOSED REVISIONS TO THE DISCLOSURE STATEMENT | 0.10 |
| 02/24/20 | AXELROD | REVISE DISCLOSURE STATEMENT RE BOND VALIDITY AND VENDOR DISCLOSURES (3.6); REVIEW OBJECTIONS TO MEDIATION TEAM DISCLOSURE STATEMENT MOTION (.4) | 4.00 |
| 02/24/20 | SAWYER | REVIEW DISCLOSURE STATEMENT FOR COHESION OF DOCUMENT | 0.50 |
| 02/24/20 | BEVILLE | REVIEW/REVISE DRAFT DISCLOSURE STATEMENT | 1.00 |
| 02/25/20 | SAWYER | REVIEW AND REVISE PSA REVISIONS TO DISCLOSURE STATEMENT (V.H.1-7) TO DETERMINE WHETHER PROPOSED CHANGES ARE ACCEPTABLE (1.1); EMAIL TO T. AXELROD EVALUATION OF PROPOSED REVISIONS (.1) | 1.20 |
| 02/25/20 | SAWYER | REVIEW REVISIONS TO DISCLOSURE STATEMENT FOR CONTINUITY/CONTENT | 1.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 18, 2020

Invoice 6896114
Page 39

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 02/25/20 | BEVILLE | VARIOUS CORRESPONDENCE WITH PROSKAUER REGARDING MODIFICATIONS TO DISCLOSURE STATEMENT | 0.40 |
| 02/25/20 | AXELROD | REVISE DISCLOSURE STATEMENT RE SPECIAL CLAIMS (1.2); DISCUSS SAME WITH CLIENT (.4) | 1.60 |
| 02/27/20 | BEVILLE | ANALYSIS REGARDING PROPOSED PLAN TREATMENT OF CERTAIN LITIGATION MATTERS | 0.40 |
| 02/27/20 | AXELROD | REVIEW LATEST DS DRAFT AND SEND COMMENTS TO PROSKAUER (1.0); REVIEW PLAN AND DRAFT PROPOSED COMMENT ROUND (.5) | 1.50 |
| 02/27/20 | WEISFELNER | REVIEW AND REVISE DRAFT PLAN AND SEND COMMENTS TO TEAM | 2.50 |
| 02/28/20 | BEVILLE | REVIEW PLAN COMMENTS FROM BONDHOLDERS | 0.60 |
| 02/28/20 | SAWYER | REVIEW MORRISON AND FOERSTER REVISIONS TO DISCLOSURE STATEMENT | 0.50 |
| 02/28/20 | AXELROD | RESPOND TO QUESTION FROM PROSKAUER RE DS LANGUAGE (.1); PREPARE FOR HEARING RE DS ISSUES, TIMING (.4) | 0.50 |
| 02/28/20 | WEISFELNER | REVIEW/REVISE DS AND CONVEY COMMENTS TO S. BEVILLE | 1.80 |
| | **Total Hours** | | **32.20** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 3.90 | hours at | 790.00 | 3,081.00 |
| TRISTAN G. AXELROD | 18.80 | hours at | 790.00 | 14,852.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| MATTHEW A. SAWYER | 3.60 | hours at | 790.00 | 2,844.00 |
| EDWARD S. WEISFELNER | 5.40 | hours at | 790.00 | 4,266.00 |
| **Total Fees** | | | | **25,438.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896114 |
| Date | Apr 18, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $202,346.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Fifteenth Monthly Fee Statement for Brown Rudnick
LLP covering the period from February 1, 2020 through February 29, 2020.

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63711442 v1

**<u>EXHIBIT G-2</u>**

**SIXTEENTH MONTHLY FEE STATEMENT
(MARCH 1, 2020 THROUGH MARCH 31, 2020)**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SIXTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          May 4, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6896873 and 6896874

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al.*
       Debtors under Title III
       March 1, 2020 – March 31, 2020

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$136,630.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $13,663.00 |
| | |
| Interim Compensation for Professional Services (90%) | $122,967.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $961.93 |
| | |
| Total Requested Payment Less Holdback[2] | **$123,928.93** |

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

**<u>EXHIBIT A</u>**

| <u>Task Code</u> | <u>Hours</u> | <u>Fees</u> | <u>Costs</u> | <u>Total Amount</u> |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $961.93 | $961.93 |
| Case Administration | 14.20 | $4,874.00 | $0.00 | $4,874.00 |
| Meetings and Communications with Client | 4.80 | $3,792.00 | $0.00 | $3,792.00 |
| Fee Applications | 45.40 | $13,558.00 | $0.00 | $13,558.00 |
| Hearings | 11.80 | $9,062.00 | $0.00 | $9,062.00 |
| Non-Working Travel * | 3.80 | $1,501.00 | $0.00 | $1,501.00 |
| Avoidance Actions | 108.00 | $85,320.00 | $0.00 | $85,320.00 |
| Third Party Claims | 8.30 | $6,557.00 | $0.00 | $6,557.00 |
| Plan and Disclosure Statement | 16.20 | $11,966.00 | $0.00 | $11,966.00 |
| **TOTAL** | **212.50** | **$136,630.00** | **$961.93** | **$137,591.93** |

\*  Non-Working Travel is discounted at 50%

<u>**EXHIBIT B**</u>

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

<u>**COMMENCING MARCH 1, 2020 THROUGH MARCH 31, 2020**</u>

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 9.50 | $7,505.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 0.30 | $237.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 0.50 | $395.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 4.50 | $3,555.00 |
| **TOTAL** | | | **14.80** | **$11,692.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod * | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 51.20 | $38,947.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 89.30 | $70,547.00 |
| **TOTAL** | | | **140.50** | **$109,494.00** |

\* Non-Working Travel is discounted at 50%

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 42.90 | $11,583.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 12.80 | $3,456.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 15 years' experience; Litigation | $270.00 | 1.50 | $405.00 |
| **TOTAL** | | | **57.20** | **$15,444.00** |
| **GRAND TOTAL** | | | **212.50** | **$136,630.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Service | Cost |
|---|---|
| Hotel | $569.51 |
| Meals | $43.94 |
| Overnight Delivery | $60.00 |
| Photocopy (In-house) (2,044 pages × 10¢) | $204.40 |
| Research (On-line Actual Costs) – Westlaw | $12.00 |
| Taxi | $66.36 |
| Teleconferencing | $5.72 |
| **GRAND TOTAL** | **$961.93** |

## __EXHIBIT D__

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 4,874.00 | 0.00 | 4,874.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 3,792.00 | 0.00 | 3,792.00 |
| 035179.0004 | FEE APPLICATIONS | 13,558.00 | 0.00 | 13,558.00 |
| 035179.0007 | HEARINGS | 9,062.00 | 0.00 | 9,062.00 |
| 035179.0008 | NON-WORKING TRAVEL | 3,002.00 | 0.00 | 3,002.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 85,320.00 | 0.00 | 85,320.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 6,557.00 | 0.00 | 6,557.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 11,966.00 | 0.00 | 11,966.00 |
| | **Total** | **138,131.00** | **0.00** | **138,131.00** |

| | |
|---|---:|
| CURRENT FEES | $138,131.00 |
| Less 50% Non-Working Travel Reduction | (1,501.00) |
| Total Current Fees | $136,630.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$136,630.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 4,874.00 | 0.00 | 4,874.00 |
| | **Total** | **4,874.00** | **0.00** | **4,874.00** |

| | |
|---|---:|
| Total Current Fees | $4,874.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,874.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6896873

April 30, 2020

Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/02/20 | SAWYER | REVIEW 11TH AMENDED CASE MANAGEMENT ORDER (.2); COMPARE NEW CMO AGAINST PREVIOUS CMO (.2); CIRCULATE NEW CMO AND COMPARE VERSION TO PR TEAM (.1) | 0.50 |
| 03/02/20 | DEERING | REVIEW ALL MATTERS SCHEDULED TO BE HEARD ON 3.4.20 AND PREPARE MATERIALS IN ADVANCE OF T. AXELROD APPEARANCE | 2.00 |
| 03/02/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.2.20 | 0.30 |
| 03/02/20 | SAWYER | REVIEW DOCKET 2/28-3/2 FOR RELEVANT FILINGS | 0.10 |
| 03/04/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.4.20 | 0.40 |
| 03/05/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.5.20 | 0.50 |
| 03/09/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.9.20 | 0.50 |
| 03/10/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.11.20 | 0.50 |
| 03/10/20 | HOSANG | REVIEW AND RETRIEVE ORDER RE STAY PERIOD, MANDATORY MEDIATION AND CERTAIN DEADLINES RELATED THERETO (.1); EMAIL EXCHANGE WITH T. AXELROD RE SERVICE (.1); REVIEW SERVICES LISTS TO ENSURE UP TO DATE (.1) | 0.30 |
| 03/11/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.11.20 | 0.40 |
| 03/11/20 | HOSANG | COORDINATE WITH PRIME CLERK RE SERVICE OF ORDER RE STAY PERIOD, MANDATORY MEDIATION AND CERTAIN DEADLINES RELATED THERETO | 0.20 |
| 03/12/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.12.20 | 0.40 |
| 03/13/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILE ON 3.13.20 | 0.30 |
| 03/13/20 | WEISFELNER | REVIEW DOCKET ENTRIES | 0.40 |
| 03/16/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.16.20 | 0.50 |
| 03/17/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.17.20 | 0.50 |
| 03/18/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 3.18.20 | 0.50 |
| 03/19/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS TO T. AXELROD | 0.50 |
| 03/20/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.20.20 | 0.50 |
| 03/23/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.24.20 | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 4

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/24/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.24.20 | 0.50 |
| 03/25/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.25.20 | 0.50 |
| 03/25/20 | DEERING | UPDATE CASE CALENDAR RE ORDER SETTING RESPONSE DEADLINES TO ADVERSARY PROCEEDINGS | 0.40 |
| 03/26/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FROM 3.26.20 | 0.50 |
| 03/27/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 3.27.20 | 0.50 |
| 03/30/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES | 0.30 |
| 03/31/20 | WEISFELNER | REVIEW RECENT FILINGS RE 2019 COMPLIANCE, UBS LIFT STAY IN ERS MATTER, STATUS OF PREPA ACTIVITIES | 0.70 |
| 03/31/20 | HOSANG | REVIEW AND RETRIEVE ALL COURT DOCUMENTS CITED IN UBS' LIFT STAY MOTION | 1.00 |
| | **Total Hours** | | **14.20** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 10.70 | hours at | 270.00 | 2,889.00 |
| MATTHEW A. SAWYER | 0.60 | hours at | 790.00 | 474.00 |
| EDWARD S. WEISFELNER | 1.40 | hours at | 790.00 | 1,106.00 |
| ELIZABETH G. HOSANG | 1.50 | hours at | 270.00 | 405.00 |
| **Total Fees** | | | | **4,874.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 3,792.00 | 0.00 | 3,792.00 |
| | **Total** | **3,792.00** | **0.00** | **3,792.00** |

| | |
|---|---|
| Total Current Fees | $3,792.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,792.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/02/20 | BEVILLE | ANALYSIS REGARDING AGENDA FOR CLIENT CALL (.1); CORRESPONDENCE WITH CLIENT REGARDING SPECIAL CLAIMS COMMITTEE MEETING (.1) | 0.20 |
| 03/17/20 | AXELROD | WEEKLY CLIENT MEETING RE VENDOR, ERS, OTHER CASE MATTERS | 0.60 |
| 03/17/20 | BEVILLE | PREPARE FOR CLIENT MEETING (.3); LEAD TELEPHONIC COMMITTEE MEETING (.6) | 0.90 |
| 03/17/20 | WEISFELNER | REVIEW AGENDA FOR SCC CALL AND CONFER WITH S. BEVILL RE SAME | 0.30 |
| 03/24/20 | BEVILLE | CORRESPONDENCE REGARDING RESCHEDULING OF SCC MEETING | 0.20 |
| 03/25/20 | BEVILLE | ANALYZE LITIGATION SUMMARY | 0.30 |
| 03/26/20 | SAWYER | CALL WITH CLIENT (.3); CIRCULATE SUMMARY OF CLIENT CALL TO S. BEVILLE AND T. AXELROD (.1) | 0.40 |
| 03/26/20 | AXELROD | PREPARE FOR CLIENT CALL RE VENDOR, AMBAC LITIGATION ISSUES (.3); UPDATE CALL WITH CLIENT (.4) | 0.70 |
| 03/26/20 | WEISFELNER | PREPARE FOR AND ATTEND WEEKLY SCC CALL | 0.50 |
| 03/26/20 | BEVILLE | PREPARE FOR CALL WITH CLIENTS (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.3) | 0.50 |
| 03/31/20 | BEVILLE | CORRESPONDENCE TO CLIENT REGARDING RESCHEDULING OF MEETING AND UBS MOTION FOR RELIEF FROM STAY | 0.20 |
| **Total Hours** | | | **4.80** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.30 | hours at | 790.00 | 1,817.00 |
| TRISTAN G. AXELROD | 1.30 | hours at | 790.00 | 1,027.00 |
| MATTHEW A. SAWYER | 0.40 | hours at | 790.00 | 316.00 |
| EDWARD S. WEISFELNER | 0.80 | hours at | 790.00 | 632.00 |
| **Total Fees** | | | | **3,792.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 13,558.00 | 0.00 | 13,558.00 |
| | **Total** | **13,558.00** | **0.00** | **13,558.00** |

| | |
|---|---|
| Total Current Fees | $13,558.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,558.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 8

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 03/02/20 | COHEN | CONTINUED WORK ON DRAFT OF THIRD INTERIM FEE APPLICATIONS (1.3); ANALYSIS AND COMPILATION OF DATA AND FIGURES FOR THIRD INTERIM FEE APPLICATION SCHEDULES, COVERSHEETS AND EXHIBITS (1.6); PREPARE DRAFT TITLE III STATEMENTS FOR JANUARY 2020 (.3); IN-PR ANALYSIS (.4) | 3.60 |
| 03/03/20 | COHEN | PREPARE AND FINALIZE TITLE III DECLARATION, EXPLANATORY EMAIL TO REQUIRED PARTIES AND SUBMIT AS REQUIRED (.5); CONTINUED WORK ON DRAFT OF THIRD INTERIM FEE APPLICATIONS; ANALYSIS AND COMPILATION OF DATA AND FIGURES FOR THIRD INTERIM FEE APPLICATION SCHEDULES, COVERSHEETS AND EXHIBITS (2.8) | 3.30 |
| 03/03/20 | BEVILLE | REVIEW DECLARATIONS RE MONTHLY FEE STATEMENTS | 0.20 |
| 03/05/20 | COHEN | EMAILS AND STRATEGIZE WITH I. CARDONA REGARDING PAYMENT OF PRIOR INVOICES AND INTERIM FEE APPLICATIONS (.2); EMAIL EXCHANGES WITH C. BURKE OF DGC REGARDING MONTHLY STATEMENTS AND INTERIM FEE APPLICATION PROCESS AS WELL AS CERTIFICATES FOR DOING BUSINESS IN PUERTO RICO AND PROCEDURES FOR SAME(.4); WORK ON DRAFT INTERIM FEE APPLICATIONS, COMPILATION OF SCHEDULES AND EXHIBITS, FEE ANALYSES AS REQUIRED (1.6) | 2.20 |
| 03/06/20 | COHEN | EMAILS AND STRATEGIZE WITH C. BURKE REGARDING FEE STATEMENTS (.2); PREPARE AND SUBMIT DICICCO GULMAN DECEMBER FEE STATEMENTS AND SUPPORTING DOCUMENTS AS REQUIRED (.5); WORK ON DRAFT INTERIM FEE APPLICATIONS, COMPILATION OF SCHEDULES AND EXHIBITS, FEE ANALYSES AS REQUIRED (4.2) | 4.90 |
| 03/09/20 | AXELROD | REVISE COMMONWEALTH FEE APPLICATION NARRATIVES (1.8) | 1.80 |
| 03/09/20 | COHEN | STRATEGIZE AND EMAILS REGARDING INTERIM FEE APPLICATIONS (.4); WORK ON DRAFTS, SCHEDULES, EXHIBITS AND COMPILATION OF REQUIRED DATA (.9); WORK ON REVIEW OF TIME AND COSTS FOR FEBRUARY (1.6) | 2.90 |
| 03/10/20 | COHEN | WORK ON INTERIM FEE APPLICATIONS, SCHEDULES AND EXHIBITS; REVIEW CARDONA DOCUMENTS AS REQUESTED | 3.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 9

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 03/11/20 | COHEN | WORK ON INTERIM FEE APPLICATIONS, SCHEDULES AND EXHIBITS (4.3); REVIEW CARDONA DOCUMENTS AS REQUESTED; FINALIZE CARDONA FEBRUARY AND SUBMIT FOR PRINCIPAL CERTIFICATION (.5); REVIEW AND UPDATE COMPARATIVE BUDGETS FOR FEE APPLICATIONS (.6) | 5.40 |
| 03/12/20 | COHEN | FINALIZE AND SUBMIT CARDONA FEBRUARY INVOICES AS REQUIRED (.4); REVIEW AND FINALIZE COMPARATIVE BUDGETS FOR INTERIM FEE APPLICATIONS (.7); CONTINUED WORK ON DRAFTS, SCHEDULES AND EXHIBITS AND RESEARCH AND COMPILE DATA REQUIRED FOR COVER SHEETS AND FORMS (2.9); STRATEGIZE REGARDING FEE APPLICATIONS AND PROCEDURES AND EMAILS REGARDING SAME (.6) | 4.60 |
| 03/13/20 | COHEN | CONTINUED WORK ON DRAFTS, SCHEDULES AND EXHIBITS AND RESEARCH AND COMPILE DATA REQUIRED FOR COVER SHEETS AND FORMS; REVIEW FORM OF NOTICES (3.3); STRATEGIZE REGARDING FEE APPLICATIONS AND PROCEDURES AND EMAILS REGARDING SAME WITH S. BEVILLE AND OTHER PROFESSIONALS AS APPROPRIATE (.5) | 3.80 |
| 03/16/20 | AXELROD | REVISE FORM OF FEE APP NOTICE AND INQUIRY RE FILING | 0.20 |
| 03/16/20 | COHEN | REVIEW, REVISE AND FINALIZE CARDONA INTERIM FEE APPLICATION AND NOTICE (.9); PREPARE SAME AND EFFECTUATE ELECTRONIC FILING (.5); COMMUNICATE WITH PRIME CLERK REGARDING SERVICE OF SAME (.2); MULTIPLE EMAILS WITH V. BLAY SOLER AND L. VIOLA IN CONNECTION WITH INTERIM FEE APPLICATIONS (.3); REVIEW DOCUMENT FROM C. BURKE AND EMAILS WITH C. BURKE AND S. BEVILLE REGARDING NO OBJECTION STATEMENTS (.4); PREPARE DRAFTS OF NOTICES FOR BROWN RUDNICK FEE APPLICATIONS IN EACH PROCEEDING (.9); MESSAGES FOR AND COMPILE DOCUMENTS FOR S. BEVILLE AS REQUESTED (.3) | 3.50 |
| 03/17/20 | COHEN | EMAILS WITH C. BURKE AND I. CARDONA REGARDING VARIOUS PROCEDURES (.2); EFFECTUATE SUBMISSION OF DICICCO GULMAN MONTHLY STATEMENTS (.4) | 0.60 |
| 03/23/20 | BEVILLE | TELEPHONE CONFERENCE WITH H. COHEN REGARDING SUBMISSION OF DGC FEE STATEMENTS (.1); CORRESPONDENCE WITH R. WEXLER REGARDING STATUS OF TAX REIMBURSEMENT / FEE APPLICATION PROCESS (.2) | 0.30 |
| 03/23/20 | COHEN | SUBMIT CARDONA MONTHLY OBJECTION STATEMENTS (.3); NUMEROUS CALLS AND EMAILS WITH S. BEVILLE, C. BURKE. V. BLAY SOLER AND I. CARDONA REGARDING STATUS, FEE PROCEDURES AND STRATEGIZE REGARDING SAME (1.0) | 1.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6896873

