# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | PROMESA |
| THE FINANCIAL OVERSIGHT AND | ) | Title III |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | |
| | ) | Case No. 3:17-bk-03283 (LTS) |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | ) | |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |
| ————————————————————— | X | |
| | ) | |
| In re: | ) | |
| | ) | |
| THE FINANCIAL OVERSIGHT AND | ) | PROMESA |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | Title III |
| | ) | |
| as representative of | ) | Case No. 3:17-bk-03566 (LTS) |
| | ) | |
| THE EMPLOYEES RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | ) | |
| PUERTO RICO, | ) | |
| | ) | |
| Debtor. | ) | |
| ————————————————————————————————— | x | |

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK- 3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK- 4780) (Last Four Digits of Federal Tax ID: 3747).

## CERTIICATE OF SERVICE

I, Guadalupe Bolanos, state as follows:

1. I am employed by BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250. I am over eighteen years of age, and am not a party to the above-captioned cases.

2. At the direction of Jones Day, the documents referenced below were served upon the parties listed on the service lists attached hereto as follows:

● All parties listed in attached Exhibit A were served via email on January 26, 2021.

● All parties listed in attached Exhibit B were served via first class mail on January 26, 2021.

### Case No 17-03283

| | |
|---|---|
| Docket No. 15737 | NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS |

### Case No 17-03566

| | |
|---|---|
| Docket No. 1067 | NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 27th day of January, 2021 at Hawthorne, California.

