**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On February 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the Public Employee Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: February 4, 2021

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on February 4, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 50526

**<u>Exhibit A</u>**

**PLEASE INCLUDE THIS IDENTIFYING SHEET WITH YOUR RESPONSE.**

***FAVOR DE INCLUIR ESTA HOJA DE IDENTIFICACIÓN EN SU RESPUESTA.***

If you have questions about this notice, please call (844) 822-9231 (US toll free), (646) 486-7944 (international), email PuertoRicoInfo@primeclerk.com, or visit https://cases.primeclerk.com/puertorico.

*Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944 (internacional), envíe un correo electrónico a PuertoRicoInfo@PrimeClerk.com, o visite https://cases.primeclerk.com/puertorico.*

## GOBIERNO DE PUERTO RICO

### Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico

February 1, 2021

**Re:      Claim No.                    - <u>REQUIRES RESPONSE</u>**

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve the Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government entity you work for to adequately evaluate and resolve your Claim.

In consequence, we request that, within a term of twenty (20) days, you submit a letter in response in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) telephone number where you can be contacted; (2) employee number; (3) social security number; (4); if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case, please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or final judgment, if available.

**Please send the letter in response and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address**:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*



**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim**.

Respectfully,

The Puerto Rico Fiscal Agency
and Financial Advisory Authority



**GOBIERNO DE PUERTO RICO**

Autoridad de Asesoría Financiera y
Agencia Fiscal de Puerto Rico

El 1 de febrero de 2021

**Re:    Reclamación Núm.            - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). AAFAF, en virtud de la Ley Núm. 2-2017, representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ( "Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En su carta, debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

**Favor de remitir su comunicación en respuesta y cualquier documento en apoyo de su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*



PO Box 42001  •  San Juan, PR 00940-2001  •  Teléfono (787) 722-2525

Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.