April 30, 2020

Page 10

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/25/20 | COHEN | STRATEGIZE REGARDING DICICCO GULMAN JANUARY FEE STATEMENTS AND EMAILS WITH C. BURKE AND J. EL KOURY REGARDING SAME (.6); PREPARE EMAIL AND SUBMIT ACCORDINGLY (.4); WORK ON FEE ANALYSIS, COST REVIEW AND CUMULATIVE DATA (1.7) | 2.70 |
| 03/31/20 | COHEN | WORK ON DRAFT MONTHLY FEE STATEMENTS AND FEE RECONCILIATION | 0.90 |
| | **Total Hours** | | **45.40** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.50 | hours at | 790.00 | 395.00 |
| TRISTAN G. AXELROD | 2.00 | hours at | 790.00 | 1,580.00 |
| HARRIET E. COHEN | 42.90 | hours at | 270.00 | 11,583.00 |
| **Total Fees** | | | | **13,558.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 9,062.00 | 0.00 | 9,062.00 |
| | **Total** | **9,062.00** | **0.00** | **9,062.00** |

| | |
|---|---|
| Total Current Fees | $9,062.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,062.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 12

RE: HEARINGS

<div align="center">**T I M E   D E T A I L**</div>

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/03/20 | WEISFELNER | REVIEW LATEST FILINGS/RULINGS RE ERS | 0.90 |
| 03/04/20 | AXELROD | REVIEW PLAN AND SCHEDULING PLEADINGS AND PREPARE FOR HEARING (1.0); PREPARE REMARKS RE PBA/GO SETTLEMENT CONCERNS (1.0); ATTEND AND TAKE NOTES AT HEARING (7.0) | 9.00 |
| 03/05/20 | SAWYER | REVIEW DS VITOL COMPLAINT SECTION IN PREPARATION FOR 3.5.2020 HEARING | 0.30 |
| 03/05/20 | DEERING | COORDINATE TELEPHONIC APPEARANCE RE OMNIBUS HEARING ON 3.5.20 | 0.50 |
| 03/12/20 | WEISFELNER | REVIEW DOCKET FOR UPDATE ON DS AND PLAN SCHEDULE, STAY ISSUES RELATING TO REVENUE BONDS | 1.10 |
| **Total Hours** | | | **11.80** |

<div align="center">**T I M E   S U M M A R Y**</div>

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| TRISTAN G. AXELROD | 9.00 | hours at | 790.00 | 7,110.00 |
| ALEXANDRA M. DEERING | 0.50 | hours at | 270.00 | 135.00 |
| MATTHEW A. SAWYER | 0.30 | hours at | 790.00 | 237.00 |
| EDWARD S. WEISFELNER | 2.00 | hours at | 790.00 | 1,580.00 |
| **Total Fees** | | | | **9,062.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 3,002.00 | 0.00 | 3,002.00 |
| | **Total** | **3,002.00** | **0.00** | **3,002.00** |

| | |
|---|---|
| CURRENT FEES | $3,002.00 |
| Less 50% Non-Working Travel Reduction | (1,501.00) |
| Total Current Fees | $1,501.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,501.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                        Invoice 6896873
April 30, 2020                                                                               Page 14

RE: NON-WORKING TRAVEL

## T I M E  D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/04/20 | AXELROD | NON-WORKING TRAVEL FROM DC TO NYC FOR 3/4 OMNIBUS HEARING (3.0); NON-WORKING RETURN TRAVEL TO HOTEL AFTER HEARING (.8) | 3.80 |
| | **Total Hours** | | **3.80** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| TRISTAN G. AXELROD | 3.80 | hours at | 790.00 | 3,002.00 |
| **Total Fees** | | | | **3,002.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 85,320.00 | 0.00 | 85,320.00 |
| | **Total** | **85,320.00** | **0.00** | **85,320.00** |

| | |
|---|---|
| Total Current Fees | $85,320.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$85,320.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                  Invoice 6896873
April 30, 2020                                                                         Page 16

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 03/02/20 | SAWYER | REVIEW LITIGATION CASE MANAGEMENT PROCEDURES ORDER TO DETERMINE SELECTION PROCESS FOR MEDIATION | 0.30 |
| 03/02/20 | SAWYER | REVIEW UPDATED NO CONTACT VENDOR LIST FROM B. WEXLER TO DETERMINE PARTIES TO BE INCLUDED/EXCLUDED FROM EXTENSION MOTION RE VENDOR AVOIDANCE ACTIONS | 0.30 |
| 03/02/20 | SAWYER | EMAIL TO B. WEXLER RE REQUEST OF UPDATED SUMMARY STATISTICS REPORT TO UTILIZE CURRENT FIGURES IN EXTENSION MOTION | 0.10 |
| 03/02/20 | SAWYER | STRATEGIZE RE: EXTENSION MOTION IN VENDOR AVOIDANCE ACTIONS (.2); STRATEGIZE RE: RECOMMENDATION MEMOS INCLUDING DISCERNING THE PERTINENT INFORMATION FROM FA MEMOS (.1) | 0.30 |
| 03/02/20 | SAWYER | PREPARE APPENDICES FOR VENDORS RECEIVING AND NOT RECEIVING EXTENDED LITIGATION DEADLINES IN EXTENSION MOTION (.5); UPDATE EXTENSION MOTION TO INCLUDE MOST RECENT SUMMARY STATISTICS DATA (.5); EMAIL B. WEXLER TO CONFIRM ADDITION OF CERTAIN VENDORS TO THE EXTENSION LIST (.2) | 1.20 |
| 03/02/20 | SAWYER | REVIEW EMAIL FROM COUNSEL RE: AP 148 DISMISSAL RECOMMENDATION DUE TO RECEIPT OF PAYMENTS FROM NON-GOVERNMENTAL AGENCY | 0.20 |
| 03/02/20 | SAWYER | REVIEW ECF NO. 11885 (.2) AND RULE 2002(A)(3) (.2) TO DETERMINE DATE AND PROCEDURE TO REQUEST A HEARING RE EXTENSION ORDER | 0.40 |
| 03/02/20 | SAWYER | EMAIL TO S. BEVILLE AND T. AXELROD RE FINALIZING DRAFT OF EXTENSION MOTION | 0.40 |
| 03/02/20 | SAWYER | CORRESPONDENCE WITH B. WEXLER RE GLOBAL SETTLEMENT WITH AP 081 RESOLVING PROOF OF CLAIM AND DISCUSSION WITH PROSKAUER (.1); EMAIL TO PROSKAUER TO DISCUSS POSSIBILITY OF GLOBAL RESOLUTION (.2) | 0.30 |
| 03/02/20 | SAWYER | EMAIL TO CLERK OF COURT RE COURT REQUIREMENTS OF SERVICE BY PUBLICATION (.2); EMAIL TO C. INFANTE RE SCHEDULE A TIME TO DISCUSS SERVICE BY PUBLICATION IN SPECIFIC LOCAL NEWSPAPERS (.2); CONTINUE REVISIONS TO MOTION TO SERVE BY PUBLICATION INCORPORATING LANGUAGE FROM DOCKET NO. 42 (.3) | 0.70 |
| 03/02/20 | SAWYER | REVIEW VENDOR PROPOSED REVISION TO NDA IN AP 130 | 0.30 |
| 03/02/20 | AXELROD | CALLS AND EMAILS WITH DGC AND LOCAL COUNSEL RE VENDOR NDA AND MEDIATION STATUS AND STRATEGY | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 17

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/02/20 | SAWYER | CALL WITH PROSKAUER TO DISCUSS POTENTIAL GLOBAL SETTLEMENT IN AP 081 (TO RECONVENE UPON PROSKAUER GETTING MORE INFORMATION FROM THE COMMONWEALTH) | 0.20 |
| 03/02/20 | SAWYER | EMAIL TO B. WEXLER AND TEAM RE UPDATE ON DISCUSSION WITH PROSKAUER REGARDING GLOBAL SETTLEMENT POSSIBILITY WITH AP 081 | 0.30 |
| 03/02/20 | SAWYER | RESEARCH RE REQUIREMENTS OF SERVING BY PUBLICATION | 0.50 |
| 03/02/20 | SAWYER | EMAIL FROM PRIME CLERK PROVIDING LIST OF AFFECTED APS TO BE SERVED IN EXTENSION MOTION | 0.20 |
| 03/02/20 | BEVILLE | REVIEW/REVISE DRAFT MOTION FOR SECOND EXTENSION TO RESPONSE DEADLINES FOR VENDOR ACTIONS | 0.40 |
| 03/02/20 | SAWYER | REVIEW AND REVISE EXTENSION MOTION ADOPTING S. BEVILLE CHANGES (.5); DRAFT NOTE TO CLIENT APPRISING THEM OF THE AIMS OF THE MOTION (.5) | 1.00 |
| 03/03/20 | SAWYER | FURTHER REVISE EXTENSION MOTION AND NOTE TO SPECIAL CLAIMS COMMITTEE (.5); EMAIL EXTENSION MOTION TO SCC (.3); EMAIL EXTENSION MOTION TO UCC COUNSELS (.2) | 1.00 |
| 03/03/20 | SAWYER | EMAIL TO CARIBBEAN BUSINESS AND EL NUEVO DIA REQUESTING INFORMATION FOR SERVICE BY PROCESS | 0.30 |
| 03/03/20 | SAWYER | ANALYSIS RE FILING EXTENSION MOTION PROCEDURES AND SCHEDULING TIME TO CALL ESTRELLA FOR STATUS UPDATE | 0.20 |
| 03/03/20 | SAWYER | CORRESPONDENCE WITH K. SURIA AND T. AXELROD RE REVIEW OF EXTENSION MOTION | 0.20 |
| 03/03/20 | SAWYER | FACILITATE S. BEVILLE EXECUTION OF NDA IN AP 130 RE VENDOR AVOIDANCE ACTIONS AND EMAIL EXECUTED NDA TO L. LLACH | 0.20 |
| 03/03/20 | SAWYER | REVISE EXTENSION MOTION TO INCORPORATE FEEDBACK FROM THE UCC | 0.50 |
| 03/03/20 | SAWYER | ANALYSIS RE: REVISIONS TO EXTENSION MOTION (.2); STRATEGY RE: COMMUNICATION OF SUCH CHANGES TO UCC COUNSEL (.1) | 0.30 |
| 03/03/20 | SAWYER | REVIEW UPDATED RECOMMENDATION MEMO FROM B. WEXLER | 0.70 |
| 03/03/20 | SAWYER | CALL WITH C. INFANTE RE: SERVICE BY PUBLICATION STRATEGY (.3); FOLLOW-UP EMAIL RE: SAME | 0.40 |
| 03/03/20 | SAWYER | ANALYSIS RE: REVISIONS TO RECOMMENDATION MEMOS FROM B. WEXLER RE VENDOR AVOIDANCE ACTIONS | 0.30 |
| 03/03/20 | SAWYER | REVISE SAMPLE RECOMMENDATION MEMO FROM B. WEXLER TO PROVIDE FEEDBACK ON FORMAT AND INFORMATION COVERED IN MEMOS GOING FORWARD | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 18

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/03/20 | SAWYER | REVIEW T. AXELROD FURTHER REVISIONS TO RECOMMENDATION MEMO | 0.20 |
| 03/03/20 | AXELROD | REVIEW, REVISE AND DISCUSS PROPOSED EDITS TO DGC MEMO TEMPLATES AND PROCESS (1.2); REVISE AND DISCUSS EXTENSION MOTION FILING (.9) | 2.10 |
| 03/03/20 | SAWYER | REVISE RECOMMENDATION MEMO TO INCORPORATE T. AXELROD SUGGESTED REVISIONS (.5); EMAIL UPDATED FORM RECOMMENDATION MEMO TO B. WEXLER FOR REVIEW (.2) | 0.70 |
| 03/03/20 | SAWYER | CALL WITH PRIME CLERK AND EMAIL CORRESPONDENCE WITH T. AXELROD CONFIRMING SERVICE OF EXTENSION MOTION TO BE FILED IN OMNIBUS FASHION | 0.30 |
| 03/03/20 | SAWYER | EMAIL CORRESPONDENCE WITH B. WEXLER RE MEETING TO DISCUSS RECOMMENDATION MEMOS | 0.10 |
| 03/03/20 | SAWYER | REVIEW UCC RECLASSIFICATION MEMO | 1.00 |
| 03/04/20 | AXELROD | PLAN UPDATE MEETINGS WITH UCC, DGC RE VENDOR DILIGENCE | 0.30 |
| 03/05/20 | SAWYER | EMAIL TO UCC REVISED EXTENSION MOTION INCLUDING THEIR COMMENTS | 0.20 |
| 03/05/20 | SAWYER | PREPARE FOR CALL WITH UCC COUNSEL RE: MEDIATION ORDER TO SETTLE PREFERENCE CLAIMS; STRATEGY TO HANDLE AP 19-148; TIMELINE FOR ADDITIONAL SETTLEMENT RECOMMENDATIONS; AND COMMENTS REGARDING EXTENSION MOTION | 0.40 |
| 03/05/20 | SAWYER | EMAIL TO T. AXELROD RE RESPONSE TO UCC EMAIL REGARDING FURTHER REVISIONS TO EXTENSION MOTION | 0.10 |
| 03/05/20 | SAWYER | STRATEGY REGARDING CALL WITH UCC RE MEDIATION ORDER TO SETTLE PREFERENCE CLAIMS; STRATEGY TO HANDLE AP 19-148; TIMELINE FOR ADDITIONAL SETTLEMENT RECOMMENDATIONS; AND COMMENTS REGARDING EXTENSION MOTION | 0.20 |
| 03/05/20 | SAWYER | FACILITATE FILING OF EXTENSION MOTION | 0.10 |
| 03/05/20 | SAWYER | EMAIL EXTENSION MOTION WITH FILING INSTRUCTIONS TO A. DEERING | 0.20 |
| 03/05/20 | SAWYER | DRAFT EMAIL TO JUDGE DEIN CHAMBERS REQUESTING A HEARING ON AN OFF-OMNIBUS DATE | 0.30 |
| 03/05/20 | SAWYER | EMAIL CORRESPONDENCE WITH T. AXELROD AND B. WEXLER RE FILING OF EXTENSION MOTION | 0.20 |
| 03/05/20 | SAWYER | RESPOND TO EMAIL FROM A. DEERING RE EXTENSION MOTION FILING | 0.10 |
| 03/05/20 | SAWYER | RESEARCH RE NEW VALUE DEFENSE IN PREFERENCE CLAIM | 1.20 |
| 03/05/20 | SAWYER | RESPOND TO EMAIL FROM PRIME CLERK RE FILING OF EXTENSION MOTION | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 19

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/05/20 | AXELROD | COORDINATE FINAL REVISIONS AND FILING OF VENDOR EXTENSION MOTION (.9); DISCUSS VENDOR ALLEGED NEW VALUE DEFENSE AND RELATED RESEARCH (.5); EMAILS WITH UCC, DGC RE DILIGENCE STATUS (.5); STRATEGIZE RE PREPA HEARING IMPACT AND PLAN RELEASE LANGUAGE RE ONGOING AVOIDANCE ACTION MATTERS (.6) | 2.50 |
| 03/05/20 | AXELROD | DRAFT NOTE TO DEIN CHAMBERS RE VENDOR MOTION HEARING DATE | 0.30 |
| 03/09/20 | SAWYER | REVIEW EMAIL FROM VENDOR COUNSEL AP 155 RE TO DISCUSS WITH BOB DURING MEETING | 0.20 |
| 03/09/20 | SAWYER | REVIEW AND REVISE VENDOR REVISIONS OF NDA IN AP 385 | 0.50 |
| 03/09/20 | SAWYER | PREPARE FOR MEETING WITH B. WEXLER AND B. DESILVA (.3); CALL WITH T. AXELROD TO STRATEGIZE FOR MEETING (.2) | 0.50 |
| 03/09/20 | SAWYER | ANALYSIS OUTCOME OF MEETING WITH B. WEXLER AND B. DESILVA AND NEXT STEPS GOING FORWARD | 0.20 |
| 03/09/20 | SAWYER | MEETING WITH B. WEXLER, B. DESILVA, T. AXELROD RE REVIEW FORM AND SUBSTANCE OF RECOMMENDATION MEMOS GOING FORWARD | 1.60 |
| 03/09/20 | SAWYER | CONTINUE RESEARCH RE NEW VALUE DEFENSE FOR AP 117 | 0.50 |
| 03/09/20 | AXELROD | STRATEGIZE AND DISCUSS FORM OF DILIGENCE AND RECOMMENDATIONS RE VENDOR LITIGATION (2.7); DISCUSS POTENTIAL VENDOR NEW VALUE DEFENSE RECOMMENDATION (.2); PREPARE AND CALL WITH CLAWBACK PARTICIPANT RE DISCOVERY STATUS (.2) | 3.10 |
| 03/09/20 | SAWYER | CALL WITH T. AXELROD RE RECOMMENDATION MEMOS RESPONSE TO B. WEXLER EMAIL AND STRATEGY GOING FORWARD | 0.20 |
| 03/09/20 | SAWYER | REVIEW COMMUNICATION BETWEEN B. WEXLER, R. SIERRA, AND UCC RE CONTRACT COVERAGE AMOUNT IN VENDOR AVOIDANCE ACTIONS | 0.30 |
| 03/09/20 | SAWYER | DRAFT RECOMMENDATION MEMO FOR TOLLED PARTY RE VENDOR AVOIDANCE ACTIONS | 1.70 |
| 03/09/20 | SAWYER | EMAIL TO B. WEXLER RE FINDINGS OF NEW VALUE DEFENSE RESEARCH | 0.30 |
| 03/10/20 | SAWYER | CONTINUE DRAFT OF RECOMMENDATION MEMO OF TOLLED PARTY RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 03/10/20 | SAWYER | ANALYZE B. WEXLER REVISIONS TO RECOMMENDATION MEMO AND RESPOND TO EMAIL | 0.20 |
| 03/10/20 | SAWYER | DRAFT RECOMMENDATION MEMO FOR AP 146 RE VENDOR AVOIDANCE ACTIONS | 1.00 |
| 03/10/20 | SAWYER | CALL W. K SURIA AND C. INFANTE RE LOCAL RULES FOR SERVICE BY PUBLICATION | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 20