Guadalupe Bolanos

# EXHIBIT A

**Total number of parties:  731**

## Exhibit A -

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | A&S LEGAL STUDIO, PSC, RBURGOS@ADAMESLAW.COM | **E-mail** |
| 74065 | ADM. SERVICIOS GENERALES, FINANZAS@ASG.PR.GOV | **E-mail** |
| 74065 | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC, LOLIVER@AMGPRLAW.COM | **E-mail** |
| 74065 | AGUIRRE OFFSHORE GASPORT, LLC, DANIEL.BUSTOS@EXCELERATEENERGY.COM | **E-mail** |
| 74065 | ALEXANDRA BIGAS VALEDON, ALEXANDRA.BIGAS@GMAIL.COM | **E-mail** |
| 74065 | ALIANZA COMUNITARIA AMBIENTALISTA DEL SURESTE INC, ACASEPR@GMAIL.COM | **E-mail** |
| 74065 | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL, TPATERSON@AFSCME.ORG | **E-mail** |
| 74065 | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL, MARTZ@AFSCME.ORG | **E-mail** |
| 74065 | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL, JRIVLIN@AFSCME.ORG | **E-mail** |
| 74065 | AMERINAT, MFREDERICKS@AMERINATLS.COM | **E-mail** |
| 74065 | AMERINAT, FDEARMAS@CIACPR.COM | **E-mail** |
| 74065 | ANDRÉS L. CÓRDOVA, ACORDOVA@JURIS.INTER.EDU | **E-mail** |
| 74065 | ANTONIO FUENTES-GONZÁLEZ, ANTONIOFUENTESGONZALEZ@YAHOO.COM | **E-mail** |
| 74065 | ARTHUR SAMODOVITZ, ARTHURSAIL@STNY.RR.COM | **E-mail** |
| 74065 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO DEL, ASOCIACIONGERENCIALESCFSE@GMAIL.COM | **E-mail** |
| 74065 | BADILLO SAATCHI & SAATCHI INC., ORLANDO.GONZALEZ@PUBLICISONE.COM | **E-mail** |
| 74065 | BARNES & THORNBURG, LLP, KEVIN.COLLINS@BTLAW.COM | **E-mail** |
| 74065 | BARNES & THORNBURG, LLP, DAVID.POWLEN@BTLAW.COM | **E-mail** |
| 74065 | BELK & GROVAS LAW OFFICES, BELKGROVAS@GMAIL.COM | **E-mail** |
| 74065 | BELLVER ESPINOSA LAW FIRM, ALEJANDRO@BELLVERLAW.COM | **E-mail** |
| 74065 | BROWN RUDNICK LLP, SBEST@BROWNRUDNICK.COM | **E-mail** |
| 74065 | BROWN RUDNICK LLP, SBEVILLE@BROWNRUDNICK.COM | **E-mail** |
| 74065 | BROWN RUDNICK LLP, EWEISFELNER@BROWNRUDNICK.COM | **E-mail** |
| 74065 | BROWN RUDNICK LLP, BCHEW@BROWNRUDNICK.COM | **E-mail** |
| 74065 | BUFETE EMMANUELLI, C.S.P., WILBERT_LOPEZ@YAHOO.COM | **E-mail** |
| 74065 | BUFETE EMMANUELLI, C.S.P., WENDOLYN@BUFETE-EMMANUELLI.COM | **E-mail** |
| 74065 | BUFETE EMMANUELLI, C.S.P., ROLANDO@BUFETE-EMMANUELLI.COM | **E-mail** |
| 74065 | BUFETE EMMANUELLI, C.S.P., REMMANUELLI@ME.COM | **E-mail** |
| 74065 | BUFETE EMMANUELLI, C.S.P., NOTIFICACIONES@BUFETE-EMMANUELLI.COM | **E-mail** |
| 74065 | BUFETE EMMANUELLI, C.S.P., JESSICA@BUFETE-EMMANUELLI.COM | **E-mail** |
| 74065 | BUFETE RODRÍGUEZ MIRANDA, C.S.P., MCRM100@MSN.COM | **E-mail** |
| 74065 | BUTLER SNOW, LLP, STAN.LADNER@BUTLERSNOW.COM | **E-mail** |
| 74065 | BUTLER SNOW, LLP, MARTIN.SOSLAND@BUTLERSNOW.COM | **E-mail** |
| 74065 | BUTLER SNOW, LLP, JASON.CALLEN@BUTLERSNOW.COM | **E-mail** |
| 74065 | CADWALADER, WICKERSHAM & TAFT, LLP, MARK.ELLENBERG@CWT.COM | **E-mail** |
| 74065 | CANCIO COVAS & SANTIAGO, LLP, IOLIVER@CCSLLP.COM | **E-mail** |
| 74065 | CARDONA-JIMENEZ LAW OFFICES, PSC, JF@CARDONALAW.COM | **E-mail** |
| 74065 | CARIBBEAN HOSPITAL CORPORATION, DELAPENA.SYLVIA@GMAIL.COM | **E-mail** |
| 74065 | CARLA T. RODRÍGUEZ BERNIER, CARLA.RODRIGUEZBERNIER@YAHOO.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | CARLOS A. QUILICHINI PAZ & JESSICA M. QUILICHINI, QUILICHINIPAZC@MICROJURIS.COM | **E-mail** |
| 74065 | CARLOS ALSINA BATISTA LAW OFFICES, PSC, CALSINA@PRQUIEBRA.COM | **E-mail** |
| 74065 | CARLOS E. CARDONA-FERNÁNDEZ, CARLOSCARDONAFE@HOTMAIL.COM | **E-mail** |
| 74065 | CARLOS E. RIVERA-JUSTINIANO, LCDO.CARLOS.E.RIVERAJUSTINIANO@GMAIL.COM | **E-mail** |
| 74065 | CARLOS M. VERGNE LAW OFFICES, CARLOSVERGNE@AOL.COM | **E-mail** |
| 74065 | CARROLL WARREN & PARKER PLLC, JWARREN@CWPLAW.COM | **E-mail** |
| 74065 | CASILLAS, SANTIAGO & TORRES, LLC, LLLACH@CSTLAWPR.COM | **E-mail** |
| 74065 | CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN, SWAINDPRCORRESP@NYSD.USCOURTS.GOV | **E-mail** |
| 74065 | CHARLES A. CUPRILL, PSC, LAW OFFICES, CCUPRILL@CUPRILL.COM | **E-mail** |
| 74065 | CHARLIE HERNANDEZ LAW OFFICES, CHARLIEHERNANDEZLAW@GMAIL.COM | **E-mail** |
| 74065 | CHOATE, HALL & STEWART, LLP, SOFTEDAL@CHOATE.COM | **E-mail** |
| 74065 | CHOATE, HALL & STEWART, LLP, MBARULLI@CHOATE.COM | **E-mail** |
| 74065 | CHOATE, HALL & STEWART, LLP, JSANTIAGO@CHOATE.COM | **E-mail** |
| 74065 | CHOATE, HALL & STEWART, LLP, DGOODING@CHOATE.COM | **E-mail** |
| 74065 | CINTRON-GARCIA LAW, CINTRONGARCIALAW@GMAIL.COM | **E-mail** |
| 74065 | CLEARY GOTTLIEB, LBAREFOOT@CGSH.COM | **E-mail** |
| 74065 | COALICIÓN DE ORGANIZACIONES ANTI INCINERACIÓN, GMCHG24@GMAIL.COM | **E-mail** |
| 74065 | COBIÁN ROIG LAW OFFICES, EDUARDO@COBIANROIG.COM | **E-mail** |
| 74065 | COHEN, WEISS AND SIMON, LLP, PDECHIARA@CWSNY.COM | **E-mail** |
| 74065 | COMITÉ DIÁLOGO AMBIENTAL, INC., VALVARADOS@GMAIL.COM | **E-mail** |
| 74065 | COMITÉ YABUCOEÑO PRO-CALIDAD DE VIDA, INC., AUSUBOPR88@GMAIL.COM | **E-mail** |
| 74065 | COOLEY LLP, REED.SMITH@COOLEY.COM | **E-mail** |
| 74065 | COOLEY LLP, EPRELOGAR@COOLEY.COM | **E-mail** |
| 74065 | CORRETJER, L.L.C., EJCR@CORRETJERLAW.COM | **E-mail** |
| 74065 | CRUFON CONSTRUCTION CORP, CARLOS.IGUINA@MULTINATIONALPR.COM | **E-mail** |
| 74065 | DANIEL MOLINA LÓPEZ, ESQ., DMOLINALAW@GMAIL.COM | **E-mail** |
| 74065 | DAVID CARRION BARALT, DAVIDCARRIONB@AOL.COM | **E-mail** |
| 74065 | DECHERT, LLP, YEHUDA.GOOR@DECHERT.COM | **E-mail** |
| 74065 | DECHERT, LLP, STUART.STEINBERG@DECHERT.COM | **E-mail** |
| 74065 | DECHERT, LLP, MICHAEL.DOLUISIO@DECHERT.COM | **E-mail** |
| 74065 | DECHERT, LLP, ERIC.BRUNSTAD@DECHERT.COM | **E-mail** |
| 74065 | DECHERT, LLP, ALLAN.BRILLIANT@DECHERT.COM | **E-mail** |
| 74065 | DEL VALLE GROUP SP, RLATORRE@DELVALLEGROUP.NET | **E-mail** |
| 74065 | DELGADO & FERNANDEZ, LLC, AFERNANDEZ@DELGADOFERNANDEZ.COM | **E-mail** |
| 74065 | DELGADO MIRANDA LAW OFFICES, LLC, DELGADOMIRANDALAW@GMAIL.COM | **E-mail** |
| 74065 | DEPTO TRABAJO Y RECURSOS HUMANOS, LYPAGAN@TRABAJO.PR.GOV | **E-mail** |
| 74065 | DESPACHO JURIDICO RAMOS LUINA LLC, GRAMLUI@YAHOO.COM | **E-mail** |
| 74065 | DEVELOPMENT & CONSTRUCTION LAW GROUP, LLC, RCASTELLANOS@DEVCONLAW.COM | **E-mail** |
| 74065 | DEYA ELEVATOR SERVICE INC, VENTAS@DEYA.COM | **E-mail** |
| 74065 | DIAZ SOTO LAW OFFICE, DIAZSOTOLAW@GMAIL.COM | **E-mail** |
| 74065 | DIEGO CORRAL GONZÁLEZ, CORRALDIEG@GMAIL.COM | **E-mail** |
| 74065 | DLA PIPER (PUERTO RICO), LLC, JOSE.SOSA@DLAPIPER.COM | **E-mail** |
| 74065 | DLA PIPER, LLP (US), RICHARD.CHESLEY@DLAPIPER.COM | **E-mail** |
| 74065 | DLA PIPER, LLP (US), RACHEL.ALBANESE@DLAPIPER.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | DONNA A. MALDONADO-RIVERA, DONNA.MALDONADO@POPULAR.COM | **E-mail** |
| 74065 | DR. CARLOS SUAREZ VAZQUEZ, CARLOSLSUAREZ@GMAIL.COM | **E-mail** |
| 74065 | DRC CORPORATION, JFNEVARES-LAW@MICROJURIS.COM | **E-mail** |
| 74065 | EDGARDO BARRETO LAW OFFICE, EDGARDO_BARRETO@YAHOO.COM | **E-mail** |
| 74065 | EDGARDO MUÑOZ, PSC, EMUNOZPSC@GMAIL.COM | **E-mail** |
| 74065 | EL PUENTE DE WILLIAMSBURG, INC.-ENLACE LATINO DE, DORTIZ@ELPUENTE.US | **E-mail** |