Respetuosamente,

La Autoridad de Asesoría Financiera
y Agencia Fiscal



**<u>Exhibit B</u>**

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 |
| 1940570 | Abreu Fargas , Luz  Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 |
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | | | Ponce | PR | 00730 |
| 1892283 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |
| 1640291 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 |
| 1647986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 |
| 2105086 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 |
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | | Yabucoa | PR | 00767 |
| 1922000 | Alemany Colon , Luz  N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 2064951 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 2095822 | Alfonseca Baez, Margarita | 1057 Egipto | | | | Toa Alta | PR | 00953 |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | | ARECIBO | PR | 00612 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 |
| 1950416 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 929452 | ALVARADO ALVARADO, OLGA  I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA  I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 |
| 1629441 | ALVARADO SANTOS, GLADYS M | HC-02 Box 6197 | | | | MOROVIS | PR | 00687 |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 Box 6197 | | | | MOROVIS | PR | 00687 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 |
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 2073820 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 |
| 1993479 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 |
| 1993479 | Alvira Calderon, Julia F. | HC67 BOX 23625 | | | | FAJARDO | PR | 00738 |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 |
| 1820030 | Amalbert Millan , Rosa  M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 |
| 2091767 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 |
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | | SALINAS | PR | 00751 |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 |
| 2078141 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 |
| 1529678 | Baerga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 |
| 1599205 | BARRETO RAMOS , JOSE  R. | 771 CASCADE LN. | | | | PRINCETON | TX | 75407 |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | | Princeton | TX | 75407 |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 |
| 1764373 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 |
| 1649760 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamaní | | | | Guayama | PR | 00784 |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 |
| 1592607 | BERRIOS CINTRON , LUZ  E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | | COROZAL | PR | 00783 |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 |
| 1674873 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | | Wheeling | IL | 60090 |
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | | Coamo | PR | 00769 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatilloi Del Mar C-17 | | | | Hatillo | PR | 00659 |
| 1631436 | CAJIGAS MARTINEZ, SOLDAINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 |
| 1668892 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS  SOUCI | | | | BAYAMON | PR | 00957 |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 |
| 1661460 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 |
| 1661829 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | | Coamo | PR | 00769 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 |
| 1653174 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 |
| 1862607 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1659940 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DAIZ | PR | 00795-9128 |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 2051607 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | | Juana Diaz | PR | 00795 |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 |
| 1638539 | Cintron Diaz , Efran | PO  BOX 37-1695 | | | | Cayey | PR | 00737 |
| 1639126 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 |
| 1595481 | Cintron Jurado, Maria  L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 |
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 |
| 1871666 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 00795 |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 |
| 1832629 | CLASS MARTINEZ, NORA H. | HC-01 BOX 7251 | | | | GUAYANILLA | PR | 00656 |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | | Maunabo | PR | 00707 |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | | ARROYO | PR | 00714-0054 |
| 1581479 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 |
| 1570884 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 |
| 1968878 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 |
| 1959055 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | | JUANA DIAZ | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguililla | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 1867019 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 |
| 1641435 | Colon Rivera, Joanne | HC-01 Box 7813 | | | | Villalba | PR | 00766 |
| 1937005 | Colon Rivera, Jose A. | PO BOX 2115 | | | | Aibonito | PR | 00705 |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | | Morovis | PR | 00687 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 |
| 1975430 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1882335 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 |
| 1888707 | Colon Torres, Enid | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 2094265 | Colon Vega, Irma | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2095675 | Colon Vega, Irma | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 |
| 1245471 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 |
| 2065430 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 2083780 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 |
| 1687422 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 |
| 1666219 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 |
| 1845792 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 |
| 114706 | CRUZ CRUZ, ANA  R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 |
| 2178639 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767 |
| 2178645 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1823035 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 |
| 1429364 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 |
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | | Juana Diaz | PR | 00795 |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 |
| 2180433 | Danzot Virola, Saturnino | HC #1  Box  4160 | | | | Yabucoa | PR | 00767 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 |
| 317884 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 |
| 1940880 | Davis Perez, Rosario  C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | | Villalba | PR | 00766 |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 1622329 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 |
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 |
| 1597823 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1670144 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 |
| 1742042 | DELGADO GRAULAU , BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 |
| 1780333 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 |
| 1783728 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 |
| 1790981 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 |
| 1746981 | DIAZ MARIN, AUREA  L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 |
| 1746981 | DIAZ MARIN, AUREA  L. | PO BOX 1413 | | | | HATILLO | PR | 00659 |
| 1676793 | DIAZ MARIN, AUREA  L. | P.O. BOX 1413 | | | | HATILLO | PR | 00659 |
| 1739075 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 |
| 1819282 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 |
| 1638047 | Díaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 |
| 1638047 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 |
| 2089898 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 |
| 1836311 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1983669 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 |
| 1825485 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | | Yabucoa | PR | 00767 |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 1979053 | Faria Pagan, Aurea  E. | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1933649 | Faria, Carmen I | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Sabana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 30