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/10/20 | SAWYER | CALL WITH B. WEXLER RE NEW VALUE DEFENSE EXPLANATION (.1); RECOMMENDATION MEMO FEEDBACK AND REQUEST FOR CLARIFICATION ON CERTAIN DATA POINTS (.6) | 0.70 |
| 03/10/20 | SAWYER | EMAIL DRAFT OF RECOMMENDATION MEMOS | 0.20 |
| 03/10/20 | SAWYER | CONTINUE REVISION OF SERVICE BY PUBLICATION MOTION | 1.20 |
| 03/10/20 | SAWYER | ANALYZE REVISIONS TO THE RECOMMENDATION MEMOS AND STRATEGY GOING FORWARD | 0.20 |
| 03/10/20 | AXELROD | STRATEGIZE RE OUTSTANDING TASKS IN VENDOR DILIGENCE AND RECOMMENDATIONS (.4); REVIEW AND REVISE RECOMMENDATION MEMO DRAFTS (1.3); RESPONSE TO RODRIGUEZ-PARISSI COUNSEL RE CASE STATUS (.2) | 1.90 |
| 03/10/20 | SAWYER | IMPLEMENT RECOMMENDATION MEMO REVISIONS (.6); DRAFT RECOMMENDATION MEMO FOR TOLLED PARTY (1.1); FINALIZE RECOMMENDATION MEMOS (.5) | 1.90 |
| 03/11/20 | SAWYER | REVISE RECOMMENDATION MEMOS (.4); EMAIL RECOMMENDATION MEMOS TO UCC COUNSEL (.2) | 0.60 |
| 03/11/20 | SAWYER | EMAIL RECOMMENDATION MEMOS (3) TO ESTRELLA FOR REVIEW | 0.10 |
| 03/11/20 | SAWYER | EMAIL DRAFT OF MOTION TO SERVE BY PUBLICATION TO C. INFANTE AND K. SURIA FOR REVIEW | 0.20 |
| 03/11/20 | SAWYER | EMAIL TO B. WEXLER REQUESTING ADDITIONAL INFORMATION RE VENDOR AVOIDANCE ACTION RECOMMENDATION MEMOS | 0.20 |
| 03/11/20 | AXELROD | REVIEW FORMS OF VENDOR RECOMMENDATIONS | 0.30 |
| 03/11/20 | AXELROD | EMAIL TO CLAWBACK COUNSEL RE EXTENSION MOTION (.3); REVIEW DILIGENCE RE CITI SWAP PAYMENTS (.2) | 0.50 |
| 03/11/20 | SAWYER | RESPOND TO B. WEXLER EMAIL RE NEEDED INFORMATION FOR RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS | 0.20 |
| 03/11/20 | SAWYER | EMAIL FROM AFAAF COUNSEL RE OUTSTANDING ISSUES AND REQUESTS | 0.20 |
| 03/11/20 | SAWYER | ANALYZE OUTSTANDING REQUESTS FOR AFAAF | 0.40 |
| 03/11/20 | SAWYER | REVIEW VENDOR PROPOSED CHANGES TO NDA IN AP 114 | 0.40 |
| 03/12/20 | SAWYER | EMAIL TO COUNSEL FOR AFAAF RE OUTSTANDING REQUESTS | 0.20 |
| 03/12/20 | SAWYER | ANALYZE REVISIONS TO NDA IN AP 114 RE VENDOR AVOIDANCE ACTIONS | 0.60 |
| 03/12/20 | SAWYER | CALL WITH B. WEXLER RE INFORMATION NEEDED FOR RECOMMENDATION MEMOS | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                   Invoice 6896873
April 30, 2020                                                                              Page 21

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/12/20 | SAWYER | DRAFT FORM RECOMMENDATION MEMO FOR DGC TO USE GOING FORWARD (.7); EMAIL SAME TO B. WEXLER TO PROVIDE TO TEAM (.2) | 0.90 |
| 03/13/20 | SAWYER | CALL WITH B. WEXLER TO DISCUSS FORM RECOMMENDATION MEMO (.5); UPDATE FORM RECOMMENDATION MEMO AND EMAIL TO B. WEXLER FOR REVIEW WITH TEAM (.2) | 0.70 |
| 03/13/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 1.60 |
| 03/13/20 | SAWYER | REVIEW UCC FEEDBACK ON RECOMMENDATION MEMOS | 0.40 |
| 03/13/20 | SAWYER | ANALYZE UCC REVISIONS TO RECOMMENDATION MEMOS | 0.20 |
| 03/13/20 | SAWYER | EMAIL TO B. WEXLER RE UCC COMMENTS ON RECOMMENDATION MEMOS AND SET UP TIME TO DISCUSS | 0.10 |
| 03/13/20 | AXELROD | REVIEW AND RESPOND TO INQUIRY RE RODRIGUEZ PARISSI PAYMENTS (.6); REVIEW AND DISCUSS UCC RESPONSE TO VENDOR MEMOS (.3); UPDATE TO DGC RE RESCHEDULING MEETINGS (.2); INQUIRY TO DEIN CHAMBERS RE HEARING SCHEDULE (.2) | 1.30 |
| 03/14/20 | AXELROD | REVIEW AND DRAFT RESPONSE TO UCC RE VENDOR MEMOS | 1.50 |
| 03/14/20 | AXELROD | REVIEW AND DISCUSS WEXLER RESPONSE RE REC MEMOS | 0.70 |
| 03/14/20 | SAWYER | ANALYZE RESPONSE TO UCC REVISIONS TO RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS | 0.50 |
| 03/14/20 | SAWYER | REVIEW UCC REVISIONS TO RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS (.4); REVIEW B. WEXLER FEEDBACK ON SAME AND RESPOND TO EMAIL (.2) | 0.60 |
| 03/15/20 | SAWYER | PREPARE RESPONSES TO UCC RECOMMENDATION MEMO REVISIONS TO PREPARE FOR CALL WITH B. WEXLER (.6); CALL WITH B. WEXLER RE DISCUSS UCC REVISIONS AND FA RECOMMENDATION PROCESS AND ANALYSIS (1.8) AND SUBSEQUENT FORM RECOMMENDATION MEMO REVISIONS (.1) | 2.50 |
| 03/15/20 | SAWYER | REVISE FORM RECOMMENDATION MEMO TO INCLUDE REVISIONS DISCUSSED WITH B. WEXLER (.3); EMAIL SAME TO B. WEXLER FOR REVIEW AND TO DISCUSS WITH TEAM (.1) | 0.40 |
| 03/16/20 | SAWYER | RESPOND TO B. WEXLER EMAIL RE FOLLOW UP FROM CALL ON 3/15 (.2); DRAFT RESPONSES TO UCC COUNSEL QUESTIONS RE VENDOR AVOIDANCE ACTIONS RECOMMENDATION MEMOS (2.0) | 2.20 |
| 03/16/20 | SAWYER | EMAIL TO L. STAFFORD AT PROSKAUER RE REQUEST UPDATE ON GLOBAL SETTLEMENT WITH AP 081 | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 22

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/16/20 | SAWYER | CALL WITH TEAM AND OVERSIGHT BOARD'S INVESTIGATORS RE AP 155 CONTRACTUAL RELATIONSHIP; (.8); CALL WITH TEAM TO DEBRIEF SAME (.2) | 1.00 |
| 03/16/20 | SAWYER | STRATEGIZE RE: GOING FORWARD WITH AP 155 (.1); STATUS AND NEXT STEPS REGARDING RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS (.2) | 0.30 |
| 03/16/20 | AXELROD | CALL WITH UHY ADVISORS, DGC RE BDO PUERTO RICO/RODRIGUEZ PARISSI INVESTIGATION (1.0); REVIEW STATUS OF VENDOR REC MEMO RESPONSES (.2); REVIEW UPDATES RE PR CORONAVIRUS MEASURES, EFFECT ON COURT PROCEDURES (.2) | 1.40 |
| 03/16/20 | SAWYER | RESPOND TO B. WEXLER EMAIL RE ADDITIONAL INFORMATION FOR RESPONSE TO UCC COUNSEL QUESTIONS REGARDING RECOMMENDATION MEMOS (.2); REVIEW DGC PROCEDURES MEMO FROM B. WEXLER (.2); CALL WITH B. WEXLER RE SAME (.4) | 0.80 |
| 03/16/20 | AXELROD | REVISE RESPONSE TO UCC RE VENDOR REC MEMOS | 0.50 |
| 03/16/20 | SAWYER | REVIEW AND FURTHER REVISE RESPONSE TO UCC COUNSEL RE RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS (.3); EMAIL TO T. AXELROD WITH REVISIONS AND PREPARATION MATERIAL FOR CALL WITH TEAM (.2) | 0.50 |
| 03/17/20 | SAWYER | CALL WITH S. BEVILLE AND T. AXELROD RE UPDATE AND STRATEGISE VENDOR RECOMMENDATION MEMOS, AP 155, EXTENSION MOTION, SERVICE BY PUBLICATION MOTION, ERS LITIGATION, PLAN/DS (.8); CALL WITH T. AXELROD TO DISCUSS ACTION ITEMS OF SAME (.2) | 1.00 |
| 03/17/20 | SAWYER | DRAFT SEPARATE ORDERS FOR EACH APPENDIX IN MOTION TO EXTEND LITIGATION DEADLINES PER COURT'S ORDER RE VENDOR AVOIDANCE ACTIONS | 0.70 |
| 03/17/20 | SAWYER | INVESTIGATE SERVICE EFFORTS FOR AP 268 (.3); EMAIL TO PRIMECLERK FOR CONFIRMATION OF SAME (.1) | 0.40 |
| 03/17/20 | SAWYER | CALL WITH PRIMECLERK RE CONFIRM AP 268 WAS RETURNED AS UNDELIVERABLE DURING RE-ISSUED SUMMONS EFFORT (.3); FOLLOW UP ON NEXT STEPS (.1) | 0.40 |
| 03/17/20 | AXELROD | STRATEGIZE RE FORM OF RESPONSE TO UCC RE VENDOR RECOMMENDATION MEMOS (1.8); RETRIEVE AND EXCERPT 3-4-20 HEARING TRANSCRIPT FOR ATTACHMENT (.3); REVISE CLIENT CALL AGENDA RE VENDOR ACTIONS (.1) | 2.20 |
| 03/17/20 | SAWYER | RESPOND TO EMAIL FROM T. AXELROD RE INVESTIGATE ANY LINK BETWEEN ENTITIES IN AP 268 | 0.10 |
| 03/17/20 | SAWYER | CALL WITH B. WEXLER RE INVESTIGATE PAYMENTS MADE TO AP 268 (.2); EMAIL INSTRUCTIONS RE SAME (.1) | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 23

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/17/20 | SAWYER | REVIEW BDO PR INDICTMENT RE AP 155 IN VENDOR AVOIDANCE ACTIONS | 0.90 |
| 03/17/20 | SAWYER | REVIEW CONTRACT CALCULATION METHODOLOGY AND BACKUP FROM B. WEXLER | 0.40 |
| 03/17/20 | BEVILLE | ANALYSIS REGARDING STATUS/NEXT STEPS FOR VENDOR ACTIONS AND OTHER LITIGATION | 1.00 |
| 03/17/20 | SAWYER | DRAFT RECOMMENDATION MEMO IN VENDOR AVOIDANCE ACTIONS FOR AP 071 | 0.80 |
| 03/18/20 | SAWYER | EMAIL TO B. WEXLER TO REQUEST ADDITIONAL INFORMATION/CLARIFICATION ON RECOMMENDATION MEMO FOR AP 106 | 0.30 |
| 03/18/20 | SAWYER | DRAFT RECOMMENDATION MEMO IN APS 208, 190, 242, 178, 071, 259, 106, 439, 231, AND TOLLED PARTIES | 6.50 |
| 03/18/20 | SAWYER | RESPOND TO L. STAFFORD EMAIL RE GLOBAL SETTLEMENT POSSIBILITY WITH AP 081 | 0.10 |
| 03/18/20 | SAWYER | EMAIL TO B. WEXLER TO REQUEST ADDITIONAL INFORMATION/CLARIFICATION ON AP 071 RE RECOMMENDATION MEMO | 0.30 |
| 03/18/20 | SAWYER | CALL WITH B. WEXLER RE REQUEST INFORMATION AND CLARIFICATION ON UNDERLYING DATA FOR RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS | 0.30 |
| 03/19/20 | SAWYER | CONTINUE DRAFT OF RECOMMENDATION MEMOS (AP 231 AND TOLLED PARTY) | 0.90 |
| 03/19/20 | SAWYER | EMAIL OUTSTANDING QUESTIONS AND REQUESTS FOR ADDITIONAL INFORMATION FROM RECOMMENDATION MEMOS BATCH TO B. WEXLER | 0.90 |
| 03/19/20 | SAWYER | CONFIRM THAT AP 058 AND AP 347 ARE NOT DUPLICATE CAUSES OF ACTION AND EMAIL T. AXELROD SAME | 0.30 |
| 03/19/20 | SAWYER | REVIEW K. SURIA REVISIONS TO SERVICE BY PUBLICATION MOTION AND CONTINUE REVISION OF SAME | 1.80 |
| 03/19/20 | SAWYER | CALL WITH B. WEXLER TO DISCUSS HANDLING OF VENDORS WHO HAVE PROOFS OF CLAIM RE RECOMMENDATION MEMOS | 0.30 |
| 03/19/20 | SAWYER | REVISE RECOMMENDATION MEMOS IN APS 178, 242, 106 AND TOLLED PARTY TO INCLUDE LANGUAGE RE PROOFS OF CLAIM | 0.90 |
| 03/20/20 | SAWYER | CALL WITH T. AXELROD RE STATUS UPDATE ON RECOMMENDATION MEMOS | 0.20 |
| 03/21/20 | SAWYER | REVIEW REPORT DETAILING AP FOR WHICH SERVICE HAS NOT YET BEEN SUCCESSFUL AND RESPOND TO PRIME CLERK EMAIL | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6896873

April 30, 2020

Page 24

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/22/20 | SAWYER | RESPOND TO B. WEXLER EMAIL RE ADDITIONAL INFORMATION ON RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS (.1); REVISE RECOMMENDATION MEMOS (.7); RESPOND TO B. WEXLER EMAIL RE ADDITIONAL BATCH OF RECOMMENDATION MEMOS AND SCHEDULE TIME TO DISCUSS FEEDBACK (.1) | 0.90 |
| 03/23/20 | SAWYER | RESPOND TO EMAIL FROM L. STAFFORD (PROSKAUER) RE UPDATE ON GLOBAL SETTLEMENT POSSIBILITY WITH AP 081 | 0.10 |
| 03/23/20 | SAWYER | CALL WITH B. WEXLER RE ADDITIONAL INFORMATION FOR RECOMMENDATION MEMOS (.4); RESULTS OF EFFORTS TO LOCATE AP 268 (.1) | 0.50 |
| 03/23/20 | SAWYER | REVISE RECOMMENDATION MEMOS (APS 190, 259, 439, AND TOLLED PARTY) WITH ADDITIONAL INFORMATION FROM B. WEXLER (.9); EMAIL SAME TO T. AXELROD FOR REVIEW (.2) | 1.10 |
| 03/23/20 | SAWYER | REVISE RECOMMENDATION MEMOS | 1.40 |
| 03/23/20 | AXELROD | REVIEW AND COMMENT ON VENDOR RECOMMENDATION MEMOS | 1.00 |
| 03/23/20 | SAWYER | REVIEW RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS FROM FA IN APS 156, 271, 108, AND 349 | 0.80 |
| 03/23/20 | SAWYER | RESPOND TO A. DEERING EMAIL RE FOLLOW UP REGARDING FILING OF SEPARATE PROPOSED ORDERS IN RESPONSE TO DOC. NO. 12362 | 0.30 |
| 03/24/20 | SAWYER | DRAFT INFORMATIVE MOTION IN RESPONSE TO ECF NO. 12362 REQUESTING SEPARATE PROPOSED ORDERS IN EXTENSION MOTION (.9); EMAIL INFORMATIVE MOTION AND PROPOSED ORDERS TO K. SURIA AND A. DEERING FOR REVIEW AND TO FILE (.3) | 1.20 |
| 03/24/20 | SAWYER | CALL WITH T. AXELROD RE INFORMATIVE MOTION IN RESPONSE TO ECF NO. 12362 AND RECOMMENDATION MEMO CALL WITH FA | 0.20 |
| 03/24/20 | SAWYER | RESPOND TO EMAIL FROM C. INFANTE RE NDA WITH AP 114 | 0.10 |
| 03/24/20 | SAWYER | STRATEGIZE RE: UCC COMMENTS TO RECOMMENDATION MEMOS, ADDITIONAL RECOMMENDATION MEMOS, RESPONSE TO UCC | 0.30 |
| 03/24/20 | AXELROD | STRATEGIZE RE VENDOR RECOMMENDATION MEMO FORMS | 0.60 |
| 03/24/20 | BEVILLE | ANALYSIS OF REVIEW PROCESS FOR REPORTING TO UCC RE VENDOR ACTION PAYMENT ANALYSIS | 0.60 |
| 03/24/20 | AXELROD | DRAFT AND SEND RESPONSE TO UCC RE VENDOR MEMOS | 0.30 |
| 03/25/20 | SAWYER | CALL WITH T. AXELROD, B. DA SILVA, B. WEXLER RE DISCUSS NEW FORMAT OF FA RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6896873
April 30, 2020
Page 25

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 03/25/20 | AXELROD | DISCUSS VENDOR DILIGENCE WITH DGC (.4); CALL WITH CITI COUNSEL RE SETTLEMENT STATUS (.2) | 0.60 |
| 03/25/20 | BEVILLE | VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING VENDOR ACTION REVIEW PROCESS | 0.30 |
| 03/26/20 | SAWYER | FACILITATE COMPLETION OF NDA IN AP 114 (.2); EMAIL SIGNED NDA TO C. INFANTE FOR VENDOR REVIEW (.1) | 0.30 |
| 03/26/20 | SAWYER | PREPARE FOR CALL WITH UCC TO DISCUSS RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS | 0.20 |
| 03/26/20 | AXELROD | REVIEW COMMUNICATIONS AND DRAFT RECOMMENDATION RE RODRIGUEZ-PARISSI | 0.30 |
| 03/26/20 | SAWYER | REVIEW RECOMMENDATION MEMOS AND UCC COMMENTS TO RECOMMENDATION MEMOS SUBMITTED FOR REVIEW TO PREPARE FOR CALL WITH UCC | 0.80 |
| 03/27/20 | SAWYER | CALL WITH T. AXELROD AND UCC COUNSEL TO DISCUSS 3.23.2020 BATCH OF RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS AND CLARIFY OUTSTANDING QUESTIONS | 1.30 |
| 03/27/20 | SAWYER | DISCUSS NEXT STEPS FOLLOWING CALL WITH UCC RE RECOMMENDATION MEMOS | 0.30 |
| 03/27/20 | SAWYER | ORGANIZE INSOLVENCY MEETING WITH FA AND TEAM | 0.20 |
| 03/27/20 | SAWYER | CALL WITH B. WEXLER RE DISCUSS HOW TO PROCEED WITH VENDOR NOT ON THE EXTENSION LIST WHO JUST BEGAN ENGAGEMENT WITH FA | 0.30 |
| 03/27/20 | SAWYER | INVESTIGATE STATUS OF TOLLED PARTY AND RESPOND TO T. AXELROD EMAIL | 0.30 |
| 03/27/20 | AXELROD | PREPARATION FOR UCC CALL RE REC MEMOS (.3); CALL WITH UCC RE VENDOR CASE RECOMMENDATIONS (1.3); FOLLOW UP REVIEW OF NOTES AND SUMMARY OF CALL (.5) | 2.10 |
| 03/29/20 | SAWYER | RESPOND TO B. WEXLER EMAIL RE PROPOSED HANDLING OF VENDOR NOT ON EXTENSION LIST WHO IS NOW ENGAGING WITH FA | 0.30 |
| 03/29/20 | SAWYER | CONTINUE DRAFT OF MOTION TO SERVE BY PUBLICATION | 2.70 |
| 03/29/20 | AXELROD | REVIEW CORRESPONDENCE RE VENDOR REQUEST FOR FURTHER DEADLINE EXTENSION (.3); REVIEW AND COMMENT ON MOTION TO SERVE BY PUBLICATION (.5) | 0.80 |
| 03/30/20 | SAWYER | CONTINUE DRAFT OF MOTION TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS AND EMAIL DRAFT TO T. AXELROD FOR REVIEW | 0.50 |
| 03/31/20 | BEVILLE | VIDEO CONFERENCE WITH DGC REGARDING SOLVENCY ANALYSES | 2.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6896873
April 30, 2020                                                                              Page 26