| 74065 | ELIÁN N. ESCALANTE DE JESÚS, ESQ., ELIAN.ESCALANTE@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AANESES@CSTLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ABHISHEK.KALRA@LEHMANHOLDINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ABYOWITZ@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ACASELLAS@AMGPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KZUNIGA@SUSMANGODFREY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BRADLEY.HUMPHREYS@USDOJ.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AKAPLAN@SUSMANGODFREY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MKELSO@SUSMANGODFREY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, NMANNE@SUSMANGODFREY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ZDAVILA@ALMEIDADAVILA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HERNANDEZRODRIGUEZ.V@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, XAVIER.CAROL@ABERTIS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, YTOYOS@RAMOSTOYOSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ZACHARYRUSSELL@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, WRIEMAN@PAULWEISS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, WSSBANKRUPTCY@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, VIZCARRONDO@REICHARDESCALERA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, WBURGOS@JUSTICIA.PR.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, VBANTNERPEO@BUCHALTER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, UBALDO.FERNANDEZ@ONEILLBORGES.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, USTP.REGION21@USDOJ.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, TMCLISH@AKINGUMP.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, TMUNGOVAN@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SWEISE@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SWISOTZKEY@KMKSC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, THOMAS.CURTIN@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, TMAYER@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, STORRES@ALBLEGAL.NET | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SUSHEELKIRPALANI@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SWB@WBMVLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SRATNER@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SSOOKNANAN@JONESDAY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SHANNON.WOLF@MORGANLEWIS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SHEIMBERG@AKINGUMP.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SCASTILLO@GACLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SCHRISTIANSON@BUCHALTER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, SCRIADO@CALOPSC.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | EMAIL ADDRESS ONLY, SBALDINI@AKINGUMP.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RVALENTIN@CALOPSC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RROSEN@PAULWEISS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RSCHELL@MSGLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ROY.PURCELL@SCOTIABANK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RNIES@CSGLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ROBERT.BEREZIN@WEIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ROBIN.KELLER@HOGANLOVELLS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ROCIO.VALENTIN@AAFAF.PR.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RIVERAC@REICHARDESCALERA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RLEVIN@JENNER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RGMASON@WLRK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RGORDON@JENNER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RGV@G-GLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RDIAZ@BDSLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, REBECABARNES@BUFETEBARNES.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RCASELLAS@CABPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RCO@CRLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RAMONVINAS@VINASLLC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RBILLINGS@KMKSC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RBONILLA@BSPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RBRADY@YCST.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, RA@CALOPSC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, PRWOLVERINE@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, PWM@WBMVLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, PJIME@LAWFIRM-PR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, PPOSSINGER@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, PIETER.VANTOL@HOGANLOVELLS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, PDUBLIN@AKINGUMP.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, NPEREZ@TCMRSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, NATHAN.BULL@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, NHAMERMAN@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MRIOS@ARROYORIOSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MROOT@JENNER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MSIMONET@MSGLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MMCGILL@GIBSONDUNN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MMIER@CABPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MICHELE.MEISES@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MITCH.CARRINGTON@BUTLERSNOW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MLEPELSTAT@CSGLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MHAHN@CWSNY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MHERNANDEZ@SCVRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MICHAELCOMERFORD@PAULHASTINGS.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | EMAIL ADDRESS ONLY, MFB@TCMRSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MFIRESTEIN@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MGUITIAN@GJB-LAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MBIENENSTOCK@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MCARUSO@CSGLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MARK.GALLAGHER@USDOJ.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MARK.MCDERMOTT@SKADDEN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MATTHEWSCHECK@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MARIAE.HERNANDEZ@PREPA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MARIVERA@RIVERATULLA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MALVAREZ@MPMLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MANUEL@RODRIGUEZBANCHS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, MARCIA.GOLDSTEIN@WEIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LTORRES@CSTLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LUCDESPINS@PAULHASTINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LROBBINS@ROBBINSRUSSELL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LS.VALLE@CONDELAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LSHELFER@GIBSONDUNN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LSIZEMORE@REEDSMITH.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LNEGRON@KPMG.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LOOMISLEGAL@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LPABONROCA@MICROJURIS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LRAPPAPORT@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JEFFREY.WILLIAMS@INDIANOWILLIAMS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LFT@TCMRSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LHUGHES@MOFO.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LIZA.BURTON@LW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LCANCEL@NSACLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LDELACRUZ@OEG.PR.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KZEITUNI@PAULWEISS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, LARROYO@AMGPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KHANSEN@STROOCK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KKIMPLER@PAULWEISS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KPERRA@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KSTIPEC@AMGPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KURT.MAYR@MORGANLEWIS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KZECCA@ROBBINSRUSSELL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KDM@ROMCLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KELLY.DIBLASI@WEIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KELLYRIVERO@HOTMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JZAKIA@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KATESCHERLING@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KBOLANOS@CNRD.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, KCSURIA@ESTRELLALLC.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | EMAIL ADDRESS ONLY, JULIAN.FERNANDEZ@METROPISTAS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JVANKIRK@TCMRSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JVV@WBMVLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JSANCHEZ@SANPIR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JSUAREZ@GJB-LAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JSANABRIA@SBGBLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JSANCHEZ@BDSLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JSANCHEZ@LSPLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JPGLAW@OUTLOOK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JRAMIREZ@AMRCLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JRAPISARDI@OMM.