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 |
| 1764723 | Figueroa Correa, Lydia H | Urb San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 1906790 | Figueroa Correa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 |
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | | St. Petersburg | FL | 33710 |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 |
| 1777679 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 |
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 |
| 1898968 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1898968 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 1884383 | FIRPI SOLIS, MYRNA E. | PO BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1884383 | FIRPI SOLIS, MYRNA E. | URB. SOLIMAR | CALLE DORADO P10 | | | PATILLAS | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 |
| 2122728 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | | Caguas | PR | 00727 |
| 2028998 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 |
| 1834962 | FLORES ZAYAS, WIGNA | BOX 84 | | | | JUANA DIAZ | PR | 00795 |
| 1782718 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 |
| 1742718 | García Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manatí | PR | 00674 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 |
| 1808521 | Garcia Nieves, Carmen Delia | HC 02 BOX  12933 | | | | AGUAS BUENAS | PR | 00703 |
| 1604513 | Garcia Nieves, Carmen Delia | HC 02 Box 12933 | | | | Aguas Buenas | PR | 00703 |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 |
| 1878681 | Garcia Rivera, Enrique | HC -1  BOX 3224 | | | | Villalba | PR | 00766 |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 |
| 2181133 | García, Esperanza Ortiz | HC1 Box 4060 | | | | Naguabo | PR | 00718 |
| 1847572 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 |
| 1764884 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1953366 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1958933 | Georgi Rodriguez, Jesus  M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus  M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1774545 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | | COAMO | PR | 00769 |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandín | | | Vega Baja | PR | 00693 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 |
| 1610009 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 |
| 1567897 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 |
| 2076138 | GONZALEZ CARRERO, NANCY  I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 |
| 1630622 | GONZALEZ COTTO, IRMA IRIS | CALLE 53  50-1 | URB. MIRAFLORES | | | BAYAMON | PR | 00957-3854 |
| 1604917 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1602298 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustín | 113 Calle San Bruno | | | Vega Baja | PR | 00693 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 |
| 1505942 | Gonzalez Olivero, Vivian | PO BOX 243 | | | | Utuado | PR | 00641 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 |
| 1496683 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 |
| 1739035 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1665404 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | | YABUCOA | PR | 00767-9506 |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 |
| 1587824 | Hernádez Torres, Aixa  M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 |
| 1716845 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1673638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | | | Juana Diaz | PR | 00795 |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | | Moca | PR | 00676 |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 |
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 |
| 1601467 | Hernandez Santiago, William | HC 06 BOX 40011 | | | | Ponce | PR | 00731 |
| 1587359 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |
| 1596768 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1780645 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | | Dorado | PR | 00646 |
| 1598499 | Infante Rios, Evelyn | PO Box 492 | | | | Lajas | PR | 00667 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 2086832 | Irizarry Lugo, Carlos  J. | 3232 Tosconia Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1815283 | Julia Rivera, Muta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 |
| 1815283 | Julia Rivera, Muta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 |
| 1591995 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 |
| 1654847 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | | Humacao | PR | 00791 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1717410 | Lopez Acevedo, Maria  S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 |
| 2179088 | López Torres, Eulalia | HC #1  Box  4160 | | | | Yabucoa | PR | 00767 |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 |
| 1766575 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 |
| 1771027 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 |
| 2091748 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | | MAYAGUEZ | PR | 00681 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultana | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 |
| 1997387 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 |
| 769021 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | | | HUMACAO | PR | 00792 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 |
| 2181135 | Luzunaris Hernandez, Elias | HC04 Box 4671 | | | | Humacao | PR | 00791 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 |
| 2149434 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1800762 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2023129 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 2029729 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 |
| 2065852 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 |
| 2111758 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 |
| 1981096 | Marcucci Ramirez, Edgardo | PO Box 377 | | | | Penuelas | PR | 00624 |
| 1916111 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 |
| 711913 | MARIA H TORRES PEREZ | RR 4 Box 2944 | | | | Bayamon | PR | 00956 |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | Viques | PR | 00765-9456 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 |
| 1916989 | MARTINEZ GONZALEZ, IVY C | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 |
| 1771691 | Martinez Gutierrez, Carmen  M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 1617638 | Martinez Hernandez , Blanca  I | Apartado 1504 | | | | Dorado | PR | 00953 |
| 1933948 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | | | SALINAS | PR | 00751 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | | CAROLINA | PR | 00983 |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 30

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1694890 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 |
| 2119706 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 1593666 | Martinez Sierra, Migdalia R | i-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 |
| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 2097936 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1669139 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1686275 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1653376 | Mateo Bermudez, Vivian  E. | Box 8936 | | | | Ponce | PR | 00732 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 |
| 1896560 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 2059194 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | | | COAMO | PR | 00769 |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 1825518 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1841138 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1841870 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 |
| 1805327 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1833075 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 |
| 1658922 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 |
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 1510365 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 1497560 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739-445 |
| 1830598 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 |
| 2009914 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | | Guaynabo | PR | 00907 |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 |
| 2035295 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 |
| 1894268 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 |
| 1961506 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 |
| 1506064 | MOLINA GONZALEZ, JOSE  M. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 |
| 1860147 | MONTERO MORALES, MARTA I | 33 GG-20 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-2610 |
| 1884798 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 |
| 1882791 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | | MANATI | PR | 00674 |
| 1786088 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 |
| 1784938 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 |
| 1957421 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 |
| 1785064 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 30