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/31/20 | AXELROD | REVIEW STATUS OF DRAFT MOTIONS AND TOLLING AGREEMENTS WITH VENDORS | 0.20 |
| | **Total Hours** | | **108.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 4.60 | hours at | 790.00 | 3,634.00 |
| TRISTAN G. AXELROD | 25.50 | hours at | 790.00 | 20,145.00 |
| MATTHEW A. SAWYER | 77.90 | hours at | 790.00 | 61,541.00 |
| **Total Fees** | | | | **85,320.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice | 6896873 |
| | Date | Apr 30, 2020 |
| | Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0017 | THIRD PARTY CLAIMS | 6,557.00 | 0.00 | 6,557.00 |
| | **Total** | **6,557.00** | **0.00** | **6,557.00** |

| | |
|---|---:|
| Total Current Fees | $6,557.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,557.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 28

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/04/20 | CASTALDI | REVIEW EMAIL FROM MAY ORENSTEIN WITH EXECUTED AGREEMENTS | 0.10 |
| 03/16/20 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ALFREDO FERNANDEZ MARTINEZ | 0.20 |
| 03/17/20 | ORENSTEIN | REVIEW FUEL OIL REMAND DECISION | 0.50 |
| 03/26/20 | SAWYER | PREPARE FOR CALL WITH PROSKAUER RE PRIFA AND PRCCDA BOND INSURERS LITIGATION COMMENCED AGAINST UNDERWRITERS (.2); CALL WITH PROSKAUER RE SAME (.3) | 0.50 |
| 03/26/20 | AXELROD | CALL WITH PROSKAUER AND ANALYSIS RE AMBAC-UNDERWRITER LITIGATION | 0.70 |
| 03/26/20 | BEVILLE | ANALYSIS REGARDING NOTICE TO REMOVE ACTIONS AGAINST CERTAIN UNDERWRITERS | 0.30 |
| 03/27/20 | AXELROD | REVIEW AMBAC COMPLAINT RE PRIFA AND PRCCDA ISSUANCES | 1.00 |
| 03/30/20 | SAWYER | STRATEGIZE  RE: MEMO TO CLIENT ADDRESSING MONOLINE INSURERS CASES AGAINST UNDERWRITERS | 0.70 |
| 03/30/20 | SAWYER | REVIEW DOCKETS IN MONOLINE CASES AND SEND DOCKET REPORTS TO M. ORENSTEIN | 0.90 |
| 03/30/20 | SAWYER | DRAFT SECOND ADDENDUM TO TOLLING AGREEMENT FOR TOLLED PARTY IN PREPA ACTIONS (.5); EMAIL DRAFT TO T. AXELROD (.1) | 0.60 |
| 03/31/20 | SAWYER | DETERMINE STATUS OF NATIONAL PUBLIC FINANCE GUARANTEE'S MOTION TO REMAND (.2); EMAIL SAME TO M. ORENSTEIN (.1) | 0.30 |
| 03/31/20 | SAWYER | SOLVENCY MEETING WITH FA (2.1); FOLLOW UP RE: SAME | 2.50 |
| | **Total Hours** | | **8.30** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6896873
April 30, 2020                                                                         Page 29

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 0.30 | hours at | 790.00 | 237.00 |
| MAY ORENSTEIN | 0.50 | hours at | 790.00 | 395.00 |
| CATHRINE M. CASTALDI | 0.30 | hours at | 790.00 | 237.00 |
| TRISTAN G. AXELROD | 1.70 | hours at | 790.00 | 1,343.00 |
| MATTHEW A. SAWYER | 5.50 | hours at | 790.00 | 4,345.00 |
| **Total Fees** | | | | **6,557.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896873 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 11,966.00 | 0.00 | 11,966.00 |
| | **Total** | **11,966.00** | **0.00** | **11,966.00** |

| | |
|---|---|
| Total Current Fees | $11,966.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,966.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 30, 2020

Invoice 6896873
Page 31

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/02/20 | AXELROD | REVIEW COMMONWEALTH PLAN | 0.40 |
| 03/02/20 | AXELROD | REVIEW NEW CASE MANAGEMENT ORDER (.2); PREPARE BINDER FOR HEARING RE PLAN AND DS ISSUES (.1) | 0.30 |
| 03/03/20 | AXELROD | REVIEW PLAN-RELATED FILINGS INCLUDING UCC CLASSIFICATION MOTION AND ERS 926 MOTION ARGUMENTS (.6); PREPARE AND REVIEW HEARING BINDER RE PLAN/DS ISSUES (.2) | 0.80 |
| 03/03/20 | SAWYER | REVIEW AMENDED JOINT PLAN | 1.40 |
| 03/03/20 | DEERING | REVIEW AMENDED PLAN AND DISCLOSURE STATEMENT AND CIRCULATE SAME (.4); COORDINATE HEARING MATERIALS OF SAME FOR T. AXELROD (.4) | 0.80 |
| 03/05/20 | DEERING | REVIEW AMENDED PLAN AND DISCLOSURE STATEMENT AND PREPARE SAME FOR E. WEISFELNER REVIEW | 0.80 |
| 03/05/20 | SAWYER | REVIEW DISCLOSURE STATEMENT | 3.20 |
| 03/10/20 | AXELROD | DRAFT DS INSERT RE 9019 STANDARD (1.4); REVIEW COURT ORDERS RE DS AND CONFIRMATION SCHEDULING, RELATED LITIGATION SCHEDULING (.3) | 1.70 |
| 03/11/20 | AXELROD | REVIEW RESEARCH RE DEBT LIMIT, RELATED CONFIRMATION STRATEGY ISSUES | 0.90 |
| 03/12/20 | AXELROD | PREPARE SUMMARY RE REVENUE BOND CLAWBACK LITIGATION, FOMB ROLE | 0.60 |
| 03/13/20 | AXELROD | DRAFT AND SEND SUMMARY RE REVENUE BOND LITIGATION ISSUES FOR PRE-CONFIRMATION LITIGATION | 0.50 |
| 03/21/20 | BEVILLE | ANALYSIS REGARDING MOTION TO SUSPEND PLAN CONFIRMATION DEADLINES (.4); ANALYSIS REGARDING STATUS OF OPEN CASE ISSUES / NEXT STEPS (.5) | 0.90 |
| 03/21/20 | AXELROD | REVIEW AND FORWARD FOMB ANNOUNCEMENT RE ADJOURNMENT | 0.50 |
| 03/23/20 | BEVILLE | ANALYSIS REGARDING IMPACT OF REQUEST FOR CONTINUATION OF DISCLOSURE STATEMENT DEADLINES/HEARING ON LITIGATION | 0.30 |
| 03/23/20 | WEISFELNER | REVIEW MOTION EXTENDING DATES FOR DS | 0.30 |
| 03/25/20 | AXELROD | REVISE DISCLOSURE STATEMENT EXCERPT RE 9019 STANDARD (1.0); STRATEGIZE RE EFFECT OF AMBAC-UNDERWRITER LITIGATION (.5); REVIEW AND REVISE REPORT TO CLIENT RE PLAN-IMPACTING LITIGATION (.5) | 2.00 |
| 03/30/20 | AXELROD | REVISE AND CIRCULATE DISCLOSURE STATEMENT EXCERPT | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6896873
April 30, 2020                                                                        Page 32

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 03/30/20 | BEVILLE | REVIEW/REVISE DRAFT DISCLOSURE STATEMENT INSERT | 0.60 |
| | **Total Hours** | | **16.20** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.80 | hours at | 790.00 | 1,422.00 |
| TRISTAN G. AXELROD | 7.90 | hours at | 790.00 | 6,241.00 |
| ALEXANDRA M. DEERING | 1.60 | hours at | 270.00 | 432.00 |
| MATTHEW A. SAWYER | 4.60 | hours at | 790.00 | 3,634.00 |
| EDWARD S. WEISFELNER | 0.30 | hours at | 790.00 | 237.00 |
| **Total Fees** | | | | **11,966.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6896873 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Apr 30, 2020 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

**Balance Due: $136,630.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6896874 |
| Date | Apr 30, 2020 |
| Client | 035179 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 961.93 | 961.93 |
| | **Total** | **0.00** | **961.93** | **961.93** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $961.93 |
| **Total Invoice** | **$961.93** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 30, 2020

Invoice 6896874
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 03/02/20 | COPIES | 1.00 |
| 03/02/20 | COPIES | 1.70 |
| 03/02/20 | COPIES | 1.30 |
| 03/02/20 | COPIES | 1.00 |
| 03/02/20 | COPIES | 0.10 |
| 03/02/20 | COPIES | 2.10 |
| 03/02/20 | COPIES | 4.80 |
| 03/02/20 | COPIES | 0.20 |
| 03/02/20 | COPIES | 1.80 |
| 03/02/20 | COPIES | 0.40 |
| 03/02/20 | COPIES | 1.40 |
| 03/02/20 | COPIES | 4.00 |
| 03/02/20 | COPIES | 0.30 |
| 03/02/20 | COPIES | 1.10 |
| 03/02/20 | COPIES | 2.00 |
| 03/02/20 | COPIES | 30.50 |
| 03/02/20 | COPIES | 17.00 |
| 03/02/20 | COPIES | 1.90 |
| 03/02/20 | COPIES | 1.70 |
| 03/02/20 | COPIES | 1.80 |
| 03/02/20 | COPIES | 4.10 |
| 03/03/20 | COPIES | 19.00 |
| 03/03/20 | COPIES | 5.20 |
| 03/03/20 | COPIES | 0.10 |
| 03/03/20 | COPIES | 0.20 |
| 03/03/20 | COPIES | 0.20 |
| 03/04/20 | TAXI - VENDOR: TRISTAN AXELROD; INVOICE#: 030520; DATE: 3/5/2020 | 22.88 |
| 03/05/20 | COPIES | 0.10 |
| 03/05/20 | COPIES | 0.10 |
| 03/05/20 | COLOR COPIES | 45.40 |
| 03/05/20 | COLOR COPIES | 19.00 |
| 03/05/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/05/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/06/20 | COPIES | 4.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 30, 2020

Invoice 6896874
Page 3

| Date | Description | Value |
|------|-------------|-------|
| 03/06/20 | COPIES | 3.60 |
| 03/06/20 | COPIES | 3.80 |
| 03/06/20 | COPIES | 3.10 |
| 03/06/20 | TAXI - 01/13/20; VENDOR: ALEXANDRA DEERING; INVOICE#: 030620; DATE: 3/6/2020 | 43.48 |
| 03/09/20 | COLOR COPIES | 0.90 |
| 03/11/20 | COPIES | 0.10 |
| 03/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/11/20 | TELECONFERENCING | 5.72 |
| 03/12/20 | COPIES | 0.60 |
| 03/12/20 | COPIES | 3.20 |
| 03/12/20 | COPIES | 0.30 |
| 03/12/20 | COPIES | 2.60 |
| 03/12/20 | COPIES | 0.90 |
| 03/15/20 | HOTEL - 03/04/20; VENDOR: TRISTAN AXELROD; INVOICE#: 031520; DATE: 3/15/2020 | 569.51 |
| 03/15/20 | MEALS - 03/04/20; VENDOR: TRISTAN AXELROD; INVOICE#: 031520; DATE: 3/15/2020 | 43.94 |
| 03/17/20 | COPIES | 1.60 |
| 03/17/20 | COPIES | 0.10 |
| 03/17/20 | COPIES | 0.60 |
| 03/23/20 | COPIES | 2.50 |
| 03/23/20 | COPIES | 3.60 |
| 03/24/20 | OVERNIGHT DELIVERY | 30.00 |
| 03/24/20 | OVERNIGHT DELIVERY | 30.00 |
| 03/30/20 | COPIES | 2.50 |
| 03/31/20 | COPIES | 0.10 |
| | **Total Costs** | **961.93** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
April 30, 2020

Invoice 6896874
Page 4

| COST SUMMARY | |
|---|---|
| **Description** | **Value** |
| COLOR COPIES | 65.30 |
| COPIES | 139.10 |
| HOTEL | 569.51 |
| MEALS | 43.94 |
| OVERNIGHT DELIVERY | 60.00 |
| TAXI | 66.36 |
| TELECONFERENCING | 5.72 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| **Total Costs** | **961.93** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | | |
|---|---|---|
| Invoice | | 6896874 |
| Date | | Apr 30, 2020 |
| Client | | 035179 |

RE: COSTS

**Balance Due:  $961.93**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Sixteenth Monthly Fee Statement for Brown Rudnick
LLP covering the period from March 1, 2020 through March 31, 2020.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63742583 v1

**EXHIBIT G-3**

**SEVENTEENTH MONTHLY FEE STATEMENT
(APRIL 1, 2020 THROUGH APRIL 30, 2020)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**SEVENTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP,
CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>APRIL 1, 2020 THROUGH APRIL 30, 2020</u>**

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*                    June 12, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6899402 and 6899403

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      <u>April 1, 2020 – April 30, 2020</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

**Total Amount of Compensation for**                    **$100,506.00**
**Professional Services**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $10,050.60 |
| | |
| Interim Compensation for Professional Services (90%) | $90,455.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $981.68 |
| | |
| Total Requested Payment Less Holdback[2] | **$91,437.08** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP. Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Task Code (Invoices)**

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $961.93 | $961.93 |
| Case Administration | 21.30 | $6,531.00 | $0.00 | $6,531.00 |
| Meetings and Communications with Client | 6.40 | $5,056.00 | $0.00 | $5,056.00 |
| Fee Applications | 34.30 | $11,341.00 | $0.00 | $11,341.00 |
| Hearings | 9.70 | $7,663.00 | $0.00 | $7,663.00 |
| Avoidance Actions | 57.80 | $45,662.00 | $0.00 | $45,662.00 |
| Third Party Claims | 6.90 | $5,451.00 | $0.00 | $5,451.00 |
| Plan and Disclosure Statement | 23.80 | $18,802.00 | $0.00 | $18,802.00 |
| **TOTAL** | **160.20** | **$100,506.00** | **$961.93** | **$101,467.93** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING APRIL 1, 2020 THROUGH APRIL 30, 2020

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 18.10 | $14,299.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 0.30 | $237.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 2.00 | $1,580.00 |
| **TOTAL** | | | **20.40** | **$16,116.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 27.40 | $21,646.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 62.30 | $49,217.00 |
| **TOTAL** | | | **89.70** | **$70,863.00** |

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 30.30 | $8,181.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 15.10 | $4,077.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 15 years' experience; Litigation | $270.00 | 4.70 | $1,269.00 |
| **TOTAL** | | | **50.10** | **$13,527.00** |
| **GRAND TOTAL** | | | **160.20** | **$100,506.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Service | Cost |
|---|---|
| eDiscovery Hosting | $150.00 |
| Filing Fee | $70.00 |
| PACER | $114.50 |
| Photocopy (In-house) (310 pages × 10¢) | $31.00 |
| Research (On-line Actual Costs) – Westlaw | $98.00 |
| Taxi | $71.38 |
| Teleconferencing | $18.80 |
| Train Travel | $398.00 |
| Travel Agent Fee | $30.00 |
| **GRAND TOTAL** | **$981.68** |

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice      6899402 Date      Jun 10, 2020 Client      035179 |

RE: COSTS

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 981.68 | 981.68 |
| | **Total** | **0.00** | **981.68** | **981.68** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $981.68 |
| **Total Invoice** | **$981.68** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
June 10, 2020

Invoice 6899402
Page 2

## COST DETAIL

| Date | Description | Value |
|------|-------------|-------|
| 01/01/20 | EDISCOVERY HOSTING | 60.00 |
| 02/01/20 | EDISCOVERY HOSTING | 60.00 |
| 02/01/20 | PACER | 3.40 |
| 02/01/20 | PACER | 0.20 |
| 02/01/20 | PACER | 9.20 |
| 02/01/20 | PACER | 6.00 |
| 02/01/20 | PACER | 25.40 |
| 02/01/20 | PACER | 11.00 |
| 02/01/20 | PACER | 3.00 |
| 02/01/20 | PACER | 0.80 |
| 02/01/20 | PACER | 10.10 |
| 03/01/20 | PACER | 1.00 |
| 03/01/20 | PACER | 6.10 |
| 03/01/20 | PACER | 15.30 |
| 03/01/20 | PACER | 5.60 |
| 03/01/20 | PACER | 16.90 |
| 03/01/20 | PACER | 0.20 |
| 03/01/20 | PACER | 0.30 |
| 03/01/20 | EDISCOVERY HOSTING | 30.00 |
| 03/16/20 | TELECONFERENCING | 2.13 |
| 03/17/20 | TAXI - H. COHEN - 02/19/20; VENDOR: AMERICAN EXPRESS; INVOICE#: 031720HCRC; DATE: 3/17/2020 | 13.56 |
| 03/17/20 | TAXI - H. COHEN - 02/20/20; VENDOR: AMERICAN EXPRESS; INVOICE#: 031720HCRC; DATE: 3/17/2020 | 14.16 |
| 03/17/20 | TAXI - H. COHEN - 03/10/20; VENDOR: AMERICAN EXPRESS; INVOICE#: 031720HCRC; DATE: 3/17/2020 | 14.12 |
| 03/17/20 | TAXI - H. COHEN - 03/07/20; VENDOR: AMERICAN EXPRESS; INVOICE#: 031720HCRC; DATE: 3/17/2020 | 15.38 |
| 03/17/20 | TELECONFERENCING | 7.35 |
| 03/17/20 | TELECONFERENCING | 5.02 |
| 03/25/20 | TELECONFERENCING | 0.66 |
| 03/26/20 | TELECONFERENCING | 3.64 |
| 04/09/20 | COPIES | 1.40 |
| 04/09/20 | COPIES | 0.20 |
| 04/10/20 | COPIES | 6.40 |
| 04/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6899402
RE: COSTS
Page 3
June 10, 2020

| Date | Description | Value |
|---|---|---|
| 04/11/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/14/20 | FILING FEE - A. DEERING - 01/29/20; VENDOR: DINERS CLUB; INVOICE#: 021420ADRC; DATE: 4/14/2020 | 70.00 |
| 04/14/20 | TAXI - H. COHEN - 01/17/20; VENDOR: AMERICAN EXPRESS; INVOICE#: 021620HCRC; DATE: 4/14/2020 | 14.16 |
| 04/14/20 | COPIES | 0.40 |
| 04/14/20 | COPIES | 0.10 |
| 04/14/20 | COPIES | 0.10 |
| 04/14/20 | COPIES | 2.70 |
| 04/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 04/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 04/15/20 | COPIES | 0.10 |
| 04/16/20 | COPIES | 8.40 |
| 04/20/20 | COPIES | 0.80 |
| 04/22/20 | TRAVEL AGENT FEE - T. AXELROD - 02/28/20; VENDOR: DINERS CLUB; INVOICE#: 031420CTSRC; DATE: 4/22/2020 | 30.00 |
| 04/22/20 | TRAIN TRAVEL - T. AXELROD - 03/04/20; VENDOR: DINERS CLUB; INVOICE#: 031420CTSRC; DATE: 4/22/2020 | 398.00 |
| 04/22/20 | COPIES | 0.50 |
| 04/22/20 | COPIES | 0.10 |
| 04/22/20 | COPIES | 6.00 |
| 04/28/20 | COPIES | 3.10 |
| 04/28/20 | COPIES | 0.60 |
| 04/28/20 | COPIES | 0.10 |
| 04/30/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| | **Total Costs** | **981.68** |