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JREYES@SANPIR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JORGE@MLRELAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JPATTON@YCST.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JNEWTON@MOFO.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JOHN.DUFFEY@MASLON.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JOHNSHAFFER@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JOHRING@MILBANK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JONATHAN.POLKES@WEIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JLOPEZ@CONSTRUCTORASANTIAGO.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JGREEN@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JHUGHES2@MILBANK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JLEVITAN@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JFIGUEROA@ARROYORIOSLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JGENOVESE@GJB-LAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JEFF.BJORK@LW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JERICHMAN@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JCASILLAS@CSTLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JCHRISTIANSEN@GIBSONDUNN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JCUNNINGHAM@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JEAN.LIN@USDOJ.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JAVIER.A.VEGA@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JAY.GOFFMAN@SKADDEN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JBOLIAN@ROBBINSRUSSELL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JCANFIELD@STROOCK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JAMESWORTHINGTON@PAULHASTINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JANEBECKERWHITAKER@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JARRASTIA@GJB-LAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JASON.REED@MASLON.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, IVAN.LLADO@MBCDLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JACLYN.HALL@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JALONZO@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, JAMESBLISS@PAULHASTINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, INFO@NSACLAW.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | EMAIL ADDRESS ONLY, HWALKER@GIBSONDUNN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ICABRERA@RIVERATULLA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ICASTRO@ALBLEGAL.NET | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, IDIZENGOFF@AKINGUMP.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HOWARD.HAWKINS@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HREYNOLDS@DELVALLEGROUP.NET | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HUTTONJ@GTLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HAYNESN@GTLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HBURGOS@CABPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HECTOR.MAYOL@BENNAZAR.ORG | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HECTOR.SALDANA@SALDANALAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, HERMANN.BAUER@ONEILLBORGES.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GREGORY.SILBERT@WEIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GSPADORO@CSGLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GVIVIANI@SANPIR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GMAINLAND@MILBANK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GORSECK@ROBBINSRUSSELL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GHOROWITZ@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GKURTZ@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FVANDER@REICHARDESCALERA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GABRIEL.MORGAN@WEIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GACARLO@CARLO-ALTIERILAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GAR@CRLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, GARCIAMIRANDALAW@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FOJEDA@ESTRELLALLC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FRANCISCO.DELCASTILLO@BENNAZAR.ORG | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FGIERBOLINI@MSGLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FINGERK@GTLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EWORENKLEIN@DEBEVOISE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FDELAHOZ@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, FECOLON@COLONRAMIREZ.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ESCALERA@REICHARDESCALERA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ESCHAFFER@REEDSMITH.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ETULLA@RIVERATULLA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ENRIQUE.ALMEIDA@ALMEIDADAVILA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EPO@AMGPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ERICKAY@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ERICWINSTON@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ELLEN.HALSTEAD@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EMIL@MLRELAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EMONTULL@CSTLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EFL@BOBONISLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DVELAWOFFICES@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EAKLEINHAUS@WLRK.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | EMAIL ADDRESS ONLY, EALDARONDO@ALBLEGAL.NET | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EALMEIDA@ALMEIDADAVILA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, EBARAK@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DPEREZ@CABPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DPEREZ@OMM.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DRFOX@JONESDAY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DRODRIGUEZ.ALB@GMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DRODRIGUEZ@ALBLEGAL.NET | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DMONSERRATE@MSGLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DONALD.BERNSTEIN@DAVISPOLK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DG@G-GLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DBLABEY@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DBUCKLEY@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DBURKE@ROBBINSRUSSELL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DCANTOR@OMM.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DDUNNE@MILBANK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DAVID.INDIANO@INDIANOWILLIAMS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DAVID.LAWTON@MORGANLEWIS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DBATLLE@CSTLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DANIEL.LANIGAN@HOGANLOVELLS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DANIEL.PEREZ@ONEILLBORGES.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, DANIELSALINAS@QUINNEMANUEL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CSLOANE@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CSTEEGE@JENNER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CVELAZ@MPMLAWPR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CWEDOFF@JENNER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CONDECARMEN@CONDELAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CRODRIGUEZ-VIDAL@GACLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CLARISASOLA@HOTMAIL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CLARK.WHITMORE@MASLON.