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1508894 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 |
| 1826256 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 |
| 1842515 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 |
| 1661900 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 |
| 1749604 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | | TOA BAJA | PR | 00949 |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 |
| 1956720 | Muniz Vazquez, Eric  Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 1 Hermoso | | | | Hormigueros | PR | 00660 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 |
| 1934770 | Negron Perez, Doris | P.O. BOX 1006 | | | | Villalba | PR | 00766 |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 |
| 1984529 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 |
| 1935370 | Negron Rivera, Carmen  J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 30

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1818471 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | | Loiza | PR | 00772 |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1914929 | Nunez Falcon, Wilma | urb batista calle madrid #17 | apt 3 | | | caguas | pr | 00725 |
| 1661643 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 |
| 1638164 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 |
| 1638880 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 2091412 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 1839757 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt 160 | | | | Marietta | GA | 30064 |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manatí | PR | 00674 |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 |
| 1584026 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 |
| 1998509 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 |
| 1911526 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | | Naguabo | PR | 00718 |
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | | Naguabo | PR | 00718 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00769 |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 |
| 2112684 | Ortiz Velez , Nydia  M | PO Box 74 | | | | Hatillo | PR | 00659 |
| 2056688 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 |
| 1967572 | Ortiz Velez, Nydia M. | P.O. Box 74 | | | | Hatillo | PR | 00659 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 |
| 1633894 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | | Morovis | PR | 00687 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | | Humacao | PR | 00791 |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 |
| 1985134 | Perez Diaz, Ana  Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 |
| 2056240 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 |
| 2035599 | Perez Montano, Gloria | H.C. 01 Box 4548 | | | | Hatillo | PR | 00659 |
| 2019549 | Perez Montano, Gloria | Hc 01 Box 4548 | | | | Hatillo | PR | 00659 |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 |

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2031316 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | | Hatillo | PR | 00659 |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | | Morovis | PR | 00687 |
| 1819988 | Perez Rivera, Jose R. | P.O. Box 5000-446 | | | | San German | PR | 00683 |
| 1844212 | Perez Rivera, Jose R | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1841351 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 1823860 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1345208 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 |
| 1936004 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | | Juana Diaz | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | CALLE 14 URB. LOMAS | | | | JUANA DIAZ | PR | 00795 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 |
| 1940865 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | | | Isabela | PR | 00662 |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 |
| 1801354 | QUINONES RIVERA , VICTOR  M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 |
| 418031 | QUINONES RIVERA, CARMEN  E | URB APONTE | I-11  CALLE 10 | | | CAYEY | PR | 00736 |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | | Ponce | PR | 00732 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 1652448 | Ramirez Nin, Julio Juan | P.O. Box 875 | | | | Mayaguez | PR | 00681 |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 |
| 2181062 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 |
| 1618884 | RAMOS LUGO, CARMEN | 1348 RAINTREE | APT. 308 | | | CLERMONT | FL | 34714 |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 883763 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 |

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 1879832 | Ramos Torres, Ada  M | PO Box 109 | | | | Santa Isabel | PR | 00757 |
| 1824552 | Ramos Torres, Ada M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | | | Clermont | FL | 34714 |
| 1934665 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 |
| 1617621 | Reyes Rivera , Sonia  I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 |
| 1755290 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | | San Sebastian | PR | 00685 |
| 1943737 | Rios Rivera, Marta E | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 1989639 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | | Humacao | PR | 00791 |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 |
| 1866054 | Rivera Bracety, Elsa  M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1847990 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1845467 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1885279 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 |
| 1731591 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Perabueyon | | | | Cabo Rojo | PR | 00623 |
| 1825427 | Rivera Concepcion, Jacob | F-9 Urb Martorell, Jose de Diego | | | | Dorado | PR | 00646 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 |
| 1810885 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 |
| 1679024 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | | GUAYAMA | PR | 00785 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 30