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| FILING FEE | 70.00 |
| TRAVEL AGENT FEE | 30.00 |
| TRAIN TRAVEL | 398.00 |
| TAXI | 71.38 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 98.00 |
| TELECONFERENCING | 18.80 |
| PACER | 114.50 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                          Invoice 6899402
RE: COSTS                                                                                        Page 4
June 10, 2020

| Description | Value |
|---|---:|
| EDISCOVERY HOSTING | 150.00 |
| COPIES | 31.00 |
| **Total Costs** | **981.68** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT          Invoice          6899402
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE      Date      Jun 10, 2020
C/O JAIME A. EL KOURY, ESQ.                             Client           035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: COSTS



Remittance

---

**Balance Due:  $981.68**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 6,531.00 | 0.00 | 6,531.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 5,056.00 | 0.00 | 5,056.00 |
| 035179.0004 | FEE APPLICATIONS | 11,341.00 | 0.00 | 11,341.00 |
| 035179.0007 | HEARINGS | 7,663.00 | 0.00 | 7,663.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 45,662.00 | 0.00 | 45,662.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 5,451.00 | 0.00 | 5,451.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 18,802.00 | 0.00 | 18,802.00 |
| | **Total** | **100,506.00** | **0.00** | **100,506.00** |

| | |
|---|---:|
| Total Current Fees | $100,506.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$100,506.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: CASE ADMINISTRATION

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 6,531.00 | 0.00 | 6,531.00 |
| | **Total** | **6,531.00** | **0.00** | **6,531.00** |

| | |
|---|---|
| Total Current Fees | $6,531.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,531.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/01/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.1.20 | 0.50 |
| 04/02/20 | HOSANG | REVIEW AND RETRIEVE SAMPLE LIFT STAY OPPOSITIONS FROM TITLE III CASE DOCKET | 0.10 |
| 04/03/20 | WEISFELNER | REVIEW DOCKET AND FOCUS ON HRT, UBS ISSUES | 0.40 |
| 04/03/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 4.3.20 | 0.50 |
| 04/06/20 | HOSANG | REVIEW AND RETRIEVE OPERATIVE CASE MANAGEMENT PROCEDURES ORDER (.5); DRAFT TEMPLATE FOR OBJECTION TO UBS' MOTION FOR LIFT-STAY (.5) | 1.00 |
| 04/06/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FROM 4.6.20 | 0.50 |
| 04/08/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.8.20 | 0.40 |
| 04/09/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.9.20 | 0.50 |
| 04/10/20 | HOSANG | PROVIDE COPY OF OPERATIVE CASE MANAGEMENT ORDER TO C. MULLARNEY | 0.10 |
| 04/13/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.13.20 | 0.50 |
| 04/14/20 | HOSANG | CITECHECK DRAFT OF OBJECTION TO UBS' MOTION FOR LIFT STAY (1.5); PROOF DOCKET ENTRIES REFERENCES (.5); DRAFT AND FINALIZE TABLE OF CONTENTS AND TABLE OF AUTHORITIES FOR SAME AND PROOF CITECHECK CHANGES (1.0) | 3.00 |
| 04/15/20 | DEERING | UPDATE CALENDAR AND REVIEW AND CIRCULATE PLEADINGS FILED ON 4.15.20 | 0.50 |
| 04/15/20 | DEERING | EMAILS WITH TEAM RE PRO HAC VICE APPLICATION FOR CHELSEA MULLARNEY | 0.20 |
| 04/16/20 | WEISFELNER | T/C BEVILLE RE OVERALL STATUS | 0.20 |
| 04/16/20 | DEERING | UPDATE CASE CALENDAR RE AVOIDANCE ACTIONS STATUS CONFERENCE | 0.30 |
| 04/16/20 | DEERING | DRAFT APPLICATION FOR PRO HAC VICE FOR CHELSEA MULLARNEY (.8), EMAILS WITH C. MULLARNEY RE SAME (.5), REVISE AND COORDINATE FILING WITH LOCAL COUNSEL (.8) | 2.10 |
| 04/16/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.16.20 | 0.50 |
| 04/17/20 | WEISFELNER | REVIEW MOST RECENT DOCKET ENTRIES | 0.20 |
| 04/17/20 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR S. BEVILLE AND C. MULLARNEY IN ADVANCE OF 4.22.20 HEARING (.6) AND EMAILS RE SAME (.5) | 1.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6899403
June 10, 2020
Page 4

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/17/20 | DEERING | REVIEW AND FINALIZE INFORMATIVE MOTION RE OMNIBUS HEARING ON 4.22.20 AND ERS MOTION FOR RELIEF OF AUTOMATIC STAY (.8), FILE BOTH (.6) AND EMAILS RE SAME (.5) | 1.90 |
| 04/20/20 | DEERING | EMAIL TO C. MULLARYNEY RE INFORMATIVE MOTIONS FOR 4.22.20 HEARING | 0.30 |
| 04/20/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.22.20 | 0.50 |
| 04/20/20 | DEERING | EMAILS WITH M. SAWYER AND C. MULLARNEY RE 4.22.20 HEARING | 0.50 |
| 04/21/20 | WEISFELNER | REVIEW DOCKET INCLUDING STATUS REPORT | 0.50 |
| 04/21/20 | DEERING | EMAILS WITH M. SAWYER AND C. MULLARNEY RE PREPARATION FOR HEARING ON 4.22.20 | 0.70 |
| 04/21/20 | DEERING | CIRCULATE AGENDA FOR HEARING ON 4.22.20 | 0.20 |
| 04/21/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.21.20 | 0.50 |
| 04/22/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 4.22.20 | 0.50 |
| 04/22/20 | DEERING | EMAILS WITH C. MULLARNEY RE PRO HAC VICE APPLICATION AND TELEPHONIC APPEARANCE FOR 4.24.20 HEARING | 0.50 |
| 04/24/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.24.20 | 0.40 |
| 04/28/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 4.28.20 | 0.50 |
| 04/29/20 | HOSANG | REVIEW AND CIRCULATE URGENT MOTION OF UBS FINANCIAL TO AMEND 4-22-2020 ORDER; CONTACT COURT REPORTER RE HEARING TRANSCRIPT FOR 4-22-2020 OMNIBUS HEARING | 0.50 |
| 04/29/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FROM 4.29.20 | 0.50 |
| 04/30/20 | WEISFELNER | REVIEW OF RECENT PLEADINGS RE: UBS | 0.20 |
| 04/30/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 4.30.20 | 0.50 |
| | **Total Hours** | | **21.30** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| ALEXANDRA M. DEERING | 15.10 | hours at | 270.00 | 4,077.00 |
| EDWARD S. WEISFELNER | 1.50 | hours at | 790.00 | 1,185.00 |
| ELIZABETH G. HOSANG | 4.70 | hours at | 270.00 | 1,269.00 |
| **Total Fees** | | | | **6,531.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 5,056.00 | 0.00 | 5,056.00 |
| | **Total** | **5,056.00** | **0.00** | **5,056.00** |

| | | |
|---|---|---|
| Total Current Fees | | $5,056.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$5,056.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6899403
June 10, 2020
Page 7

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/07/20 | SAWYER | EMAIL BATCH RECOMMENDATION MEMOS TO SCC | 0.40 |
| 04/14/20 | SAWYER | FORMULATE AND CIRCULATE AGENDA FOR CALL WITH SPECIAL CLAIMS COMMITTEE | 0.30 |
| 04/14/20 | SAWYER | STRATEGIZE RE: FOLLOWING CLIENT CALL NEXT STEPS (.5); CIRCULATE SUMMARY OF CALL WITH SCC TO TEAM (.2) | 0.70 |
| 04/14/20 | AXELROD | ATTEND CLIENT CALL RE UBS STAY RELIEF, VENDOR ACTIONS, DISCLOSURE STATEMENT ISSUES (.6); DRAFT FOLLOW UP RECOMMENDATION RE SAME (.1) | 0.70 |
| 04/14/20 | BEVILLE | PREPARE FOR CLIENT CALL (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6) | 0.80 |
| 04/21/20 | SAWYER | CIRCULATE TO CLIENT DRAFT OF MOTIONS TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS AND SUMMARY REPORT OF VENDOR ACTIONS TO DATE | 0.70 |
| 04/22/20 | BEVILLE | CORRESPONDENCE TO CLIENTS REGARDING ORDER DENYING UBS STAY RELIEF MOTION | 0.20 |
| 04/27/20 | AXELROD | DRAFT AND CIRCULATE DISCUSSION POINTS FOR 4/28 CLIENT CALL | 0.40 |
| 04/27/20 | SAWYER | DRAFT AND CIRCULATE AGENDA TO TEAM RE CALL WITH SCC | 0.40 |
| 04/28/20 | BEVILLE | PREPARE/SEND AGENDA FOR CLIENT CALL (.2); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE CALL (.5) | 0.70 |
| 04/28/20 | SAWYER | CALL WITH SCC (.5); DRAFT AND CIRCULATE NOTES FROM SAME TO TEAM (.1) | 0.60 |
| 04/28/20 | AXELROD | ATTEND CLIENT MEETING RE ERS, VENDOR, PLAN/DS ISSUES | 0.50 |
| | **Total Hours** | | **6.40** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.70 | hours at | 790.00 | 1,343.00 |
| TRISTAN G. AXELROD | 1.60 | hours at | 790.00 | 1,264.00 |
| MATTHEW A. SAWYER | 3.10 | hours at | 790.00 | 2,449.00 |
| **Total Fees** | | | | **5,056.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 11,341.00 | 0.00 | 11,341.00 |
| | **Total** | **11,341.00** | **0.00** | **11,341.00** |

| | |
|---|---|
| Total Current Fees | $11,341.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,341.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6899403
June 10, 2020
Page 10

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 04/02/20 | COHEN | STRATEGIZE AND EMAILS WITH V. BLAY SOLER REGARDING FEE APPLICATION STATUS | 0.40 |
| 04/03/20 | COHEN | STRATEGIZE AND EMAILS REGARDING FEE APPLICATION STATUS, REGISTRATION FOR ELECTRONIC PAYMENTS AND RELATED MATTERS | 0.60 |
| 04/06/20 | COHEN | STRATEGIZE AND EMAILS WITH  V. BLAY SOLER AND OTHERS REGARDING HACIENDA REQUEST FOR CREATION OF PROFILE AND SET UP FOR ELECTRONIC PAYMENTS AND INTERNAL ISSUES REGARDING SAME (1.5); EMAILS WITH C. BURKE, FINALIZE OBJECTION STATEMENTS FOR JANUARY, PREPARE EMAIL AND SUBMIT ACCORDINGLY (.6) | 2.10 |
| 04/07/20 | COHEN | NUMEROUS EMAILS AND CALLS REGARDING HACIENDA REGISTRATION AND REQUIRED FORMS, COMPILE AND PREPARE SAME AND ATTEMPTS TO EFFECTUATE | 0.80 |
| 04/08/20 | COHEN | STRATEGIZE REGARDING, EMAILS AND CALLS WITH C. BURKE AND V. BLAY SOLER REGARDING OUTSTANDING FEE ISSUES, REGISTRATION FOR ELECTRONIC PAYMENTS (1.1); EFFECTUATE PACKAGE SUBMISSION FOR BROWN RUDNICK (.5) | 1.60 |
| 04/09/20 | COHEN | EMAILS, CALLS AND STRATEGIZE REGARDING FEE RELATED ISSUES | 0.90 |
| 04/10/20 | COHEN | EMAILS, CALLS AND STRATEGIZE REGARDING FEE RELATED ISSUES | 0.70 |
| 04/10/20 | BEVILLE | ANALYSIS OF STATUS OF FEE APPLICATION (.2); BEGIN REVIEW OF MONTHLY FEE STATEMENT (.3) | 0.50 |
| 04/13/20 | BEVILLE | REVIEW DRAFT FEBRUARY MONTHLY FEE STATEMENTS | 1.00 |
| 04/13/20 | COHEN | EMAILS WITH E. DA SILVA (.2); EMAILS WITH I. CARDONA AND REVIEW FEE STATEMENTS (.3); WORK ON MONTHLY FEE STATEMENTS FEBRUARY AND MARCH (.9); EMAILS WITH V. BLAY SOLER AND SUBMISSION OF DOCUMENTS TO HACIENDA (.5) | 1.90 |
| 04/14/20 | BEVILLE | ANALYSIS REGARDING STATUS OF OUTSTANDING PAYMENTS / REIMBURSEMENT OF TAX WITHHOLDING | 0.60 |
| 04/14/20 | COHEN | STRATEGIZE, REVIEW AND PREPARE CARDONA MARCH FEE STATEMENTS FOR REVIEW BY J. EL KOURY AND EMAILS REGARDING SAME (.5); STRATEGIZE WITH S. BEVILLE AND M. SAWYER REGARDING FEE PROCESS AND OUTSTANDING ISSUES AND COMPILE DOCUMENTS AS REQUESTED BY S. BEVILLE (1.2); EMAILS WITH E. DA SILVA (DGC) REGARDING FEE ISSUES (2) | 1.90 |
| 04/15/20 | BEVILLE | REVISE DRAFT INTERIM FEE APPLICATION | 0.60 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 11

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/15/20 | COHEN | STRATEGIZE WITH S. BEVILLE AND M. SAWYER REGARDING FEE PROCESS AND OUTSTANDING ISSUES TO INCLUDE EMAILS WITH V. BLAY SOLER, I. CARDONA AND E. DA SILVA (.7); FINALIZE AND SUBMIT CARDONA MARCH FEE INVOICES (.4); SEND DOCUMENTS TO S. BEVILLE IN CONNECTION WITH INTERIM FEE APPLICATIONS TO BE FILED (.3) | 1.40 |
| 04/16/20 | COHEN | STRATEGIZE REGARDING FEE ISSUES AND RELATED MATTERS AND RESPOND TO INQUIRES AND EMAILS WITH V. BLAY SOLER, E. DA SILVA AND C. BURKE (.6); WORK ON MONTHLY FEE STATEMENT (.2); STRATEGIZE AND FINALIZE FOURTH INTERIM FEE APPLICATION, SCHEDULES, EXHIBITS AND NOTICE OF FILING THEREOF, EFFECTUATE FILING AND COORDINATE WITH PRIME CLERK REGARDING SERVICE (1.6) | 2.40 |
| 04/17/20 | COHEN | FINALIZE MONTHLY FEE STATEMENTS FOR FEBRUARY AND MARCH (1.7); STRATEGIZE REGARDING FEE ISSUES AND RELATED MATTERS AND RESPOND TO INQUIRES AND EMAILS REGARDING SAME (.6) | 2.30 |
| 04/20/20 | COHEN | STRATEGIZE REGARDING FEE ISSUES AND RELATED MATTERS AND RESPOND TO INQUIRES AND EMAILS REGARDING SAME (.5); CONTINUED WORK ON WORK ON MONTHLY FEE STATEMENTS (.9) | 1.40 |
| 04/21/20 | COHEN | STRATEGIZE REGARDING FEE ISSUES AND SEND DATA TO S. BEVILLE AS REQUESTED (.3); PREPARE AND FINALIZE FEBRUARY 2020 FEE STATEMENTS, EXHIBITS AND SCHEDULES, SEND TO J. EL KOURY FOR APPROVAL AND CIRCULATE AS REQUIRED (2.3) | 2.60 |
| 04/22/20 | BEVILLE | BEGIN REVIEW OF MARCH MONTHLY FEE STATEMENTS | 0.30 |
| 04/22/20 | COHEN | STRATEGIZE AND EMAILS REGARDING FEE ISSUES AND FEE RECONCILIATION MATERIALS (.2); WORK ON MARCH 2020 FEE STATEMENTS AND BUDGETS (.4) | 0.60 |
| 04/23/20 | COHEN | STRATEGIZE AND EMAILS WITH V. BLAY SOLER | 0.20 |
| 04/24/20 | COHEN | STRATEGIZE REGARDING FEE ISSUES AND DRAFTS OF MARCH 2020 MONTHLY FEE STATEMENTS | 0.40 |
| 04/27/20 | BEVILLE | REVIEW/REVISE MARCH MONTHLY FEE STATEMENTS | 1.00 |
| 04/27/20 | COHEN | EMAILS WITH I. CARDONA AND V. BLAY SOLER AND STRATEGIZE REGARDING FEE ISSUES (.3); PREPARE AND SUBMIT EMAIL AND TITLE III DECLARATIONS OF CARDONA FOR MARCH 2020 (.5) | 0.80 |
| 04/28/20 | COHEN | EMAILS AND STRATEGIZE WITH C. BURKE AND S. BEVILLE REGARDING INTERIM FEE APPLICATIONS AND RELATED ISSUES (.3); REVIEW DATABASE FOR DOCUMENT FOR C. BURKE AS REQUESTED (.2); REVIEW DGC FORMS OF NOTICE (.2) | 0.70 |
| 04/29/20 | COHEN | REVIEW DOCKET AND EMAILS WITH C. BURKE (.2); STRATEGIZE REGARDING BUDGETS (.3) | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6899403
June 10, 2020                                                                    Page 12

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/30/20 | COHEN | STRATEGIZE AND EMAILS WITH C. BURKE AND S. BEVILLE REGARDING FEE MATTERS (.3); STRATEGIZE AND WORK ON BUDGETS (.3) | 6.10 |
| | **Total Hours** | | **34.30** |

### T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 4.00 | hours at | 790.00 | 3,160.00 |
| HARRIET E. COHEN | 30.30 | hours at | 270.00 | 8,181.00 |
| **Total Fees** | | | | **11,341.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: HEARINGS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 7,663.00 | 0.00 | 7,663.00 |
| | **Total** | **7,663.00** | **0.00** | **7,663.00** |

| | |
|---|---|
| Total Current Fees | $7,663.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,663.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 14