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CLAUDIA.QUINONES@INDIANOWILLIAMS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CHRIS.MADDUX@BUTLERSNOW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CHRISTOPHER.HARRIS@LW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CDIPOMPEO@JONESDAY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CFEBUS@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CGARCIA@GARCIARIVERALAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CASEY.SERVAIS@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CBG@BOBONISLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CARLA.GARCIA@ONEILLBORGES.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CARLOS.LUGO@SALDANALAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CARLOS.SAAVEDRA@AAFAF.PR.GOV | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BUZZ.ROCHELLE@ROMCLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CABRUENS@DEBEVOISE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, CACUPRILL@CUPRILL.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | EMAIL ADDRESS ONLY, BOS-BANKRUPTCY@HKLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BRIAN.KLEIN@MASLON.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BRIAN.PFEIFFER@WHITECASE.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BRIAN.RESNICK@DAVISPOLK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BROSEN@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BILL.PENTELOVITCH@MASLON.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BMD@CORDOVADICK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BONEILL@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BGM.CSP@BENNAZAR.ORG | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BHEIFETZ@JONESDAY.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BILL.NATBONY@CWT.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AVB@SBGBLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BARRIOS.JL@OUTLOOK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, BBOBROFF@PROSKAUER.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ATHORNTON@AKINGUMP.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AVALENCIA@CNRD.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ARIZMENDIS@REICHARDESCALERA.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AROSENBERG@PAULWEISS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ARWOLF@WLRK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ASANTIAGO@AMGPRLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ANTHONYBUSCARINO@PAULHASTINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, APEREZ@KPMG.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, APICO@JGL.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AMILLER@MILBANK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ANA.CHILINGARISHVILI@MASLON.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ANDREWTENZER@PAULHASTINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ANEVARES@NSACLAW.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ANGELA.LIBBY@DAVISPOLK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ALEXBONGARTZ@PAULHASTINGS.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AJB@BENNAZAR.ORG | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AJIMENEZ@AJLAWOFFICES.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AKHERRING@WLRK.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AKISSNER@MOFO.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ALAVERGNE@SANPIR.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ADIAZ@CNRD.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, AGESTRELLA@ESTRELLALLC.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ACATON@KRAMERLEVIN.COM | **E-mail** |
| 74065 | EMAIL ADDRESS ONLY, ADAM.GOLDBERG@LW.COM | **E-mail** |
| 74065 | ESTATE OF CARMEN D. JIMENEZ GANDARA, CETJ@MAASPR.COM | **E-mail** |
| 74065 | EVERTEC GROUP LLC, RAFAEL.ECHEVARRIA@EVERTECINC.COM | **E-mail** |
| 74065 | FAEGRE BAKER DANIELS, LLP, ROBERT.SCHNELL@FAEGREBD.COM | **E-mail** |
| 74065 | FAEGRE BAKER DANIELS, LLP, PJIME@ICEPR.COM | **E-mail** |
| 74065 | FEDERACIÓN DE MAESTROS DE PUERTO RICO, LEGAL.FMPR@GMAIL.COM | **E-mail** |
| 74065 | FEGAN SCOTT LLC, BETH@FEGANSCOTT.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | FELDESMAN TUCKER LEIFER FIDELL, LLP, JFELDESMAN@FTLF.COM | **E-mail** |
| 74065 | FÉLIX J. MONTAÑEZ-MIRANDA, FMONTANEZMIRAN@YAHOO.COM | **E-mail** |
| 74065 | FERNÁNDEZ CUYAR ROVIRA & PLÁ LLC, JCC@FCCPLAWPR.COM | **E-mail** |
| 74065 | FERNÁNDEZ CUYAR ROVIRA & PLÁ LLC, JCC@FCLAWPR.COM | **E-mail** |
| 74065 | FERRAIUOLI, LLC, SCOLON@FERRAIUOLI.COM | **E-mail** |
| 74065 | FERRAIUOLI, LLC, RCAMARA@FERRAIUOLI.COM | **E-mail** |
| 74065 | FERRARI LAW, PSC, FERRARIC@FERRARILAWPR.COM | **E-mail** |
| 74065 | FERROVIAL AGROMAN, SA AND FERROVIAL AGROMAN, LLC, N.TACTUK@FERROVIAL.COM | **E-mail** |
| 74065 | FIGUEROA Y MORGADE LAW, FIGUEROAYMORGADELAW@YAHOO.COM | **E-mail** |
| 74065 | FOLEY & LARDNER LLP, MSMALL@FOLEY.COM | **E-mail** |
| 74065 | FOLEY & LARDNER LLP, TDOLCOURT@FOLEY.COM | **E-mail** |
| 74065 | FORTUÑO LAW, BKFILINGS@FORTUNO-LAW.COM | **E-mail** |
| 74065 | FRANCISCO GONZÁLEZ LAW OFFICE, BUFETEFRGONZALEZ@GMAIL.COM | **E-mail** |
| 74065 | FUENTES LAW OFFICES, LLC, ALEX@FUENTESLAW.COM | **E-mail** |
| 74065 | G. CARLO-ALTIERI LAW OFFICES, LLC, GACLEGAL@GMAIL.COM | **E-mail** |
| 74065 | GARAY MASSEY LAW OFFICE, JUANS@PRTC.NET | **E-mail** |
| 74065 | GARCIA-ARREGUI & FULLANA PSC, IFULLANA@GAFLEGAL.COM | **E-mail** |
| 74065 | GARFFER & JUSINO ATTORNEYS AT LAW, WMQ@WMARREROLAW.COM | **E-mail** |
| 74065 | GENESIS SECURITY SERVICES INC, CONTACT@GENESISSECURITYPR.COM | **E-mail** |
| 74065 | GERENA LAW OFFICE, JLGERE@GMAIL.COM | **E-mail** |
| 74065 | GIBSON, DUNN & CRUTCHER, LLP, JCHRISTIANSEN@GIBSONDUNN.COM | **E-mail** |
| 74065 | GIBSON, DUNN & CRUTCHER, LLP, MMCGILL@GIBSONDUNN.COM | **E-mail** |
| 74065 | GIERBOLINI & CARROLL LAW OFFICES, P.S.C., MIGUELGIERBOLINI@GIERBOLINICARROLL.COM | **E-mail** |
| 74065 | GIERBOLINI & CARROLL LAW OFFICES, P.S.C., COURTNEYRCARROLL@GIERBOLINICARROLL.COM | **E-mail** |
| 74065 | GONZÁLEZ LÓPEZ & LÓPEZ ADAMES LLC, MARIELOPAD@GMAIL.COM | **E-mail** |
| 74065 | GONZALEZ MUNOZ LAW OFFICES, PSC, JNIEVES@GONZALEZMUNOZLAW.COM | **E-mail** |
| 74065 | GOODWIN PROCTER LLP, CBROWN@GOODWINLAW.COM | **E-mail** |
| 74065 | GOODWIN PROCTER LLP, BPASTUSZENSKI@GOODWINLAW.COM | **E-mail** |
| 74065 | GREENBERG TRAURIG, LLP, CLEARYD@GTLAW.COM | **E-mail** |
| 74065 | HAGENS BERMAN SOBOL SHAPIRO LLP, STEVE@HBSSLAW.COM | **E-mail** |
| 74065 | HAGENS BERMAN SOBOL SHAPIRO LLP, MARKV@HBSSLAW.COM | **E-mail** |
| 74065 | HALS, PSC, YGC@RCLOPR.COM | **E-mail** |
| 74065 | HALS, PSC, YGC1@PRTC.NET | **E-mail** |
| 74065 | HARRY ANDUZE MONTANO LAW OFFICES, JMORALESB@MICROJURIS.COM | **E-mail** |
| 74065 | HECTOR FIGUEROA VINCENTY, QUIEBRAS@ELBUFETEDELPUEBLO.COM | **E-mail** |
| 74065 | HERNANDEZ & RODRIGUEZ LAW OFFICES, HERNANDEZRODRIGUEZLAW@GMAIL.COM | **E-mail** |
| 74065 | HERNANDEZ-OHARRIZ & SANTIAGO, P.S.C., EHERNANDEZ@LAWSERVICESPR.COM | **E-mail** |
| 74065 | HOLLAND & KNIGHT, LLP, JESUS.CUZA@HKLAW.COM | **E-mail** |
| 74065 | HONORABLE ROSANNA LÓPEZ LEÓN, MVEGA@SENADO.PR.GOV | **E-mail** |
| 74065 | HUNTON ANDREWS KURTH LLP, RRICH2@HUNTONAK.COM | **E-mail** |
| 74065 | INTERNAL REVENUE SERVICE, THOMAS.M.RATH@IRSCOUNSEL.TREAS.GOV | **E-mail** |
| 74065 | ISRAEL ROLDÁN GONZÁLEZ & ISIS AIMÉE ROLDÁN MÁRQUEZ, IRG@ROLDANLAWPR.COM | **E-mail** |
| 74065 | ISRAEL ROLDÁN GONZÁLEZ & ISIS AIMÉE ROLDÁN MÁRQUEZ, IRM@ROLDANLAWPR.COM | **E-mail** |
| 74065 | JAMES LAW OFFICES, GLENNCARLJAMESLAWOFFICES@GMAIL.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | JEAN PHILIP GAUTHIER LAW OFFICES, RAMOSMARTINEZLAW@YAHOO.COM | **E-mail** |
| 74065 | JESÚS M. RIVERA DELGADO, INFO@JESUSRIVERADELGADO.COM | **E-mail** |
| 74065 | JIMINEZ, GRAFFAM & LAUSELL, RRIVERA@JGL.COM | **E-mail** |
| 74065 | JLG CONSULTING ENGINEERING, P.S.C., JLG@JOSELGARCIA.COM | **E-mail** |
| 74065 | JONES DAY, JGROSS@JONESDAY.COM | **E-mail** |
| 74065 | JONES DAY, JAREEDER@JONESDAY.COM | **E-mail** |
| 74065 | JONES DAY, IPEREZ@JONESDAY.COM | **E-mail** |
| 74065 | JONES DAY, BROSENBLUM@JONESDAY.COM | **E-mail** |
| 74065 | JONES DAY, BBENNETT@JONESDAY.COM | **E-mail** |
| 74065 | JORGE LUIS GUERRERO-CALDERON, TUTTIEGUERRERO@YAHOO.COM | **E-mail** |