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | | Caguas | PR | 00727 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 |
| 331813 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 |
| 1943839 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1883525 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1914671 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | | GUANICA | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1873503 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 |
| 2065110 | Rodriguez Alicea, Lissette | Urb. Olympic Ville 46 Calle Amsterdam | | | | Las Piedras | PR | 00771 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1598474 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | | YAUCO | PR | 00698-9718 |
| 1969094 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villablba | PR | 00766 |
| 1852221 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | | Cayey | PR | 00736 |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | | | PONCE | PR | 00717-1477 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 1634643 | Rodriguez Echevarria , Grace  J. | Box 607 | | | | Santa Isabel | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 |
| 1567777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 |
| 1902444 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 |
| 1934338 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 |
| 1689361 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 1676643 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 |
| 2036728 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 |
| 2057858 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | PO BOX 1483 | | | | Champlain | NY | 12919 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | | Salinas | PR | 00751 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 |
| 1998159 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 2065148 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 |
| 2158357 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | | Yabucoa | PR | 00767-9699 |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 |
| 1854175 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 |
| 1945492 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 |
| 1644921 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1781418 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 |
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 |
| 1989622 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1875999 | Rodriguez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 |
| 2065347 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | | | TOA ALTA | PR | 00953 |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | | | Toa Alta | PR | 00953 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 |
| 1490297 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALEATO ABAJO | | | ISABELA | PR | 00662 |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 1602391 | Rosa, Milagros | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 |
| 1775619 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 |
| 1633337 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 2189170 | Rosario Torres, Israel | HC03 Box 5972 | | | | Humacao | PR | 00791-9568 |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 |
| 1834301 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 |
| 1906016 | RUIZ RIVERA, CARMEN M. | P.O BOX 5011 | | | | CAGUAS | PR | 00726 |
| 1986001 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | | CAGUAS | PR | 00726 |
| 1726153 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 |

Exhibit B
Public Employee Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678-9448 |
| 1814314 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1794518 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1800198 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1635218 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1847080 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | | DORADO | PR | 00646 |
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 |
| 2043478 | Santana Garcia, Nydia L. | P.O. Box 641 | | | | Humacao | PR | 00792 |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 |
| 1684061 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 |
| 1902794 | Santiago Gonez,  Hector  L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 |
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 |
| 2091155 | Santiago Narvaez, Concepcion  M | Parc. El Tuque | #1140 Calle  Pedro Schuck | | | Ponce | PR | 00728-4745 |
| 2143813 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 |
| 1594268 | Santiago Santiago, Brenda L | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1609688 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | | PONCE | PR | 00731 |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 |
| 530752 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 |
| 1596538 | Soto Acevedo, Sheilymar | PO BOX 1357 | | | | Aguada | PR | 00602 |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 |
| 1654089 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 |
| 2005645 | Soto Gonzalez, Irma M | P.O Box 2517 | | | | Moca | PR | 00676 |

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 |
| 1819760 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 |
| 1510761 | Tirado Garcia, Edgar | HC 10 BOX 49489 | | | | Caguas | PR | 00725 |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 |
| 1616904 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 |
| 1678312 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1916415 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1754702 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1809382 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 |
| 1820539 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 |
| 1544658 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 |
| 1958384 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 |
| 1652327 | Torres Rosado, Julio | PO Box 100  43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 |
| 2075400 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 |
| 1598403 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 30

Exhibit B

Public Employee Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 |
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 |
| 1942556 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 |
| 2181112 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | | Villalba | PR | 00766 |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Narajito | PR | 00719 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1694214 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 |
| 1874199 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | | Ponce | PR | 00730-4612 |
| 1648735 | Vélez-Velázquez, María  M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1221717 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 |