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 04/15/20 | SAWYER | FACILITATE REGISTRATION TO SPEAK AT APRIL 22 OMNIBUS HEARING | 0.80 |
| 04/16/20 | SAWYER | CONTINUE FACILITATE REGISTRATION TO SPEAK AT APRIL 22 OMNIBUS HEARING | 0.60 |
| 04/17/20 | SAWYER | CONTINUE DRAFT INFORMATIVE MOTIONS TO APPEAR AT APRIL 22 OMNIBUS HEARING | 1.50 |
| 04/17/20 | AXELROD | REVIEW AND REVISE INFORMATIVE MOTIONS RE OMNIBUS HEARING ATTENDANCE | 0.60 |
| 04/21/20 | SAWYER | CIRCULATE DIAL-IN INFORMATION TO TEAM MEMBERS FOR 4.22.20 OMNIBUS HEARING | 0.20 |
| 04/22/20 | SAWYER | PREPARE FOR APRIL 22, 2020 OMNIBUS HEARING (.2); ATTEND SAME (2.1) | 2.30 |
| 04/22/20 | AXELROD | ATTEND OMNIBUS HEARING RE PLAN/DS AND TIMING ISSUES | 1.00 |
| 04/22/20 | BEVILLE | PARTICIPATE IN TELEPHONIC OMNIBUS HEARING, INCLUDING AS TO UBS STAY RELIEF  MOTION | 2.70 |
| | **Total Hours** | | **9.70** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 2.70 | hours at | 790.00 | 2,133.00 |
| TRISTAN G. AXELROD | 1.60 | hours at | 790.00 | 1,264.00 |
| MATTHEW A. SAWYER | 5.40 | hours at | 790.00 | 4,266.00 |
| **Total Fees** | | | | **7,663.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 45,662.00 | 0.00 | 45,662.00 |
| | **Total** | **45,662.00** | **0.00** | **45,662.00** |

| | |
|---|---:|
| Total Current Fees | $45,662.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$45,662.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 16

RE: AVOIDANCE ACTIONS

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/01/20 | SAWYER | COORDINATE REMOVAL OF INCORRECTLY SERVED PARTY FROM SERVICE LIST RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 04/01/20 | AXELROD | REVIEW DGC PRESENTATION MATERIALS RE SOLVENCY ANALYSIS (.2); REVIEW AND RESPOND RE APEX NOTICE ISSUE (.2) | 0.40 |
| 04/02/20 | SAWYER | CALL WITH B. WEXLER RE STATUS UPDATE OF INFORMATION EXCHANGE WITH AP 053 | 0.30 |
| 04/02/20 | SAWYER | CALL WITH T. AXELROD RE REVISIONS TO MOTIONS TO SERVE BY PUBLICATION IN VENDOR AVOIDANCE ACTIONS (.1); CONTINUE DRAFT OF SAME (2.1); EMAIL 5 MOTIONS TO SERVE BY PUBLICATION TO S. BEVILLE FOR REVIEW (.1) | 2.30 |
| 04/02/20 | AXELROD | REVIEW AND COMMENT RE MOTION FOR SERVICE BY PUBLICATION | 0.60 |
| 04/03/20 | SAWYER | CALL WITH T. AXELROD RE UPDATE ON STATUS OF CERTAIN VENDOR AVOIDANCE ACTIONS | 0.10 |
| 04/03/20 | AXELROD | CALL WITH J MURPHY RE CLAWBACK STATUS (.4); DRAFT RECOMMENDATION TO CLIENT RE RODRIGUEZ-PARISSI (.7) | 1.10 |
| 04/03/20 | SAWYER | DRAFT MOTION TO EXTEND LITIGATION DEADLINES IN AP 19-00053 (3.2); EMAIL SAME TO T. AXELROD FOR REVIEW AND TO DISCUSS NEXT STEPS (.2) | 3.40 |
| 04/03/20 | BEVILLE | REVIEW RECOMMENDATION AS TO BDO INVESTIGATION | 0.40 |
| 04/05/20 | SAWYER | DRAFT RESPONSE TO COUNSEL IN AP 155 | 0.60 |
| 04/06/20 | SAWYER | PREPARE NOTES FOR CALL WITH R. WEXLER RE RECOMMENDATION MEMOS IN VENDOR AVOIDANCE ACTIONS (.3); CALL WITH B. WEXLER TO DISCUSS CHANGES TO RECOMMENDATION MEMOS FOLLOWING DISCUSSION WITH UCC COUNSEL (.6) | 0.90 |
| 04/06/20 | SAWYER | UPDATE FORM RECOMMENDATION MEMO RE VENDOR AVOIDANCE ACTIONS (.8); EMAIL NEW FORM MEMO TO B. WEXLER FOR REVIEW AND IMPLEMENTATION (.1) | 0.90 |
| 04/06/20 | SAWYER | CONTINUE DRAFT OF MOTION TO EXTEND LITIGATION DEADLINES IN AP 053 (.5); EMAIL SAME TO T. AXELROD FOR REVIEW AND SUGGESTION OF NEXT STEPS (.2) | 0.70 |
| 04/06/20 | SAWYER | REVIEW NEGATIVE NEWS IN AP 062 | 0.40 |
| 04/06/20 | SAWYER | DRAFT RECOMMENDATION MEMO IN AP 155 (1.8); EMAIL B. WEXLER TO REQUEST ADDITIONAL INFORMATION TO BE INCLUDED IN SAME (.4); EMAIL SAME TO T. AXELROD FOR REVIEW (.1) | 2.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 17

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/06/20 | AXELROD | REVIEW AND DISCUSS CORRESPONDENCE RE BDO PUERTO RICO AND RELATED DILIGENCE | 0.60 |
| 04/07/20 | SAWYER | FACILITATE DISTRIBUTION OF RECOMMENDATION MEMOS TO SCC RE VENDOR AVOIDANCE ACTIONS | 0.20 |
| 04/07/20 | SAWYER | RESPOND TO B. WEXLER EMAIL RE REVISIONS TO FORM RECOMMENDATION MEMO (.2); MAKE APPROPRIATE REVISIONS TO SAME (.5) | 0.70 |
| 04/07/20 | SAWYER | FORMULATE RESPONSE TO UCC QUESTIONS RE RECOMMENDATION MEMO IN AP 155 (.2); EMAIL RESPONSE TO T. AXELROD (.1) | 0.30 |
| 04/07/20 | SAWYER | EMAIL CORRESPONDENCE WITH FA REQUESTING ADDITIONAL INFORMATION AND CLARIFICATION REGARDING RECOMMENDATION MEMO FOR AP 155 IN VENDOR AVOIDANCE ACTIONS | 0.30 |
| 04/07/20 | SAWYER | COORDINATE CHECK OF DISMISSAL FILINGS IN ADVERSARY PROCEEDINGS DISMISSED TO DATE RE VENDOR AVOIDANCE ACTIONS | 0.30 |
| 04/07/20 | SAWYER | FACILITATE SIGNING AND EXECUTION OF ADDENDUM TO TOLLED PARTY AGREEMENT IN VENDOR AVOIDANCE ACTION | 0.30 |
| 04/07/20 | SAWYER | COMPILE LIST OF EXPIRING TOLLING AGREEMENTS FOR EXTENSION RE VENDOR AVOIDANCE ACTIONS | 1.10 |
| 04/07/20 | AXELROD | DISCUSS BDO INVESTIGATION AND PROPOSAL WITH UCC (.4); DRAFT PROPOSAL TO BDO COUNSEL (.5) | 0.90 |
| 04/07/20 | SAWYER | DRAFT 3 ADDENDUMS TO TOLLING AGREEMENTS FOR TOLLED PARTIES RE VENDOR AVOIDANCE ACTIONS | 1.40 |
| 04/07/20 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: TOLLING AGREEMENT EXTENSION | 0.20 |
| 04/08/20 | SAWYER | EMAIL EXTENSION MOTION TO COUNSEL FOR DEFENDANT IN AP 053 FOR REVIEW AND APPROVAL | 0.30 |
| 04/08/20 | SAWYER | REVISE EXTENSION MOTION IN AP 053 AND RESPOND TO COUNSEL'S EMAIL REQUESTING MODIFICATION OF CERTAIN LANGUAGE (.3); CIRCULATE SAME TO K. SURIA AND C. INFANTE FOR REVIEW (.2) | 0.50 |
| 04/08/20 | SAWYER | FACILITATE EXECUTION OF ADDENDUM TO TOLLING AGREEMENTS | 0.90 |
| 04/09/20 | SAWYER | REVIEW MATERIAL FROM B. WEXLER ON PROPOSED CHANGES TO RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 04/09/20 | SAWYER | REVISE MOTION TO EXTEND LITIGATION DEADLINES FOR AP 053 BASED ON COUNSEL FOR VENDOR'S SUGGESTED CHANGES (.5); AND CALL WITH T. AXELROD TO DISCUSS NEXT STEPS (.2); EMAIL SAME TO K. SURIA AND C. INFANTE / UCC FOR REVIEW (.2) | 0.90 |
| 04/09/20 | SAWYER | CONTINUE DRAFT AND REVISIONS OF MOTIONS TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS | 1.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 18

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/09/20 | SAWYER | CALL WITH B. WEXLER TO DISCUSS RECOMMENDATION MEMO REVISIONS AND NEW RECOMMENDATIONS RE VENDOR AVOIDANCE ACTIONS | 1.60 |
| 04/09/20 | SAWYER | EMAIL TO M.ORENSTEIN RESPONSE AND REPLY MOTIONS RE NATIONAL MOTION FOR REMAND | 0.20 |
| 04/09/20 | AXELROD | REVIEW CENTRO ACADEMICO FILING LANGUAGE | 0.20 |
| 04/09/20 | BEVILLE | REVIEW/REVISE DRAFT MOTIONS FOR AUTHORITY FOR SERVICE BY PUBLICATION FOR FIVE VENDOR DEFENDANTS | 0.70 |
| 04/09/20 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM A. PAPALASKARIS | 0.10 |
| 04/10/20 | SAWYER | CALL WITH B. WEXLER TO DISCUSS FORM RECOMMENDATION MEMO CHANGES | 0.30 |
| 04/10/20 | AXELROD | REVIEW EMAILS RE VENDOR ACTION FILINGS | 0.20 |
| 04/13/20 | SAWYER | CALL WITH T. AXELROD RE POTENTIAL LITIGATION IN VENDOR AVOIDANCE ACTIONS | 0.20 |
| 04/13/20 | AXELROD | REVIEW VENDOR ACTION FILINGS AND DISCUSS UPCOMING DGC PRIORITIES IN DILIGENCE, LITIGATION | 0.50 |
| 04/15/20 | AXELROD | REVIEW AVOIDANCE ACTION FILINGS CHART AND PLAN PROCEDURES FOR NEXT STEPS IN VENDOR ACTIONS | 0.80 |
| 04/15/20 | BEVILLE | PREPARE FOR CALL WITH LOCAL COUNSEL REGARDING STATUS/NEXT STEPS WITH RESPECT TO VENDOR ACTIONS FOR WHICH RESPONSIVE PLEADING FILED | 0.10 |
| 04/16/20 | SAWYER | STRATEGY RE MOTION TO DISMISS IN VENDOR ACTIONS | 0.80 |
| 04/16/20 | AXELROD | CALL WITH LOCAL COUNSEL RE VENDOR ACTION PROGRESS AND NEXT STEPS, TRACKING MEASURES (.7); DRAFT RECOMMENDATION AND UPDATE RE SERVICE, MTD ISSUES (.6) | 1.30 |
| 04/16/20 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO NDAS IN VENDOR AVOIDANCE ACTIONS (1.0); EMAIL TO UCC FOR REVIEW AND EXECUTION (.2) | 1.20 |
| 04/16/20 | SAWYER | DRAFT NOTICE OF VOLUNTARY DISMISSAL IN APS 146, 439, 171 | 1.20 |
| 04/17/20 | SAWYER | DRAFT NOTICE OF VOLUNTARY DISMISSAL IN APS 231, 208, 190, 178, 242, 259, 106 (1.6); CIRCULATE SAME TO ESTRELLA AND UCC COUNSEL FOR APPROVAL (.2) | 1.80 |
| 04/17/20 | SAWYER | FACILITATE EXECUTION OF AMENDMENTS TO NDAS RE VENDOR AVOIDANCE ACTIONS | 0.70 |
| 04/17/20 | AXELROD | DRAFT JOINT STATUS REPORT, RELATED EMAILS WITH 10H AND 11H COUNSEL RE EXTENSION MOTION IN 19-359 | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 19

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/20/20 | SAWYER | FACILITATE EXECUTION OF ADDENDUM TO TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS | 0.80 |
| 04/20/20 | SAWYER | CONTINUE REVISION OF MOTIONS TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS | 2.40 |
| 04/20/20 | SAWYER | RESEARCH SERVICE EFFORTS IN AP 151 AND 129 RE MOTION TO SERVE BY PUBLICATION | 0.60 |
| 04/21/20 | SAWYER | CONTINUE REVISIONS TO MOTION TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS (1.5); CIRCULATE DRAFT TO TEAM FOR REVIEW (.2) | 1.70 |
| 04/21/20 | SAWYER | STRATEGISE RESPONSE TO DEFENDANT IN AP 201 SEEKING TO PARTICIPATE IN INFORMAL EXCHANGE FOLLOWING THE RESPONSE DEADLINE | 0.60 |
| 04/21/20 | SAWYER | CIRCULATE MOTIONS TO SERVE BY PUBLICATION TO LOCAL COUNSEL AND UCC COUNSEL RE VENDOR AVOIDANCE ACTIONS | 0.30 |
| 04/21/20 | SAWYER | CIRCULATE ADDENDUM TO TOLLING AGREEMENT TO UCC LITIGATION COUNSEL RE VENDOR AVOIDANCE ACTIONS | 0.20 |
| 04/21/20 | SAWYER | CALL WITH FA TO REVIEW OPTIONS FOR INFORMAL RESOLUTION AND NEXT STEPS WITH VENDOR IN AP 201 | 0.30 |
| 04/21/20 | AXELROD | REVIEW AND COMMENT RE CLIENT AND VENDOR COMMUNICATIONS RE VENDOR ACTIONS | 0.50 |
| 04/21/20 | BEVILLE | REVIEW REVISED DRAFT OF MOTION FOR AUTHORITY TO SERVE BY PUBLICATION | 0.30 |
| 04/22/20 | SAWYER | FACILITATE FILING OF MOTION TO SERVE BY PUBLICATION IN APS 268, 151, 129, 072, 243 RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 04/22/20 | SAWYER | CONTINUE DRAFT OF MOTIONS TO SERVE BY PUBLICATION RE VENDOR AVOIDANCE ACTIONS | 1.10 |
| 04/23/20 | SAWYER | CALL WITH LOCAL COUNSEL TO FACILITATE ATTENDANCE AT VENDORS 341 HEARING RE VENDOR AVOIDANCE ACTIONS | 0.20 |
| 04/24/20 | SAWYER | REVIEW FOMB LETTER RE PURCHASE ORDERS AS CONTRACTS TO STRATEGISE POTENTIAL REVISION OF INFORMATION EXCHANGE IN VENDOR AVOIDANCE ACTIONS | 0.30 |
| 04/27/20 | SAWYER | RESPOND TO UCC COUNSEL EMAIL RE EXPIRING TOLLING AGREEMENT AND EFFORTS TO EXTEND DEADLINE (.1); EMAIL TOLLED PARTIES COUNSEL TO INQUIRE AS TO STATUS OF ADDENDUM TO TOLLING AGREEMENTS (.3) | 0.40 |
| 04/27/20 | SAWYER | EMAIL TO S. BEVILLE RE EXPIRING TOLLING AGREEMENT AND RECOMMENDATION ON NEXT STEPS | 0.50 |
| 04/27/20 | BEVILLE | ANALYSIS OF STATUS OF TOLLING EXTENSION REQUESTS | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 20

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 04/28/20 | SAWYER | EMAIL TO LOCAL AND UCC COUNSELS RE STATUS OF TOLLING AGREEMENTS SET TO EXPIRE ON APRIL 30 AND NEXT STEPS | 0.30 |
| 04/28/20 | AXELROD | CHECK FOR CASE UPDATES RE VENDOR ISSUES, POLITICAL DEVELOPMENTS | 0.20 |
| 04/29/20 | SAWYER | CALL WITH COUNSEL OF TOLLED PARTY RE EXECUTION OF ADDENDUM TO TOLLING AGREEMENT | 0.20 |
| 04/29/20 | SAWYER | FACILITATE EXECUTION OF ADDENDUM TO TOLLING AGREEMENT | 0.50 |
| 04/29/20 | SAWYER | RESEARCH NEW VALUE DEFENSE IN ADVANCE OF CALL WITH UCC RE VENDOR AVOIDANCE ACTIONS | 1.00 |
| 04/30/20 | SAWYER | CALL WITH UCC RE NEW VALUE DEFENSE RAISED IN AP 117 | 0.30 |
| 04/30/20 | SAWYER | DRAFT COMPLAINT FOR TOLLED PARTY RE VENDOR AVOIDANCE ACTIONS | 4.60 |
| 04/30/20 | SAWYER | FACILITATE EXECUTION OF ADDENDUM TO TOLLING AGREEMENT RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 04/30/20 | AXELROD | CALL WITH UCC RE PREFERENCE DEFENSE LEGAL ANALYSIS | 0.50 |
| 04/30/20 | SAWYER | CALL WITH FA TO DISCUSS STATUS OF CERTAIN VENDOR ACTIONS | 0.20 |
| 04/30/20 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING EXTENSION OF TOLLING AGREEMENT / FILING OF COMPLAINT (.3); REVIEW EXECUTED TOLLING AGREEMENT (.1) | 0.40 |
| 04/30/20 | SAWYER | FACILITATE MEET AND CONFER IN ADVANCE OF STATUS REPORT | 0.20 |
| | **Total Hours** | | **57.80** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 2.30 | hours at | 790.00 | 1,817.00 |
| CATHRINE M. CASTALDI | 0.30 | hours at | 790.00 | 237.00 |
| TRISTAN G. AXELROD | 8.60 | hours at | 790.00 | 6,794.00 |
| MATTHEW A. SAWYER | 46.60 | hours at | 790.00 | 36,814.00 |
| **Total Fees** | | | | **45,662.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## INVOICE

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0017 | THIRD PARTY CLAIMS | 5,451.00 | 0.00 | 5,451.00 |
| | **Total** | **5,451.00** | **0.00** | **5,451.00** |

| | |
|---|---:|
| Total Current Fees | $5,451.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,451.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 10, 2020