| 74065 | JORGE P. SALA COLON, SALALAWYERS@YAHOO.COM | **E-mail** |
| 74065 | JORGE P. SALA COLON, JPSALA_PR@YAHOO.COM | **E-mail** |
| 74065 | JORGE R. QUINTANA-LAJARA, JORGEQUINTANALAJARA@GMAIL.COM | **E-mail** |
| 74065 | JOSE W. CARTAGENA, JWC@JWCARTAGENA.COM | **E-mail** |
| 74065 | JRAF LAW FIRM, PSC, RIVERAROMAN@HOTMAIL.COM | **E-mail** |
| 74065 | JRJ CONSULTANTS & LEGAL ADVISORS, LLC, JAVRUA@GMAIL.COM | **E-mail** |
| 74065 | JUAN A. HERNÁNDEZ RIVERA, ESQ., JUAN@JAHRLAW.COM | **E-mail** |
| 74065 | JUAN B. SOTO LAW OFFICES, PSC, JSOTO@JBSBLAW.COM | **E-mail** |
| 74065 | JULIO E LEANDRY-HERNÁNDEZ & ILEANA ORTIZ-SANTIAGO, ILEANAORTIX@OUTLOOK.COM | **E-mail** |
| 74065 | KARIMAR CONSTRUCTION INC, SANTOS.GIANCARLO@GMAIL.COM | **E-mail** |
| 74065 | KARIMAR CONSTRUCTION INC, JESTHER27@AOL.COM | **E-mail** |
| 74065 | KARON LLC, DKARON@KARONLLC.COM | **E-mail** |
| 74065 | KASOWITZ BENSON TORRES LLP, TWELCH@KASOWITZ.COM | **E-mail** |
| 74065 | KASOWITZ BENSON TORRES LLP, SSCHMIDT@KASOWITZ.COM | **E-mail** |
| 74065 | KASOWITZ BENSON TORRES LLP, AGLENN@KASOWITZ.COM | **E-mail** |
| 74065 | LANDRAU RIVERA & ASSOC., NLANDRAU@LANDRAULAW.COM | **E-mail** |
| 74065 | LATHAM & WATKINS LLP, MICHAEL.REISS@LW.COM | **E-mail** |
| 74065 | LAW FIRM OF FERNANDO E. AGRAIT, AGRAITFE@AGRAITLAWPR.COM | **E-mail** |
| 74065 | LAW OFFICE ANÍBAL ACEVEDO-VILÁ, ACEVEDOVILA1@GMAIL.COM | **E-mail** |
| 74065 | LAW OFFICE OF FRANK POLA, JR., POLA@FRANKPOLAJR.COM | **E-mail** |
| 74065 | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C, HERREROILLL@HERREROLAW.COM | **E-mail** |
| 74065 | LAW OFFICES OF JOHN E. MUDD, JEMUDD@YAHOO.COM | **E-mail** |
| 74065 | LAW OFFICES OF MICHAEL CRAIG MCCALL, CRAIGMCC@ME.COM | **E-mail** |
| 74065 | LCDO. NORBERTO COLÓN ALVARADO, NORBERTOCOLONALVARADO@YAHOO.COM | **E-mail** |
| 74065 | LEDESMA & VARGAS, LLC, FPABON@LVVLAW.COM | **E-mail** |
| 74065 | LEGAL AID CLINIC, UIA, RRODRIGUEZ@JURIS.INTER.EDU | **E-mail** |
| 74065 | LEGAL PARTNERS, PSC, SUAREZCOBO@GMAIL.COM | **E-mail** |
| 74065 | LEMUEL NEGRÓN COLÓN, LEMUEL.LAW@GMAIL.COM | **E-mail** |
| 74065 | LEX SERVICES PSC, IVANDIALO2001@YAHOO.COM | **E-mail** |
| 74065 | LINARES PALACIOS LAW OFFICES, ALINARES2020@YAHOO.COM | **E-mail** |
| 74065 | LÓPEZ SÁNCHEZ & PIRILLO, LLC, ALAVERGNE@LSPLAWPR.COM | **E-mail** |
| 74065 | LUGO MENDER GROUP, LLC, WLUGO@LUGOMENDER.COM | **E-mail** |
| 74065 | LUGO-EMANUELLI LAW OFFICES, LAWLUGO1@GMAIL.COM | **E-mail** |
| 74065 | LUIS FRED SALGADO, ESQ., LUISFREDSALGADO@HOTMAIL.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | MAPFRE-PRAICO INSURANCE COMPANY, RDESOTO@MAPFREPR.COM | **E-mail** |
| 74065 | MARÍA FERNANDA VÉLEZ PASTRANA, MFVELEZQUIEBRAS@GMAIL.COM | **E-mail** |
| 74065 | MARIANI FRANCO LAW, P.S.C., MARIANIFRANCOLAW@GMAIL.COM | **E-mail** |
| 74065 | MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC, RSANTIAGO@MHLEX.COM | **E-mail** |
| 74065 | MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC, JNEGRON@MHLEX.COM | **E-mail** |
| 74065 | MARINI PIETRANTONI MUÑIZ, LLC, HRIEFKOHL@MPMLAWPR.COM | **E-mail** |
| 74065 | MARTÍNEZ-ALVAREZ, MENÉNDEZ CORTADA & LEFRANC, RLM@MARTILAW.COM | **E-mail** |
| 74065 | MARTÍNEZ-ALVAREZ, MENÉNDEZ CORTADA & LEFRANC, JNAZARIO@MARTILAW.COM | **E-mail** |
| 74065 | MARTÍNEZ-ALVAREZ, MENÉNDEZ CORTADA & LEFRANC, FJRAMOS@MARTILAW.COM | **E-mail** |
| 74065 | MAXIMILIANO TRUJILLO-GONZALEZ, ESQ., MAXTRUJ@GMAIL.COM | **E-mail** |
| 74065 | MCCONNELL VALDES LLC, LFR@MCVPR.COM | **E-mail** |
| 74065 | MCCONNELL VALDÉS, LLC, AAA@MCVPR.COM | **E-mail** |
| 74065 | MCCONNELL VALDÉS, LLC, MPC@MCVPR.COM | **E-mail** |
| 74065 | MCCONNELL VALDÉS, LLC, RGF@MCVPR.COM | **E-mail** |
| 74065 | MCCONNELL VALDÉS, LLC, RCQ@MCVPR.COM | **E-mail** |
| 74065 | MCCONNELL VALDÉS, LLC, NZT@MCVPR.COM | **E-mail** |
| 74065 | MCCONNELL VALDÉS, LLC, EZM@MCVPR.COM | **E-mail** |
| 74065 | MCD LAW, LLC, HARLAWPR@GMAIL.COM | **E-mail** |
| 74065 | MCDERMOTT WILL AND EMERY, BQWHITE@MWE.COM | **E-mail** |
| 74065 | MCDERMOTT WILL AND EMERY, NCOCO@MWE.COM | **E-mail** |
| 74065 | MCDERMOTT WILL AND EMERY, BGRUEMMER@MWE.COM | **E-mail** |
| 74065 | MCGUIRE WOODS, LLC, ASOUTHERLING@MCGUIREWOODS.COM | **E-mail** |
| 74065 | MCGUIRE WOODS, LLC, AMCCOLLOUGH@MCGUIREWOODS.COM | **E-mail** |
| 74065 | MIGUEL ÁNGEL SERRANO-URDAZ, SERRANO.URDAZ.LAW@HOTMAIL.COM | **E-mail** |
| 74065 | MIRIAM SANCHEZ LEBRON, SANCHEZ.LEBRON501@GMAIL.COM | **E-mail** |
| 74065 | MOORE & VAN ALLEN PLLC, LUISLLUBERAS@MVALAW.COM | **E-mail** |
| 74065 | MORELL, CARTAGENA & DAPENA, RAMON.DAPENA@MBCDLAW.COM | **E-mail** |
| 74065 | MORGAN, LEWIS & BOCKIUS LLP, RACHEL.MAUCERI@MORGANLEWIS.COM | **E-mail** |
| 74065 | MORRISON & FOERSTER LLP, JPECK@MOFO.COM | **E-mail** |
| 74065 | MORRISON & FOERSTER LLP, JPALMORE@MOFO.COM | **E-mail** |
| 74065 | MORRISON & FOERSTER LLP, GLEE@MOFO.COM | **E-mail** |
| 74065 | MUÑOZ BENITEZ BRUGUERAS & CRUZ, JBRUGUE@MBBCLAWYERS.COM | **E-mail** |
| 74065 | NAZARIO BRICEÑO LAW OFFICES, LLC, MAN@NBLAWPR.COM | **E-mail** |
| 74065 | NELSON ROBLES-DIAZ LAW OFFICES, P.S.C., NROBLESDIAZ@GMAIL.COM | **E-mail** |
| 74065 | O`MELVENY & MYERS, LLP, ROPPENHEIMER@OMM.COM | **E-mail** |
| 74065 | O`MELVENY & MYERS, LLP, PFRIEDMAN@OMM.COM | **E-mail** |
| 74065 | O`MELVENY & MYERS, LLP, MPOCHA@OMM.COM | **E-mail** |
| 74065 | O`MELVENY & MYERS, LLP, EMCKEEN@OMM.COM | **E-mail** |
| 74065 | O`MELVENY & MYERS, LLP, APAVEL@OMM.COM | **E-mail** |
| 74065 | OLIVERAS & ORTIZ LAW OFFICES, PSC, L.ORTIZSEGURA@PLOOLAW.COM | **E-mail** |
| 74065 | OLIVIERI-GEIGEL & CO., LAWROG@GMAIL.COM | **E-mail** |
| 74065 | ORLANDO FERNÁNDEZ LAW OFFICES, OFERNANDEZ@OFLAWOFFICE.COM | **E-mail** |
| 74065 | ORLANDO ORTIZ-CINTRON, ESQ., ORLANDO1701@GMAIL.COM | **E-mail** |
| 74065 | ORONOZ & ORONOZ, MMO@ORONOZLAW.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | ORRICK, HERRINGTON & SUTCLIFFE, LLP, TROWE@ORRICK.COM | **E-mail** |
| 74065 | OSCAR GONZALEZ BADILLO, GONZALEZBADILLO@GMAIL.COM | **E-mail** |
| 74065 | OSVALDO TOLEDO MARTINEZ, ESQ., TOLEDO.BANKRUPTCY@GMAIL.COM | **E-mail** |
| 74065 | OTERO AND ASSOCIATES, OTERO_AND_ASSOC@HOTMAIL.COM | **E-mail** |
| 74065 | PATTERN ENERGY GROUP INC., DANIEL.ELKORT@PATTERNENERGY.COM | **E-mail** |
| 74065 | PAUL HASTINGS, LLP, NICHOLASBASSETT@PAULHASTINGS.COM | **E-mail** |
| 74065 | PAVIA & LAZARO, PSC, GPAVIA@PAVIALAZARO.COM | **E-mail** |
| 74065 | PAVIA & LAZARO, PSC, GERARDOPAVIALAW@MSN.COM | **E-mail** |
| 74065 | PEAJE INVESTMENTS, LLC, PEAJEINFO@DECHERT.COM | **E-mail** |
| 74065 | PEDRO A. VARGAS-FONTÁNEZ, PEVARFON@GMAIL.COM | **E-mail** |
| 74065 | PEDRO NICOT SANTANA, ESQ., PEDRONICOT@GMAIL.COM | **E-mail** |
| 74065 | PEERLESS OIL & CHEMICALS, INC., LUIS.VAZQUEZ@PEERLESSOIL.COM | **E-mail** |
| 74065 | PERKINS COIE LLP, GEISENBERG@PERKINSCOIE.COM | **E-mail** |
| 74065 | PICÓ & BLANCO, LLC, ADTORO@PICO-BLANCO.COM | **E-mail** |
| 74065 | PIETRANTONI MENDEZ & ALVAREZ, MMERCADO@MERCADO-ECHEGARAY-LAW.COM | **E-mail** |
| 74065 | PIETRANTONI MENDEZ & ALVAREZ, MARGARITALMERCADO@GMAIL.COM | **E-mail** |
| 74065 | PIETRANTONI MÉNDEZ & ALVAREZ LLC, ORAMOS@PMALAW.COM | **E-mail** |
| 74065 | PIETRANTONI MÉNDEZ & ALVAREZ LLC, MTRELLES@PMALAW.COM | **E-mail** |
| 74065 | PLC LAW, LRAMOS@PLCLAWPR.COM | **E-mail** |
| 74065 | PLUMBING & SEWER CLEANING RUS CORP., BJQUINTANA@QUINTANAPR.COM | **E-mail** |
| 74065 | POLYMER INDUSTRIES INC, EROVIRA@POLYMERPR.COM | **E-mail** |
| 74065 | POPULICOM, INC., GPAZ@POPULICOM.COM | **E-mail** |
| 74065 | PRIME CLERK, LLC, SERVICEQA@PRIMECLERK.COM | **E-mail** |
| 74065 | PRIME CLERK, LLC, PUERTORICOTEAM@PRIMECLERK.COM | **E-mail** |
| 74065 | PROSKAUER ROSE, LLP, KRIM@PROSKAUER.COM | **E-mail** |
| 74065 | PROSKAUER ROSE, LLP, CKASS@PROSKAUER.COM | **E-mail** |
| 74065 | PROSKAUER ROSE, LLP, WDALSEN@PROSKAUER.COM | **E-mail** |
| 74065 | PROSKAUER ROSE, LLP, MHACKETT@PROSKAUER.COM | **E-mail** |
| 74065 | PROSKAUER ROSE, LLP, GBRENNER@PROSKAUER.COM | **E-mail** |
| 74065 | PROSOL-UTIER, PROSOL@UTIER.ORG | **E-mail** |
| 74065 | PRV LAW OFFICE, PRODRIGUEZ@PRVLAW.COM | **E-mail** |
| 74065 | PUERTO RICO DEPARTMENT OF JUSTICE, PENAGARICANOBROWNUSDC@GMAIL.COM | **E-mail** |