Invoice 6899403
Page 22

RE: THIRD PARTY CLAIMS

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 04/01/20 | SAWYER | REVIEW AND OUTLINE KEY ARGUMENTS IN AMBAC COMPLAINT AGAINST UNDERWRITERS RE STRATEGISE HANDLING AS IT PERTAINS TO TITLE III DEBTORS | 2.30 |
| 04/01/20 | SAWYER | CALL WITH M. ORENSTEIN RE STATUS UPDATE AND NEXT STEPS IN CLIENT ADVISEMENT ON MONOLINE CASES | 0.30 |
| 04/02/20 | SAWYER | REVIEW AND OUTLINE MONOLINE INSURERS REMAND MOTION | 1.50 |
| 04/02/20 | SAWYER | REVIEW DOCKET IN MONOLINE CASES | 0.30 |
| 04/07/20 | SAWYER | RESEARCH POCS FILED AGAINST DEBTORS BY MONOLINE INSURERS | 0.40 |
| 04/10/20 | SAWYER | REVIEW POC FROM MONOLINE INSURERS AGAINST TITLE III DEBTORS | 0.40 |
| 04/10/20 | BEVILLE | ANALYSIS OF MONOLINE LITIGATION AGAINST UNDEWRITERS | 0.60 |
| 04/14/20 | BEVILLE | STRATEGY REGARDING OBJECTION TO UBS STAY RELIEF MOTION AND UPCOMING HEARING | 0.60 |
| 04/28/20 | WEISFELNER | REVIEW AMBAC PLEADINGS RE COMPLAINT | 0.50 |
| | **Total Hours** | | **6.90** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.20 | hours at | 790.00 | 948.00 |
| MATTHEW A. SAWYER | 5.20 | hours at | 790.00 | 4,108.00 |
| EDWARD S. WEISFELNER | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **5,451.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 18,802.00 | 0.00 | 18,802.00 |
| | **Total** | **18,802.00** | **0.00** | **18,802.00** |

| | |
|---|---|
| Total Current Fees | $18,802.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,802.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                      Invoice 6899403
June 10, 2020                                                                             Page 24

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 04/03/20 | AXELROD | REVIEW AND SUMMARIZE UCC OBJECTION RE PLAN CLASSIFICATION (.3); REVIEW UPDATES RE PLAN NEGOTIATIONS (.2) | 0.50 |
| 04/03/20 | BEVILLE | ANALYSIS REGARDING RECLASSIFICATION MOTION | 0.20 |
| 04/09/20 | AXELROD | REVIEW FILINGS RE UCC PLAN CLASSIFICATION CHALLENGE | 0.40 |
| 04/10/20 | AXELROD | REVIEW AND OUTLINE COMMENTS FROM PROSKAUER RE 9019 DS SEGMENT | 0.70 |
| 04/10/20 | BEVILLE | REVIEW PROSKAUER COMMENTS TO DISCLOSURE STATEMENT INSERT (.3); CORRESPONDENCE REGARDING SAME (.2) | 0.50 |
| 04/13/20 | AXELROD | PREPARE FOR CALL RE DISCLOSURE STATEMENT 9019 COLLABORATION (.5); CALL WITH PROSKAUER RE SAME AND RELATED FOLLOWUP (.5) | 1.00 |
| 04/13/20 | BEVILLE | CONFERENCE CALL WITH PROSKAUER REGARDING REVISIONS TO DISCLOSURE STATEMENT (.5); FOLLOW UP REGARDING NEXT STEPS (.2) | 0.70 |
| 04/14/20 | AXELROD | REVIEW RECENT FILINGS RE FISCAL PLAN, PLAN AND DS PROGRESS | 0.40 |
| 04/14/20 | BEVILLE | ANALYSIS REGARDING REVISIONS TO DISCLOSURE STATEMENT REGARDING 9019 ISSUES | 0.30 |
| 04/15/20 | AXELROD | PREPARE FOR CALL WITH PROSKAUER (.3); CALL RE FORM OF 9019 SECTION OF REVISED DS (.7) | 1.00 |
| 04/15/20 | BEVILLE | REVIEW 9019 STANDARD FOR PLAN SETTLEMENT (.3); PREPARE FOR CALL (.2) / CONFERENCE CALL WITH PROSKAUER REGARDING DISCLOSURE STATEMENT DISCUSSION OF BOND VALIDITY LITIGATION SETTLEMENTS (.7); FOLLOW UP REGARDING NEXT STEPS AS TO SAME (.3) | 1.50 |
| 04/16/20 | AXELROD | REVIEW LAW 29 RULING, RELATED PLAN IMPACT UPDATES | 0.40 |
| 04/20/20 | AXELROD | DRAFT DS SEGMENT RE 9019 AUTHORITY FOR PSA RE BOND CLAIMS | 4.60 |
| 04/21/20 | SAWYER | REVIEW AND REVISE SECTION VII OF DISCLOSURE STATEMENT | 2.00 |
| 04/21/20 | AXELROD | DRAFT DS SECTION RE 9019 APPROVAL OF PSA | 5.80 |
| 04/28/20 | BEVILLE | BEGIN REVIEW/REVISIONS TO 9019 DISCUSSION IN DISCLOSURE STATEMENT | 1.00 |
| 04/30/20 | AXELROD | REVIEW DS 9019 SECTION (.4); CALL WITH PROSKAUER RE SAME (.4) | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                              Invoice 6899403
June 10, 2020                                                                                        Page 25

| Date | Professional | Description | Hours |
|------|------------|-------------|-------|
| 04/30/20 | BEVILLE | REVIEW/REVISE DRAFT DISCLOSURE STATEMENT 9019 DISCUSSION (1.8); CONFERENCE CALL WITH PROSKAUER REGARDING SAME (.2) | 2.00 |
| | **Total Hours** | | **23.80** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 6.20 | hours at | 790.00 | 4,898.00 |
| TRISTAN G. AXELROD | 15.60 | hours at | 790.00 | 12,324.00 |
| MATTHEW A. SAWYER | 2.00 | hours at | 790.00 | 1,580.00 |
| **Total Fees** | | | | **18,802.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6899403 |
| Date | Jun 10, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due: $100,506.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Seventeenth Monthly Fee Statement for Brown
Rudnick LLP covering the period from April 1, 2020 through April 30, 2020.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico


63790553 v1

**<u>EXHIBIT G-4</u>**

**EIGHTEENTH MONTHLY FEE STATEMENT
(MAY 1, 2020 THROUGH MAY 31, 2020)**

63810906 v2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## EIGHTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>MAY 1, 2020 THROUGH MAY 31, 2020</u>

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*                     August 5, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6902372 and 6902373

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>May 1, 2020 – May 31, 2020</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$75,174.00** |
| --- | --- |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,517.40 |
| | |
| Interim Compensation for Professional Services (90%) | $67,656.60 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $444.02 |
| | |
| Total Requested Payment Less Holdback[2] | **$68,100.62** |

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $444.02 | $444.02 |
| Case Administration | 6.20 | $1,726.00 | $0.00 | $1,726.00 |
| Meetings and Communications with Client | 3.10 | $2,449.00 | $0.00 | $2,449.00 |
| Fee Applications | 25.40 | $9,770.00 | $0.00 | $9,770.00 |
| Avoidance Actions | 69.70 | $55,063.00 | $0.00 | $55,063.00 |
| Third Party Claims | 6.70 | $4,981.00 | $0.00 | $4,981.00 |
| Plan and Disclosure Statement | 1.50 | $1,185.00 | $0.00 | $1,185.00 |
| **TOTAL** | **112.60** | **$75,174.00** | **$444.02** | **$75,618.02** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MAY 1, 2020 THROUGH MAY 31, 2020

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 11.70 | $9,243.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | .80 | $632.00 |
| **TOTAL** | | | **12.50** | **$9,875.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 13.10 | $10,349.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 58.20 | $45,978.00 |
| Blair Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 2.30 | $1,817.00 |
| **TOTAL** | | | **73.60** | **$58,144.00** |

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 19.50 | $5,265.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 6.30 | $1,701.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 15 years' experience; Litigation | $270.00 | .70 | $189.00 |
| **TOTAL** | | | **26.50** | **$7,155.00** |
| **GRAND TOTAL** | | | **112.60** | **$75,174.00** |

## **EXHIBIT C**

### **ACTUAL AND NECESSARY COSTS INCURRED BY**
### **BROWN RUDNICK LLP COMMENCING**
### <u>**MAY 1, 2020 THROUGH MAY 31, 2020**</u>

| <u>Service</u> | <u>Cost</u> |
|---|---|
| eDiscovery Hosting | $60.00 |
| Filing Fee | $140.00 |
| PACER | $178.50 |
| Photocopy (In-house) (235 pages × 10¢) | $23.50 |
| Research (On-line Actual Costs) – Westlaw | $10.00 |
| Teleconferencing | $32.02 |
| **TOTAL** | **$444.02** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902372 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: COSTS

<div style="background:black;color:white;text-align:center;">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 444.02 | 444.02 |
| | **Total** | **0.00** | **444.02** | **444.02** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $444.02 |
| **Total Invoice** | **$444.02** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
July 30, 2020

Invoice 6902372
Page 2

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 04/14/20 | TELECONFERENCING | 10.45 |
| 04/28/20 | TELECONFERENCING | 8.04 |
| 05/01/20 | PACER | 10.10 |
| 05/01/20 | PACER | 31.30 |
| 05/01/20 | PACER | 13.00 |
| 05/01/20 | PACER | 22.70 |
| 05/01/20 | PACER | 101.40 |
| 05/01/20 | TELECONFERENCING | 3.68 |
| 05/01/20 | EDISCOVERY HOSTING | 30.00 |
| 05/01/20 | EDISCOVERY HOSTING | 30.00 |
| 05/06/20 | COPIES | 4.20 |
| 05/06/20 | COPIES | 3.00 |
| 05/06/20 | COPIES | 0.60 |
| 05/06/20 | TELECONFERENCING | 2.13 |
| 05/07/20 | TELECONFERENCING | 3.51 |
| 05/08/20 | COPIES | 1.10 |
| 05/11/20 | COPIES | 0.10 |
| 05/12/20 | TELECONFERENCING | 4.21 |
| 05/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/14/20 | FILING FEE - 04/16/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-520; DATE: 5/14/2020 | 70.00 |
| 05/14/20 | FILING FEE - 04/17/20; VENDOR: DINERS CLUB; INVOICE#: 5528320072025483-520; DATE: 5/14/2020 | 70.00 |
| 05/18/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/22/20 | COPIES | 4.90 |
| 05/22/20 | COPIES | 3.10 |
| 05/27/20 | COPIES | 0.10 |
| 05/27/20 | COPIES | 5.20 |
| 05/28/20 | COPIES | 1.20 |
| | **Total Costs** | **444.02** |

## C O S T  S U M M A R Y

| Description | Value |
|-------------|------:|
| FILING FEE | 140.00 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
July 30, 2020

Invoice 6902372
Page 3

| Description | Value |
|---|---|
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| TELECONFERENCING | 32.02 |
| PACER | 178.50 |
| EDISCOVERY HOSTING | 60.00 |
| COPIES | 23.50 |
| **Total Costs** | **444.02** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6902372 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Jul 30, 2020 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: COSTS



Balance Due:  **$444.02**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**<u>EXHIBIT D</u>**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902373 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 1,726.00 | 0.00 | 1,726.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 2,449.00 | 0.00 | 2,449.00 |
| 035179.0004 | FEE APPLICATIONS | 9,770.00 | 0.00 | 9,770.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 55,063.00 | 0.00 | 55,063.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 4,981.00 | 0.00 | 4,981.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 1,185.00 | 0.00 | 1,185.00 |
| | **Total** | **75,174.00** | **0.00** | **75,174.00** |

| | |
|---|---|
| Total Current Fees | $75,174.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$75,174.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902373 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 1,726.00 | 0.00 | 1,726.00 |
| | **Total** | **1,726.00** | **0.00** | **1,726.00** |

| | |
|---|---|
| Total Current Fees | $1,726.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,726.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 30, 2020

Invoice 6902373
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/01/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 5.1.20 | 0.50 |
| 05/05/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES AND CANCEL SCC CALL | 0.10 |
| 05/06/20 | DEERING | REVIEW PLEADINGS FILED ON 5.6.20 AND CIRCULATE | 0.50 |
| 05/07/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 5.7.20 | 0.40 |
| 05/08/20 | HOSANG | REVIEW AND FINALIZE JOINT STATUS REPORT AND PROPOSED ORDER ON CASE MANAGEMENT WITH THE COURT (.6); EMAIL COPY OF SAME TO JUDGE SWAIN'S CHAMBERS (.1) | 0.70 |
| 05/12/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 5.12.20 | 0.50 |
| 05/14/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 5.14.20 | 0.50 |
| 05/18/20 | DEERING | REVIEW PLEADINGS FILED ON 5.18.20 | 0.20 |
| 05/19/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 5.19.20 | 0.50 |
| 05/20/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 5.20.20 | 0.50 |
| 05/22/20 | DEERING | REVIEW PLEADINGS FILED ON 5.22.20 AND CIRCULATE TO TEAM | 0.50 |
| 05/27/20 | DEERING | REVIEW, FILE AND CIRCULATE THIRD JOINT STATUS REPORT | 0.80 |
| 05/28/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 5.28.20 | 0.50 |
| **Total Hours** | | | **6.20** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 5.40 | hours at | 270.00 | 1,458.00 |
| EDWARD S. WEISFELNER | 0.10 | hours at | 790.00 | 79.00 |
| ELIZABETH G. HOSANG | 0.70 | hours at | 270.00 | 189.00 |
| **Total Fees** | | | | **1,726.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902373 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 2,449.00 | 0.00 | 2,449.00 |
| | **Total** | **2,449.00** | **0.00** | **2,449.00** |

| | |
|---|---:|
| Total Current Fees | $2,449.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,449.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6902373
July 30, 2020
Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/05/20 | AXELROD | DRAFT EMAIL TO TEAM RE PLANNING/CANCELLATION OF CLIENT MEETING | 0.20 |
| 05/05/20 | BEVILLE | CORRESPONDENCE REGARDING SCC MEETING / PREPA FUEL OIL ACTION RECOMMENDATION | 0.20 |
| 05/11/20 | BEVILLE | PREPARE AGENDA FOR SCC CALL | 0.20 |
| 05/12/20 | SAWYER | CALL WITH SPECIAL CLAIMS COMMITTEE (.4); CIRCULATE NOTES FROM CALL TO TEAM (.1) | 0.50 |
| 05/12/20 | AXELROD | ATTEND MEETING WITH CLIENT RE AMBAC, ERS, PREPA LITIGATION | 0.40 |
| 05/12/20 | BEVILLE | PREPARE FOR CLIENT MEETING (.1); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE CALL (.3); FOLLOW UP REGARDING SAME (.1) | 0.50 |
| 05/12/20 | WEISFELNER | QUICK REVIEW OF AGENDA FOR SCC MEETING; REVIEW ERS PLEADINGS | 0.30 |
| 05/19/20 | BEVILLE | ANALYSIS REGARDING AGENDA FOR MEETING (.1); CORRESPONDENCE REGARDING CANCELLATION OF SAME (.1) | 0.20 |
| 05/19/20 | WEISFELNER | CANCEL SCC MEETING; REVIEW MATERIAL ON STAY RELIEF | 0.20 |
| 05/22/20 | BEVILLE | CORRESPONDENCE REGARDING SERVICES AGREEMENT | 0.20 |
| 05/26/20 | WEISFELNER | ATTEND TO CANCELLATION OF SCC MEETING AND REVIEW DOCKET FOR UPDATES | 0.20 |
| | **Total Hours** | | **3.10** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 1.30 | hours at | 790.00 | 1,027.00 |
| TRISTAN G. AXELROD | 0.60 | hours at | 790.00 | 474.00 |
| MATTHEW A. SAWYER | 0.50 | hours at | 790.00 | 395.00 |
| EDWARD S. WEISFELNER | 0.70 | hours at | 790.00 | 553.00 |
| **Total Fees** | | | | **2,449.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902373 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 9,770.00 | 0.00 | 9,770.00 |
| | **Total** | **9,770.00** | **0.00** | **9,770.00** |

| | |
|---|---|
| Total Current Fees | $9,770.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,770.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 30, 2020

Invoice 6902373
Page 7

RE: FEE APPLICATIONS

| | T I M E   D E T A I L | | |
|---|---|---|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 05/01/20 | BEVILLE | PREPARE MONTHLY BUDGET | 0.10 |
| 05/01/20 | COHEN | WORK ON PREPARATION OF MARCH FEE STATEMENTS (.9); STRATEGIZE AND EMAILS WITH C. BURKE AND S. BEVILLE REGARDING FEE MATTERS AND BUDGETS, FINALIZE AND CIRCULATE APRIL BUDGETS (.5) | 1.40 |
| 05/04/20 | COHEN | PREPARE AND SEND DGC FEBRUARY STATEMENTS TO J. EL KOURY FOR APPROVAL (.5); DRAFT MARCH BUDGETS AND SEND TO S. BEVILLE FOR REVIEW (.6); FINALIZE BROWN RUDNICK MARCH FEE STATEMENTS, SCHEDULES AND EXHIBITS AND SEND TO J. EL KOURY FOR REVIEW (1.6);  DRAFT AND PREPARE TITLE III DECLARATIONS FOR BROWN RUDNICK'S FEBRUARY FEE STATEMENTS (1.2) | 3.90 |
| 05/05/20 | COHEN | FINALIZE AND SUBMIT DGC FEBRUARY FEE STATEMENTS (.3); FINALIZE AND SUBMIT BROWN RUDNICK MARCH FEE STATEMENTS (.4);  STRATEGIZE REGARDING STATUS AND MEMO TO S. BEVILLE REGARDING SAME (.3) | 1.00 |
| 05/06/20 | COHEN | REVIEW CARDONA APRIL FEE STATEMENTS | 0.20 |
| 05/07/20 | BEVILLE | REVIEW DRAFT DGC INTERIM FEE APPLICATION | 0.30 |
| 05/07/20 | COHEN | SEND CARDONA APRIL STATEMENTS TO J. EL KOURY FOR REVIEW, FINALIZE AND SUBMIT CARDONA APRIL FEE STATEMENTS (.6); STRATEGIZE WITH C. BURKE REGARDING DGC INTERIM FEE APPLICATIONS (.3) | 0.90 |
| 05/08/20 | COHEN | STRATEGIZE REGARDING FILING OF DICICCO GULMAN'S THIRD INTERIM FEE APPLICATIONS, EMAILS WITH C. BURKE AND PRIME CLERK TEAM REGARDING SAME (.5); DRAFT FOUR SEPARATE NOTICES FOR EACH CASE AND FINALIZE SAME (1.2); EFFECTUATE ELECTRONIC FILINGS OF NOTICE, INTERIM APPLICATION AND EXHIBITS FOR COMMONWEALTH, ERS, PREPA AND HTA DEBTORS AND PROVIDE DATA TO PRIME CLERK FOR SERVICE OF SAME (1.6) | 3.30 |
| 05/11/20 | COHEN | FINALIZE BROWN RUDNICK MAY 2020 BUDGETS, COMPILE AND CIRCULATE AS REQUIRED WITH THAT OF DICICCO GULMAN (.5); FINALIZE BROWN RUDNICK TITLE III DECLARATIONS FOR FEBRUARY 2020 AND PREPARE SUMMARIES AND EMAIL REGARDING SAME FOR SUBMISSION (1.2) | 1.70 |
| 05/11/20 | BEVILLE | PREPARE MONTHLY (MAY) BUDGETS (.2); FINALIZE DECLARATIONS FOR MARCH MONTHLY FEE STATEMENTS (.1) | 0.30 |
| 05/12/20 | DEERING | EMAILS WITH H. COHEN AND C. MULLARNEY RE ORDER SETTING FEE PROCEDURES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6902373
July 30, 2020
Page 8