| 74065 | PUERTO RICO ELECTRIC POWER AUTHORITY, C-AQUINO@PREPA.COM | **E-mail** |
| 74065 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO, FSILVA@CLAROPR.COM | **E-mail** |
| 74065 | QUINONES VARGAS LAW OFFICES, DAMARISQV@BUFETEQUINONES.COM | **E-mail** |
| 74065 | RAFAEL A. ORTIZ-MENDOZA, RAFAEL.ORTIZ.MENDOZA@GMAIL.COM | **E-mail** |
| 74065 | RAMON TORRES RODRIGUEZ, ESQ., RTORRES@TORRESRODLAW.COM | **E-mail** |
| 74065 | RAMOS GONZALEZ & TOYOS OLASCOAGA, CSP, RGTOLAW@GMAIL.COM | **E-mail** |
| 74065 | RB LAW OFFICES, ERB@RODRIGUEZBINETLAW.COM | **E-mail** |
| 74065 | REED SMITH, LLP, KGWYNNE@REEDSMITH.COM | **E-mail** |
| 74065 | REED SMITH, LLP, DSCHLECKER@REEDSMITH.COM | **E-mail** |
| 74065 | REED SMITH, LLP, CSPRINGER@REEDSMITH.COM | **E-mail** |
| 74065 | REED SMITH, LLP, CGRAY@REEDSMITH.COM | **E-mail** |
| 74065 | RENO & CAVANAUGH, PLLC, TPENNINGTON@RENOCAVANAUGH.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | RENO & CAVANAUGH, PLLC, IACOSTA@RENOCAVANAUGH.COM | **E-mail** |
| 74065 | RESUN (BARCELONETA), LLC, MARIA.BACO@MSN.COM | **E-mail** |
| 74065 | REXACH & PICÓ, CSP, MPICO@REXACHPICO.COM | **E-mail** |
| 74065 | REXACH HERMANOS, INC., PRCR@MCVPR.COM | **E-mail** |
| 74065 | RHONDA M. CASTILLO GAMMILL, RHONCAT@NETSCAPE.NET | **E-mail** |
| 74065 | RICARDO L. CASTILLO FILIPPETTI, ESQ., FILIPPETTI_R@HOTMAIL.COM | **E-mail** |
| 74065 | RICARDO L. CASTILLO FILIPPETTI, ESQ., CASTILLORICARDO977@GMAIL.COM | **E-mail** |
| 74065 | RICARDO L. ORTIZ-COLÓN, ESQ., RORTIZ@RLOCLAW.ONMICROSOFT.COM | **E-mail** |
| 74065 | RICARDO L. ORTIZ-COLÓN, ESQ., ORTIZCOLONRICARDO@GMAIL.COM | **E-mail** |
| 74065 | RICHARDS KIBBE & ORBE LLP, DZINMAN@RKOLLP.COM | **E-mail** |
| 74065 | RICHARDS KIBBE & ORBE LLP, LRICHARDS@RKOLLP.COM | **E-mail** |
| 74065 | RICHARDS KIBBE & ORBE LLP, PDEVLIN@RKOLLP.COM | **E-mail** |
| 74065 | RICKENBACH OJEDA ATTORNEYS AT LAW PSC, NRICKENBACH@RICKENBACHPR.COM | **E-mail** |
| 74065 | RIVERA COLÓN, RIVERA TORRES & RIOS BERLY, PSC, VICTORRIVERARIOS@RCRTRBLAW.COM | **E-mail** |
| 74065 | ROBERTO MALDONADO LAW OFFICE, ROMN1960@GMAIL.COM | **E-mail** |
| 74065 | ROBERTO QUILES, ESTUDIOLEGALRIVERA2@GMAIL.COM | **E-mail** |
| 74065 | RODRIGUEZ BANCHS, CSP, ROSASEGUI@YAHOO.COM | **E-mail** |
| 74065 | RODRIGUEZ MARXUACH LAW OFFICES, PSC, MRM@RMLAWPR.COM | **E-mail** |
| 74065 | ROPES & GRAY LLP, KEITH.WOFFORD@ROPESGRAY.COM | **E-mail** |
| 74065 | ROPES & GRAY LLP, DOUGLAS.HALLWARD-DRIEMEIER@ROPESGRAY.COM | **E-mail** |
| 74065 | ROPES & GRAY LLP, DANIEL.EGAN@ROPESGRAY.COM | **E-mail** |
| 74065 | ROSENDO E. MIRANDA LÓPEZ, ESQ., R.MIRANDA@RMIRANDALEX.NET | **E-mail** |
| 74065 | RPP LAW, PSC, RPRATS@RPPLAW.COM | **E-mail** |
| 74065 | SALDAÑA, CARVAJAL & VÉLEZ RIVÉ, P.S.C., LSALDANA@SCVRLAW.COM | **E-mail** |
| 74065 | SALDAÑA, CARVAJAL & VÉLEZ RIVÉ, P.S.C., AROTGER@SCVRLAW.COM | **E-mail** |
| 74065 | SALDAÑA, CARVAJAL & VÉLEZ-RIVÉ, PSC, JSANCHEZ@SCVRLAW.COM | **E-mail** |
| 74065 | SALICHS POU & ASSOCIATES, PSC, JSALICHS@SPLAWPR.COM | **E-mail** |
| 74065 | SANCHEZ BETANCES, SIFRE & MUNOZ NOYA, P.S.C., LSB@SBSMNLAW.COM | **E-mail** |
| 74065 | SANTI LAW OFFICE, SANTILAWOFFICE@YAHOO.COM | **E-mail** |
| 74065 | SANTOS BERRIOS LAW OFFICES LLC, SANTOSBERRIOSBK@GMAIL.COM | **E-mail** |
| 74065 | SARLAW LLC, SRAMIREZ@SARLAW.COM | **E-mail** |
| 74065 | SCHULTE ROTH & ZABEL LLC, DOUGLAS.MINTZ@SRZ.COM | **E-mail** |
| 74065 | SCHULTE ROTH & ZABEL LLC, MICHAEL.COOK@SRZ.COM | **E-mail** |
| 74065 | SECURITIES & EXCHANGE COMMISSION, SECBANKRUPTCY@SEC.GOV | **E-mail** |
| 74065 | SECURITIES & EXCHANGE COMMISSION, NYROBANKRUPTCY@SEC.GOV | **E-mail** |
| 74065 | SECURITIES & EXCHANGE COMMISSION – NY OFFICE, BANKRUPTCYNOTICESCHR@SEC.GOV | **E-mail** |
| 74065 | SEPULVADO & MALDONADO, & COURET, JSANTOS@SMCLAWPR.COM | **E-mail** |
| 74065 | SEPULVADO & MALDONADO, & COURET, EMALDONADO@SMCLAWPR.COM | **E-mail** |
| 74065 | SEPULVADO & MALDONADO, & COURET, ANUNEZ@SMCLAWPR.COM | **E-mail** |
| 74065 | SEPULVADO & MALDONADO, & COURET, ACOURET@SMCLAWPR.COM | **E-mail** |
| 74065 | SEPULVADO & MALDONADO, & COURET, ADELIZ@SMCLAWPR.COM | **E-mail** |
| 74065 | SEPULVADO MALDONADO & COURET, LCUMPIANO@YAHOO.COM | **E-mail** |
| 74065 | SHEARMAN & STERLING LLP, FSOSNICK@SHEARMAN.COM | **E-mail** |
| 74065 | SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C., GOPLERUD@SAGWLAW.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74065 | SIDLEY AUSTIN LLP, BLAIR.WARNER@SIDLEY.COM | **E-mail** |
| 74065 | SIERRA CLUB PUERTO RICO, INC., JMENEN6666@GMAIL.COM | **E-mail** |
| 74065 | SIMPSON THACHER & BARTLETT LLP, NBAKER@STBLAW.COM | **E-mail** |
| 74065 | SIMPSON THACHER & BARTLETT LLP, DAVID.ELBAUM@STBLAW.COM | **E-mail** |
| 74065 | SIMPSON THACHER & BARTLETT LLP, BFRIEDMAN@STBLAW.COM | **E-mail** |
| 74065 | SISTEMA DE RETIRO AEE, CARMEN.HERRERO@PREPA.COM | **E-mail** |
| 74065 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, PAUL.LOCKWOOD@SKADDEN.COM | **E-mail** |
| 74065 | SKY HIGH ELEVATORS CORP, SKYHIGHELEVATORS@GMAIL.COM | **E-mail** |
| 74065 | STRADLING YOCCA CARLSON & RAUTH, PC, PGLASSMAN@SYCR.COM | **E-mail** |
| 74065 | STROOCK & STROOCK & LAVAN LLP, SMILLMAN@STROOCK.COM | **E-mail** |
| 74065 | STROOCK & STROOCK & LAVAN LLP, CMECHLING@STROOCK.COM | **E-mail** |
| 74065 | TANAIRA PADILLA-RODRÍGUEZ, TANAIRAPADILLA@YAHOO.COM | **E-mail** |
| 74065 | TEC GENERAL CONTRACTORS, CORP, SAULTOLEDO22@YAHOO.COM | **E-mail** |
| 74065 | THE BANK OF NOVA SCOTIA, LUIS.BAUTISTA@SCOTIABANK.COM | **E-mail** |
| 74065 | THE COLLATERAL MONITOR, RICH.KATZ@TORQUEPOINTLLC.COM | **E-mail** |
| 74065 | THE COLLATERAL MONITOR, MCANTOR4@MAC.COM | **E-mail** |
| 74065 | THE FINANCIAL ATTORNEYS, P.S.C., RFC@THEFINANCIALATTORNEYS.COM | **E-mail** |
| 74065 | THE LAW OFFICES OF ANDRES W. LOPEZ, P.S.C., ANDRES@AWLLAW.COM | **E-mail** |
| 74065 | TRANSCORE ATLANTIC, INC., PAULA.FLOWERS@TRANSCORE.COM | **E-mail** |
| 74065 | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION, REBECCA.CUTRI-KOHART@USDOJ.GOV | **E-mail** |
| 74065 | UBARRI & ROMAN LAW OFFICE, DROMAN@UBARRI-ROMANLAW.COM | **E-mail** |
| 74065 | UNIÓN DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL, UNIONECFSE@YAHOO.COM | **E-mail** |
| 74065 | UNIÓN DE MÉDICOS DE LA CORPORACIÓN DEL FONDO, MIGADE19@HOTMAIL.COM | **E-mail** |
| 74065 | UNIÓN DE MÉDICOS DE LA CORPORACIÓN DEL FONDO, JAIMEENRIQUECRUZALVAREZ@GMAIL.COM | **E-mail** |
| 74065 | UNITED STATES ATTORNEY FOR THE SOUTHERN, CHRISTOPHER.CONNOLLY@USDOJ.GOV | **E-mail** |
| 74065 | UNITED STATES DEPARTMENT OF JUSTICE, VELEZ.HECTOR@EPA.GOV | **E-mail** |
| 74065 | UNITED STATES DEPARTMENT OF JUSTICE CIVIL DIVISION, STEPHEN.PEZZI@USDOJ.GOV | **E-mail** |
| 74065 | UNITED STATES DEPARTMENT OF JUSTICE CIVIL DIVISION, MATTHEW.TROY@USDOJ.GOV | **E-mail** |
| 74065 | UNITED STATES DISTRICT COURT, SWAINDPRCORRESP@NYSD.USCOURTS.GOV | **E-mail** |
| 74065 | UNIVERSAL INSURANCE COMPANY, RTORO@UNIVERSALPR.COM | **E-mail** |
| 74065 | US DEPARTMENT OF JUSTICE, WARDLOW.W.BENSON@USDOJ.GOV | **E-mail** |
| 74065 | US DISTRICT COURT, DISTRICT OF MASSACHUSETTS, DEINDPRCORRESP@MAD.USCOURTS.GOV | **E-mail** |
| 74065 | VALDES ORTIZ LAW OFFICES, PA, HVALDES@V-OLAW.COM | **E-mail** |
| 74065 | VALENZUELA-ALVARADO, LLC, JOSE.ENRICO.VALENZUELA1@GMAIL.COM | **E-mail** |
| 74065 | VALENZUELA-ALVARADO, LLC, JEVA@VALENZUELALAW.NET | **E-mail** |
| 74065 | VANESSA HERNÁNDEZ RODRÍGUEZ, HERNANDEZRODRIGUEZ.V@GMAIL.COM | **E-mail** |
| 74065 | VERONICA FERRAIUOLI HORNEDO, VERO@FERRAIUOLI.PR | **E-mail** |
| 74065 | VICENTE & CUEBAS, HVICENTE@VCLAWPR.COM | **E-mail** |
| 74065 | VÍCTOR CALDERÓN CESTERO, VICTOR@CALDERON-LAW.COM | **E-mail** |
| 74065 | VIDAL, NIEVES & BAUZÁ, LLC, RCRUZ@VNBLEGAL.COM | **E-mail** |
| 74065 | VILARIÑO & ASSOCIATES LLC, JVILARINO@VILARINOLAW.COM | **E-mail** |
| 74065 | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C., SAWBACAL@AOL.COM | **E-mail** |
| 74065 | WILBERT LOPEZ MORENO & ASOCIADOS, WILBERT_LOPEZ@YAHOO.COM | **E-mail** |
| 74065 | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C., WILLIAM.M.VIDAL@GMAIL.COM | **E-mail** |