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/13/20 | COHEN | EMAILS WITH V. BLAY SOLER | 0.20 |
| 05/13/20 | BEVILLE | ANALYSIS REGARDING OUTSTANDING FEES AND NEXT STEPS | 0.30 |
| 05/14/20 | BEVILLE | ANALYSIS REGARDING PROPOSED REVISIONS TO SERVICES AGREEMENT | 1.60 |
| 05/14/20 | COHEN | STRATEGIZE REGARDING FEE ISSUES AND EMAILS REGARDING SAME (.3); WORK ON DRAFTS OF APRIL FEE STATEMENTS (.4); PREPARE DATA FOR TITLE III DECLARATIONS  (.3) | 1.00 |
| 05/15/20 | COHEN | EMAILS WITH C. BURKE, REVIEW DOCKETS AND COMPILE DOCUMENTS (.2); EMAILS WITH V. BLAY SOLER AND B. BEVILLE REGARDING STATUS (.2); ISSUES REGARDING OUTSTANDING FEE DATA AND REVIEW (.2); REVIEW MONTHLY FEE STATEMENTS FOR PREPARATION OF TITLE III DECLARATIONS (.1) | 0.70 |
| 05/18/20 | BEVILLE | REVIEW CLIENT COMMENTS TO MODIFIED SERVICES AGREEMENT (.2); UPDATE AGREEMENT (.3); ANALYSIS REGARDING UPDATED DISCLOSURES (1.4) | 1.90 |
| 05/18/20 | COHEN | PREPARE TITLE III DECLARATIONS FOR BROWN RUDNICK MARCH FEE STATEMENTS (1.9); STRATEGIZE AND EMAILS WITH S. BEVILLE, C. BURKE AND V. BLAY SOLER REGARDING FEE ISSUES (.3) | 2.20 |
| 05/19/20 | COHEN | FINALIZE AND SUBMIT TITLE III DECLARATIONS FOR BROWN RUDNICK FOR MARCH 2020 AND SUBMIT ACCORDINGLY (.9); PREPARE SUBMISSION OF DGC FEBRUARY 2020 TITLE III DECLARATIONS (.5); STRATEGIZE REGARDING VARIOUS ISSUES AND EMAILS (.3) | 1.70 |
| 05/20/20 | COHEN | REVIEW DOCUMENTS FROM I. CARDONA FOR SUBMISSION (.1); STRATEGIZE REGARDING FEE ISSUES AND STATUS (.2) | 0.30 |
| 05/20/20 | BEVILLE | ANALYSIS REGARDING TAX REIMBURSEMENT ISSUES | 0.20 |
| 05/21/20 | COHEN | CIRCULATE CARDONA FEE OBJECTION STATEMENTS FOR APRIL 2020 (.4); EMAILS AND CALLS WITH V. BLAY SOLER AND S. BEVILLE AND STRATEGIZE REGARDING FEE RELATED ISSUES (.4) | 0.80 |
| 05/22/20 | BEVILLE | ANALYSIS REGARDING TAX WITHHOLDING ISSUES (.4); ANALYSIS REGARDING REQUESTS FOR PAYMENT OF OUTSTANDING FEES (.2) | 0.60 |
| 05/22/20 | COHEN | EMAILS WITH C. BURKE REGARDING MONTHLY FEE STATEMENTS AND REVIEW CURRENT STATUS OF SAME | 0.20 |
| 05/27/20 | BEVILLE | CORRESPONDENCE TO V. SOLER REGARDING OUTSTANDING FEES | 0.30 |
| | **Total Hours** | | **25.40** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 30, 2020

Invoice 6902373
Page 9

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 5.60 | hours at | 790.00 | 4,424.00 |
| HARRIET E. COHEN | 19.50 | hours at | 270.00 | 5,265.00 |
| ALEXANDRA M. DEERING | 0.30 | hours at | 270.00 | 81.00 |
| **Total Fees** | | | | **9,770.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902373 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 55,063.00 | 0.00 | 55,063.00 |
| | **Total** | **55,063.00** | **0.00** | **55,063.00** |

| | |
|---|---|
| Total Current Fees | $55,063.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$55,063.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6902373
July 30, 2020
Page 11

RE: AVOIDANCE ACTIONS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 05/01/20 | AXELROD | ATTEMPT CALL WITH VENDOR COUNSEL RE STATUS | 0.10 |
| 05/01/20 | SAWYER | STRATEGY RE EXTENSION OF LITIGATION TIMELINE IN APS | 0.90 |
| 05/01/20 | BEVILLE | ANALYSIS REGARDING OUTSTANDING INFORMATION REQUESTS FOR VENDOR ACTIONS | 0.30 |
| 05/03/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 2.80 |
| 05/03/20 | SAWYER | FACILITATE RESOLUTION OF PREFERENCE CLAIM RE VENDOR ACTIONS | 0.10 |
| 05/04/20 | SAWYER | DRAFT DISMISSAL RECOMMENDATION RE VENDOR AVOIDANCE ACTIONS | 2.30 |
| 05/05/20 | SAWYER | DRAFT STATUS REPORT RE AP 19-388 | 1.00 |
| 05/05/20 | SAWYER | FACILITATE EXECUTION OF JOINT STATUS REPORT FILED IN APS 065 AND 172 | 0.40 |
| 05/06/20 | SAWYER | CALL WITH FA RE RECOMMENDATIONS IN VENDOR AVOIDANCE ACTIONS | 1.00 |
| 05/07/20 | SAWYER | CALL WITH TEAM RE JOINT STATUS REPORT IN APS 065 AND 172 | 0.20 |
| 05/07/20 | SAWYER | CIRCULATE DRAFT OF JOINT STATUS REPORT IN APS 065 AND 172 TO UCC FOR REVIEW AND APPROVAL (.2); FACILITATE FILING OF SAME (.5) | 0.70 |
| 05/08/20 | SAWYER | FACILITATE EXECUTION OF JOINT STATUS REPORT IN APS 065 AND 172 RE VENDOR AVOIDANCE ACTIONS | 0.70 |
| 05/12/20 | SAWYER | CALL WITH FA RE OPEN ITEMS (TOLLING AGREEMENT EXTENSIONS, PREFERENCE SETTLEMENT DISCUSSIONS, MEDIATION OPTIONS, RECOMMENDATION MEMO STATUS) FOR VENDOR AVOIDANCE ACTIONS | 1.10 |
| 05/12/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 1.90 |
| 05/13/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 1.30 |
| 05/13/20 | SAWYER | DRAFT EXTENSIONS TO TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS | 6.20 |
| 05/13/20 | AXELROD | REVIEW AND DISCUSS OPEN ITEMS RE VENDOR ACTION DILIGENCE | 0.50 |
| 05/14/20 | SAWYER | DRAFT EXTENSIONS TO TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS (2.5); EMAIL T. AXELROD FOR REVIEW (.2); CALL WITH ESTRELLA TO DISCUSS STRATEGY RE TOLLED PARTY (.2) | 2.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6902373
July 30, 2020
Page 12

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/14/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS (1.0); EMAIL TO T. AXELROD FOR REVIEW (.1) | 1.10 |
| 05/14/20 | AXELROD | RESEARCH RE NEW VALUE PREFERENCE DEFENSE ISSUE (1.0); DRAFT INFORMATIVE MOTION RE AMBAC REMAND MOTION/IMPACT ON SCC LITIGATION (.7); REVIEW STATUS OF TOLLING AGREEMENTS (.3) | 2.00 |
| 05/15/20 | SAWYER | CALL WITH S. BEVILLE RE TOLLING AGREEMENTS IN VENDOR AVOIDANCE ACTIONS | 0.30 |
| 05/15/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS | 5.00 |
| 05/15/20 | SAWYER | CONTINUE DRAFT OF TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS | 0.50 |
| 05/15/20 | AXELROD | CALLS AND EMAILS RE TOLLING AGREEMENT EXTENSIONS WITH VENDORS (.4); REVIEW CASE DOCKET AND UPDATES (.3) | 0.70 |
| 05/15/20 | SAWYER | STATUS UPDATE AND AUDIT RE TOLLED PARTIES IN VENDOR AVOIDANCE ACTIONS | 1.30 |
| 05/15/20 | BEVILLE | ANALYSIS REGARDING UPCOMING TOLLING AGREEMENT EXTENSIONS | 0.40 |
| 05/15/20 | AXELROD | EMAILS WITH UCC COUNSEL RE CLAWBACK PARTICIPANT DISCOVERY | 0.30 |
| 05/18/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 0.90 |
| 05/18/20 | AXELROD | CHECK DOCKET AND REPORTS FOR CASE UPDATES | 0.40 |
| 05/19/20 | SAWYER | RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 05/19/20 | SAWYER | REVISE AMENDMENT TO TOLLING AGREEMENT RE VENDOR AVOIDANCE ACTIONS | 0.40 |
| 05/19/20 | SAWYER | CALL WITH FA RE UPDATE ON RECOMMENDATION MEMOS AND TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS | 0.60 |
| 05/19/20 | SAWYER | CALL WITH ESTRELLA RE TOLLING AGREEMENTS | 0.40 |
| 05/19/20 | AXELROD | REVISE MOTION (.2); REVIEW DRAFT MEMOS RE VENDOR LITIGATION (1.1) | 1.30 |
| 05/19/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 0.30 |
| 05/20/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 1.90 |
| 05/20/20 | SAWYER | CALL WITH T. AXELROD RE STATUS OF TOLLING AGREEMENTS | 0.10 |
| 05/20/20 | AXELROD | PLAN NEXT STEPS RE TOLLING AGREEMENTS | 0.20 |
| 05/21/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 2.20 |
| 05/21/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 0.90 |
| 05/21/20 | AXELROD | REVIEW CASE UPDATES AND DOCKET (.3); DISCUSS TOLLING AGREEMENT EXTENSION PROGRESS (.2) | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 30, 2020

Invoice 6902373
Page 13

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/22/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 0.60 |
| 05/22/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 1.70 |
| 05/26/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 2.50 |
| 05/26/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 1.90 |
| 05/26/20 | AXELROD | REVIEW AND DISCUSS PROGRESS WITH RENEWAL OF TOLLING AGREEMENTS | 0.30 |
| 05/27/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 1.30 |
| 05/27/20 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS | 1.50 |
| 05/27/20 | SAWYER | CALL WITH FA RE UPDATE ON TOLLING AGREEMENT EXTENSIONS AND VENDOR WHO NOW WISHES TO PARTICIPATE IN INFORMAL EXCHANGE PROCESS | 0.50 |
| 05/27/20 | SAWYER | CALL WITH LOCAL COUNSEL RE VENDOR | 0.20 |
| 05/27/20 | SAWYER | CALL WITH LOCAL COUNSEL RE LITIGATION STRATEGY IN VENDOR AVOIDANCE ACTIONS | 0.20 |
| 05/27/20 | SAWYER | CALL WITH TEAM RE LITIGATION STRATEGY IN VENDOR AVOIDANCE ACTIONS | 0.60 |
| 05/27/20 | BEVILLE | STRATEGIZE REGARDING RESPONDING TO MOTIONS TO DISMISS CERTAIN VENDOR ACTIONS (.2); ANALYSIS REGARDING PREFERENCE DEFENSE ISSUE (.3) | 0.50 |
| 05/27/20 | AXELROD | COORDINATE FILING OF STATUS REPORT RE MATERIALS FILED UNDER SEAL (.3); CALL WITH B RINNE TO BEGIN VENDOR ACTION LITIGATION PREP (.8); DISCUSS AND REVIEW EMAILS RE TOLLING AGREEMENT RENEWALS (.4) | 1.50 |
| 05/27/20 | RINNE | STRATEGIZE WITH T. AXELROD REGARDING STATUS OF LITIGATION MATTERS AND NEXT STEPS | 1.00 |
| 05/28/20 | SAWYER | DRAFT COMPLAINTS FOR TOLLED PARTIES RE VENDOR AVOIDANCE ACTIONS | 4.00 |
| 05/28/20 | RINNE | ANALYZING ROSARIO GARCIA MOTION TO DISMISS AND STRATEGIZING WITH A. DEERING REGARDING STATUS OF DOCKET IN PREPARATION FOR DRAFTING RESPONSE | 0.60 |
| 05/28/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS RE VENDOR AVOIDANCE ACTIONS | 1.00 |
| 05/28/20 | AXELROD | EMAILS WITH PROFESSIONALS RE PEARSON DEFENSES (.3); EMAILS AND CALLS RE TOLLING AGREEMENT STATUS (.1) | 0.40 |
| 05/28/20 | BEVILLE | CORRESPONDENCE TO UCC COUNSEL REGARDING PREFERENCE DEFENSE ISSUE (.1); CORRESPONDENCE REGARDING PENDING EXTENSIONS TO TOLLING AGREEMENTS (.2) | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 30, 2020

Invoice 6902373
Page 14

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/29/20 | RINNE | ANALYZING MOTION TO DISMISS AND STATUS OF AVOIDANCE CLAIMS DOCKETS AND STRATEGIZING WITH TEAM AND LOCAL COUNSEL REGARDING SAME | 0.70 |
| 05/29/20 | SAWYER | REVISE DRAFT COMPLAINTS RE VENDOR AVOIDANCE ACTIONS | 1.10 |
| 05/29/20 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS | 0.50 |
| 05/29/20 | AXELROD | REVIEW AND DISCUSS TOLLING AGREEMENTS AND RELATED COMPLAINTS | 0.30 |
| | **Total Hours** | | **69.70** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.50 | hours at | 790.00 | 1,185.00 |
| BLAIR M. RINNE | 2.30 | hours at | 790.00 | 1,817.00 |
| TRISTAN G. AXELROD | 8.50 | hours at | 790.00 | 6,715.00 |
| MATTHEW A. SAWYER | 57.40 | hours at | 790.00 | 45,346.00 |
| **Total Fees** | | | | **55,063.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice 6902373<br>Date Jul 30, 2020<br>Client 035179 |

RE: THIRD PARTY CLAIMS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 4,981.00 | 0.00 | 4,981.00 |
| | **Total** | **4,981.00** | **0.00** | **4,981.00** |

| | |
|---|---|
| Total Current Fees | $4,981.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,981.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6902373
July 30, 2020                                                           Page 16


RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/06/20 | BEVILLE | REVIEW AMBACH MOTION TO REMAND | 0.70 |
| 05/07/20 | SAWYER | CALL WITH PROSKAUER RE AMBAC / UNDERWRITER SUIT | 0.30 |
| 05/07/20 | AXELROD | PREPARE AND CALL WITH PROSKAUER AND BOARD COUNSEL RE PRIFA/CCDA AMBAC LITIGATION AND POTENTIAL SCC CONCERNS | 0.40 |
| 05/07/20 | BEVILLE | CONFERENCE CALL WITH PROSKAUER, J. EL KOURY REGARDING AMBAC  REMAND MOTION (.3); FOLLOW UP REGARDING NEXT STEPS (.2) | 0.50 |
| 05/19/20 | BEVILLE | REVIEW DRAFT INFORMATIVE MOTION RELATING TO AMBAC REMAND MOTION (.1); REVIEW COMMENTS FROM PROSKAUER REGARDING SAME (.1) | 0.20 |
| 05/19/20 | AXELROD | DISCUSS AND DRAFT NOTES TO CLIENT AND PROSKAUER RE AMBAC INFORMATIVE MOTION | 0.50 |
| 05/20/20 | DEERING | REVIEW AND FILE INFORMATIVE MOTION IN AMBAC ADVERSARY PROCEEDING | 0.60 |
| 05/20/20 | AXELROD | COORDINATE FILING OF STATEMENT RE AMBAC LITIGATION | 0.20 |
| 05/22/20 | BEVILLE | CORRESPONDENCE WITH UNDERWRITERS' COUNSEL IN AMBAC LITIGATION | 0.10 |
| 05/26/20 | AXELROD | DRAFT THIRD JOINT STATEMENT RE FILINGS UNDER SEAL AND CIRCULATE, COMMENT RE SAME | 0.30 |
| 05/26/20 | AXELROD | REVIEW CORRESPONDENCE AND FILINGS RE AMBAC REMAND MOTION | 0.30 |
| 05/26/20 | BEVILLE | REVIEW UNDERWRITERS OPPOSITION TO MOTION TO REMAND (.4); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.1); TELEPHONE CONFERENCE WITH PROSKAUER REGARDING SAME (.2) | 0.70 |
| 05/26/20 | AXELROD | REVIEW AMBAC COMPLAINT RE PROMESA CONSTITUTIONALITY | 0.50 |
| 05/27/20 | BEVILLE | TELEPHONE CONFERENCE WITH COUNSEL FOR UNDERWRITERS IN AMBAC LITIGATION (.5); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.2) | 0.70 |
| 05/27/20 | AXELROD | CALL WITH UNDERWRITERS RE AMBAC LITIGATION CONCERNS | 0.70 |
| | **Total Hours** | | **6.70** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6902373
July 30, 2020                                                                        Page 17

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 2.90 | hours at | 790.00 | 2,291.00 |
| TRISTAN G. AXELROD | 2.90 | hours at | 790.00 | 2,291.00 |
| ALEXANDRA M. DEERING | 0.60 | hours at | 270.00 | 162.00 |
| MATTHEW A. SAWYER | 0.30 | hours at | 790.00 | 237.00 |
| **Total Fees** | | | | **4,981.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6902373 |
| Date | Jul 30, 2020 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 1,185.00 | 0.00 | 1,185.00 |
| | **Total** | **1,185.00** | **0.00** | **1,185.00** |

| | |
|---|---|
| Total Current Fees | $1,185.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,185.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 30, 2020

Invoice 6902373
Page 19

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 05/01/20 | BEVILLE | REVIEW COMMONWEALTH STATUS REPORT REGARDING DISCLOSURE STATEMENT / FISCAL PLAN STATUS | 0.20 |
| 05/06/20 | AXELROD | REVIEW DOCKET AND STATUS UPDATE RE PLAN AND DS | 0.30 |
| 05/20/20 | BEVILLE | CONFERENCE CALL WITH PROSKAUER AND MCKINSEY REGARDING BEST INTERESTS TEST | 0.20 |
| 05/20/20 | AXELROD | CALL WITH PROSKAUER RE BEST INTERESTS ANALYSIS FOR PLAN | 0.30 |
| 05/27/20 | AXELROD | REVIEW 6/3 HEARING AGENDA RE PLAN AND RELATED ISSUES (.1); REVIEW DOCKET FOR RELATED UPDATES (.4) | 0.50 |
| | **Total Hours** | | **1.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.40 | hours at | 790.00 | 316.00 |
| TRISTAN G. AXELROD | 1.10 | hours at | 790.00 | 869.00 |
| **Total Fees** | | | | **1,185.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT         Invoice          6902373
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE     Date        Jul 30, 2020
C/O JAIME A. EL KOURY, ESQ.                            Client            035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $75,174.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Eighteenth Monthly Fee Statement for Brown Rudnick LLP covering the period from May 1, 2020 through May 31, 2020.

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63822757 v2