**Exhibit A -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74065 | WILLKIE FARR & GALLAGHER LLP, MSTANCIL@WILLKIE.COM | **E-mail** |
| 74065 | WINSTON & STRAWN LLP, LDELGADO@WINSTON.COM | **E-mail** |
| 74065 | WINSTON & STRAWN LLP, JMOTTO@WINSTON.COM | **E-mail** |
| 74065 | WINSTON & STRAWN LLP, CHARDMAN@WINSTON.COM | **E-mail** |
| 74065 | WOLLMUTH MAHER & DEUTSCH LLP, JLAWLOR@WMD-LAW.COM | **E-mail** |

**Subtotal for this group:  660**

**EXHIBIT B**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 74066 | ALAN FRIEDMAN, 124 LANDER AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 74066 | AMERICORPS, ATTN: KIM MANSARAY, 1201 NEW YORK AVE., NW, WASHINGTON, DC, 20525 | US Mail (1st Class) |
| 74066 | ANTILLES POWER DEPOT, INC., ATTN: RAYMOND TEXIDOR, PO BOX 81090, CAROLINA, PR, 00981-0190 | US Mail (1st Class) |
| 74066 | BANK OF NEW YORK MELLON, BNY MELLON CENTER, 500 GRANT ST, PITTSBURGH, PA, 15258 | US Mail (1st Class) |
| 74066 | CANDLEWOOD INVESTMENT GROUP, LP, 10 BAY DR, NEW FAIRFIELD, CT, 06812-3401 | US Mail (1st Class) |
| 74066 | COHEN, WEISS AND SIMON LLP, ATTN: HIRAM M ARNAUD, 900 THIRD AVE, 21ST FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 74066 | COOPERATIVA DE A/C AIBONITENA, 100 CALLE JOSE C VAZQUEZ, AIBONITO, PR, 00705 | US Mail (1st Class) |
| 74066 | COOPERATIVA DE AHORRO Y CREDITO DE LARES, ATTN: ENRIQUE M ALMEIDA BERNAL, ESQ, PO BOX 19757, SAN JUAN, PR, 00919 | US Mail (1st Class) |
| 74066 | CORRECTION CORPORATION OF AMERICA, ATTN: PRESIDENT OR GENERAL COUNSEL, 5501 VIRGINIA WAY STE 110, BRENTWOOD, TN, 37027-7684 | US Mail (1st Class) |
| 74066 | COTO & ASSOCIATES, ATTN: RAMÓN COTO-OJEDA & GLADIRA ROBLES-SANTIAGO, MCS PLAZA, SUITE 800, 255 PONCE DE LEÓN AVE., HATO REY, PR, 00918 | US Mail (1st Class) |
| 74066 | COUNSEL TO PFZ PROPERTIES, INC., JACK KATZ, ESJ TOWERS, 6165 ISLA VERDE AVE., CAROLINA, PR, 00979-5729 | US Mail (1st Class) |
| 74066 | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP, 520 MADISON AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 74066 | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO, APARTADO 9020192, SAN JUAN, PR, 00902-0192 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF DEFENSE (DOD), ATTN: MARK ESPER, 1400 DEFENSE PENTAGON, WASHINGTON, DC, 20301-1400 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF ENERGY (DOE), ATTN: RICK PERRY, 1000 INDEPENDENCE AVE., SW, WASHINGTON, DC, 20585 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF HOMELAND SECURITY (DHS), ATTN: DAVID PEKOSKE, 245 MURRAY LANE., SW, WASHINGTON, DC, 20528-0075 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF HOUSING AND, ATTN: BEN CARSON, URBAN DEVELOPMENT (HUD), 451 7TH STREET, SW, WASHINGTON, DC, 20410 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF HUMAN AND HEALTH SERVICES, ATTN: ALEX M AZAR II, 200 INDEPENDENCE AVE, SW, WASHINGTON, DC, 20201 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF THE INTERIOR (DOI), ATTN: DAVID BERNHARDT, 1849 C ST., NW, WASHINGTON, DC, 20240 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF TRANSPORTATION (DOT), ATTN: ELAINE L CHAO, 1200 NEW JERSEY AVE., SE, WASHINGTON, DC, 20590 | US Mail (1st Class) |
| 74066 | DEPARTMENT OF VETERANS AFFAIRS (VA), ATTN: ROBERT WILKIE, 810 VERMONT AVE., NW, WASHINGTON, DC, 20420 | US Mail (1st Class) |
| 74066 | DEPTO TRABAJO Y RECURSOS HUMANOS, ATTN: EDIF PRUDENCIO RIVERA MARTINEZ, 505 AVE. MUÑOZ RIVERA, SAN JUAN, PR, 00919-5540 | US Mail (1st Class) |
| 74066 | DRC CORPORATION, ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 70202, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 74066 | ELIÁN N ESCALANTE DE JESÚS, ESQ, PMB 401, PO BOX 7891, GUAYNABO, PR, 00970 | US Mail (1st Class) |
| 74066 | FEDERAL AGENCY ECONOMIC, AND STATISTICS ADMINISTRATIONS, C/O BUREAU OF ECONOMIC ANALYSIS (BEA), 4600 SILVER HILL RD , NW, WASHINGTON, DC, 20233 | US Mail (1st Class) |
| 74066 | FEDERAL COMMUNICATIONS COMMISSION (FCC), ATTN: AJIT PAI, 445 12TH ST., SW, WASHINGTON, DC, 20554 | US Mail (1st Class) |
| 74066 | FEDERAL EMERGENCY MANAGEMENT AGENCY, ATTN: BOB FENTON, (FEMA), 500 C ST., SW, WASHINGTON, DC, 20472 | US Mail (1st Class) |
| 74066 | FIR TREE PARTNERS, 55 WEST 46TH STREET, 29TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 74066 | FUENTES LAW OFFICES, LLC, ATTN: ALEXIS FUENTES HERNÁNDEZ, PO BOX 9022266, SAN JUAN, PR, 00902-2726 | US Mail (1st Class) |
| 74066 | G RG ENGINEERING S E, ATTN: PRESIDENT OR GENERAL COUNSEL, URB BELISA 1515 CALLE BORI, SAN JUAN, PR, 00927 | US Mail (1st Class) |
| 74066 | GOLDENTREE ASSET MANAGEMENT LP, 300 PARK AVENUE, 20TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Exhibit B -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74066 | INTEGRAND ASSURANCE COMPANY, URB CAPARRA HEIGHTS, 369 ENSENADA, SAN JUAN, PR, 00920 | US Mail (1st Class) |
| 74066 | JAIME B FUSTER ESTATE, COMPRISED BY MARIA J ZALDUONDO VIERA, AND JAIME AND MARIA L FUSTER ZALDUONDO, PO BOX 363101, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 74066 | JAIME RODRÍGUEZ AVILÉS, 128 APARTAMENTO 201, EDIFICIO BERNARDO TORRES, SECTOR LA TROCHA, YAUCO, PR, 00698 | US Mail (1st Class) |
| 74066 | JUNTA DE SÍNDICOS DEL SISTEMA DE RETIRO DE LOS, EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA, SISTEMA DE RETIRO AEE, PO BOX 13978, SAN JUAN, PR, 00908-3978 | US Mail (1st Class) |
| 74066 | KANE RUSSELL COLEMAN LOGAN PC, ATTN: PAUL J HAMMER, 5051 WESTHEIMER ROAD, 10TH FLOOR, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 74066 | KANOSO AUTO SALES INC., ATTN: JOSE A CRESPO GONZALEZ, PRESIDENT, PO BOX 1446, SAN GERMAN, PR, 00683 | US Mail (1st Class) |
| 74066 | LIBERTY CABLEVISION OF PUERTO RICO, LLC, ATTN: ALEXANDRA VERDIALES, PO BOX 192296, SAN JUAN, PR, 00919-2296 | US Mail (1st Class) |
| 74066 | MAPFRE-PRAICO INSURANCE COMPANY, ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 70333, SAN JUAN, PR, 00936-8333 | US Mail (1st Class) |
| 74066 | MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC, ATTN: RAFAEL M SANTIAGO-ROSA &, VANESSA MEDINA-ROMERO, TRIPLE S PLAZA, 1510 F.D. ROOSEVELT AVE., 9TH FLOOR, SUITE 9 B1, GUAYNABO, PR, 00968 | US Mail (1st Class) |
| 74066 | METRO PAVIA HEALTH SYSTEM, ATTN: ZAREL J SOTO ABACA, PO BOX 3180, CAROLINA, PR, 00984 | US Mail (1st Class) |
| 74066 | MORELL, CARTAGENA & DAPENA, ATTN: VÍCTOR J QUIÑONES MARTÍNEZ, PO BOX 13399, SAN JUAN, PR, 00908 | US Mail (1st Class) |
| 74066 | MORELL, CARTAGENA & DAPENA, ATTN: VÍCTOR J. QUIÑONES MARTÍNEZ, PLAZA 273 SUITE 700, 273 PONCE DE LEÓN AVE., HATO REY, PR, 00917-1934 | US Mail (1st Class) |
| 74066 | MUNIZ BURGOS CONTRACTORS, CORP, ATTN: PRESIDENT OR GENERAL COUNSEL, CONDOMINIO PARQUE DE LAS FUENTES PH204, 680 CALLE CESAR GONZALEZ, SAN JUAN, PR, 00918-3912 | US Mail (1st Class) |
| 74066 | OFFICE OF THE UNITED STATES TRUSTEE REGION 21, EDIFICIO OCHOA, 500 TANCA STREET, SUITE 301, SAN JUAN, PR, 00901-1922 | US Mail (1st Class) |
| 74066 | OPPENHEIMERFUNDS INC., 350 LINDEN OAKS, ROCHESTER, NY, 14625 | US Mail (1st Class) |
| 74066 | PABLO DEL VALLE RIVERA, COUNSEL FOR PABLO DEL VALLE RIVERA AND, MARIA A MATINEZ, TENANTS IN COMMON, PO BOX 2319, TOA BAJA, PR, 00951 | US Mail (1st Class) |
| 74066 | POPULAR FIDUCIARY SERVICES, POPULAR CENTER NORTH BUILDING, #209 MUNOZ RIVERA, AVE, 2ND LEVEL, HATO REY, PR, 00918 | US Mail (1st Class) |
| 74066 | PUERTO RICO ELECTRIC POWER AUTHORITY, ATTN: OFFICE OF THE GENERAL COUNSEL, PO BOX 364267, SAN JUAN, PR, 00936-4267 | US Mail (1st Class) |
| 74066 | PUERTO RICO HOSPITAL SUPPLY, CALL BOX 158, CAROLINA, PR, 00986-0158 | US Mail (1st Class) |
| 74066 | PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY, ATTN: GABRIEL MALDONADO, PO BOX 362350, SAN JUAN, PR, 00936-2350 | US Mail (1st Class) |
| 74066 | QUINTERO CONSTRUCTION S E, ATTN: PRESIDENT OR GENERAL COUNSEL, CARR 734 KM 0.5 BO ARENAS, CIDRA, PR, 00739 | US Mail (1st Class) |
| 74066 | RELIABLE EQUIPMENT CORPORATION, ATTN: MARYLIN DEL VALLE, GENERAL MANAGER, PO BOX 2316, TOA BAJA, PR, 00951-2316 | US Mail (1st Class) |
| 74066 | ROSENDO E MIRANDA LÓPEZ, ESQ, PO BOX 192096, SAN JUAN, PR, 00919-2096 | US Mail (1st Class) |
| 74066 | SANTANDER ASSET MANAGEMENT, LLC, GAM TOWER, 2ND FLOOR, 2 TABONUCO STREET, GUAYNABO, PR, 00968 | US Mail (1st Class) |
| 74066 | SEPULVADO & MALDONADO, PSC, ATTN: JOSÉ JAVIER SANTOS MIMOSO,, ELAINE MALDONADO MATIAS, ANÍBAL J NÚÑEZ GONZÁLEZ, AURIVETTE DELIZ DELGADO & ALBÉNIZ COURET FUENTE, 304 AVE PONCE DE LEON, # 990, SAN JUAN, PR, 00918-2029 | US Mail (1st Class) |
| 74066 | SMALL BUSINESS ADMINISTRATION (SBA), ATTN: LINDA MCMAHON, 409 3RD ST., SW, WASHINGTON, DC, 20416 | US Mail (1st Class) |
| 74066 | SOMOS, INC., 1605 PONCE DE LEON AVENUE, SUITE 300, SAN MARTIN BLDG, SAN JUAN, PR, 00909 | US Mail (1st Class) |
| 74066 | SUCESION FRANCISCO XAVIER GONZALEZ GOENAGA, PO BOX 364643, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 74066 | THE AMERICAN FEDERATION OF TEACHERS (AFT), ATTN: MARK RICHARD, 555 NEW JERSEY AVE., N W , 11TH FLOOR, WASHINGTON, DC, 20001 | US Mail (1st Class) |

**Exhibit B -**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 74066 | THE UNITECH ENGINEERING GROUP S E, ATTN: RAMÓN ORTIZ CARRO, URB SABANERA, 40 CAMINO DE LA CASCADA, CIDRA, PR, 00739 | US Mail (1st Class) |
| 74066 | U S ATTORNEY FOR THE DISTRICT OF PUERTO RICO, ATTN: ROSA E RODRIGUEZ-VELEZ,, U S ATTORNEY, TORRE CHARDÓN, SUITE 1201, 350 CARLOS CHARDÓN STREET, SAN JUAN, PR, 00918 | US Mail (1st Class) |
| 74066 | U S DEPARTMENT OF AGRICULTURE, ATTN: SONNY PERDUE, 1400 INDEPENDENCE AVE., SW, WASHINGTON, DC, 20250 | US Mail (1st Class) |
| 74066 | U S DEPARTMENT OF COMMERCE, ATTN: WILBUR ROSS, 1401 CONSTITUTION AVE., NW, WASHINGTON, DC, 20230 | US Mail (1st Class) |
| 74066 | U S DEPARTMENT OF EDUCATION (ED), ATTN: BETSY DEVOS, 400 MARYLAND AVE., SW, WASHINGTON, DC, 20202 | US Mail (1st Class) |
| 74066 | U S DEPARTMENT OF HEALTH AND SERVICES, ATTN: AMANDA BARLOW, 330 C ST., SW, WASHINGTON, DC, 20201 | US Mail (1st Class) |
| 74066 | U S DEPARTMENT OF LABOR (DOL), ATTN: EUGENE SCALIA, FRANCES PERKINS BUILDING, 200 CONSTITUTION AVE., WASHINGTON, DC, 20210 | US Mail (1st Class) |
| 74066 | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION, ATTN: THOMAS G. WARD, 950 PENNSYLVANIA AVE., NW, RM 3131, WASHINGTON, DC, 20530 | US Mail (1st Class) |
| 74066 | UNIÓN DE MÉDICOS DE LA CORPORACIÓN, DEL FONDO DEL SEGURO DEL ESTADO, PO BOX 70344, CMM33, SAN JUAN, PR, 00936-8344 | US Mail (1st Class) |
| 74066 | US ARMY CORPS OF ENGINEERS, ATTN: TODD T SEMONITE, 441 G ST., NW, WASHINGTON, DC, 20548 | US Mail (1st Class) |
| 74066 | WANDA VÁZQUEZ GARCED, THROUGH THE SECRETARY OF JUSTICE, THE COMMONWEALTH OF PUERTO RICO, OFFICE OF THE GOVERNOR, LA FORTALEZA, 63 CALLE FORTALEZA, SAN JUAN, PR, 00901 | US Mail (1st Class) |

**Subtotal for this group:  71**