# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

## CERTIFICATE OF SERVICE

I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Clawback Defendants Service List attached hereto as **Exhibit A**:

- Order to Show Cause Regarding Challenged Bond Avoidance Actions [Docket No. 15793]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: February 5, 2021

/s/ Matthew Gonzalez
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on February 5, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Liz Santodomingo
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

# **Exhibit A**

Exhibit A
Clawback Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169658 | 1J0-CLM STRINC | ADDRESS ON FILE | | | | | | | |
| 2169659 | 1K6-CLM HY MUNI | ADDRESS ON FILE | | | | | | | |
| 2155209 | 1Q6-CLM TE | ADDRESS ON FILE | | | | | | | |
| 2151180 | 2023 FMSBONDS, INC | 4775 TECHNOLOGY WAY | | | | BOCA RATON | FL | 33431 | |
| 2151182 | 2092 POPULAR SECURITIES | POPULAR CENTER, SUITE 1020 | PONCE DE LEON AVE. 209 | | | HATO REY | PR | 00918-1000 | |
| 2152019 | 2092 POPULAR SECURITIES | POPULAR SECURITIES INC. | POPULAR CENTER SUITE 1020 | PONCE DE LEON AVE. 209 | | HATO REY | PR | 00918-1000 | |
| 2151183 | 219CTIVP AM CENT | VARIABLE PORT - AMERICAN CENTURY DIV, BOND FUND | 10464 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | |
| 2151184 | 2281 NOMURA INTERNATIONAL | 1 ANGEL LANE | | | | LONDON | | EC4R 3AB | UNITED KINGDOM |
| 2150912 | 505F019 - LA HIGH YIELD MUNICIPAL | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2156509 | 505FMSP - MUNI TRDG STRUCT PROD - CGM | ADDRESS ON FILE | | | | | | | |
| 2156510 | 505FPR5 - NY HIGH YIELD MUNICIPAL PR TAX | ADDRESS ON FILE | | | | | | | |
| 2156511 | 505FPRT - NY HIGH YIELD MUNICIPAL PR | ADDRESS ON FILE | | | | | | | |
| 2156744 | AB BOND FUND, INC. - AB TAX-AWARE FIXED INCOME PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2156745 | AB CORPORATE SHARES - AB MUNICIPAL INCOME SHARES | ADDRESS ON FILE | | | | | | | |
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2153886 | ABRAMS CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2151188 | ABRAMS CAPITAL PARTNERS I, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 | |
| 2151189 | ABRAMS CAPITAL PARTNERS II, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 | |
| 2151190 | ACP MASTER LTD | C/O AURELIUS CAPITAL MGMT LP | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 | |
| 2156573 | ADOLFO PAGAN | ADDRESS ON FILE | | | | | | | |
| 2151444 | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2156615 | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON FOUNDING FUNDS ALLOCATION PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151193 | ADVANCED SERIES TRUST - AST GOLDMAN SACHS GLOBAL | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151194 | ADVANCED SERIES TRUST - AST PIMCO DYNAMIC BOND | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151195 | ADVANCED SERIES TRUST - AST PRUDENTIAL | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151196 | ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2156616 | ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET ALLOCATION PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151197 | ADVANCED SERIES TRUST-AST PRUDENTIAL CORE BOND | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2153913 | AEELA IRA FUND PR BONDS | ADDRESS ON FILE | | | | | | | |
| 2156532 | AFT INDUSTRY NV LLC | ADDRESS ON FILE | | | | | | | |
| 2151198 | AG CENTRE STREET PARTNERSHIP, L.P. | ANGELO, GORDON AND CO L.P. | 245 PARK AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10167 | |
| 2151018 | AG SUPERFUND LP | 245 PARK AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10167 | |
| 2156671 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2156574 | ALEJANDRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 2153887 | ALLIANCE CAPITAL MANAGEMENT CO | ADDRESS ON FILE | | | | | | | |
| 2151445 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 | |
| 2233821 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2233817 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2233819 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2169953 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2151199 | ALTEGRIS FUTURES EVOL STRAT FD – OPP | DOUBLELINE / BNY MELLON | TWO BNY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | PITTSBURGH | PA | 15259 | |
| 2151200 | ALTEGRIS OI MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151201 | ALTRIA CLIENT SERV MRT-GS LNG DUR CR | ALTRIA CLIENT SERVICES MASTER RTMT | 6601 WEST BROAD STREET | | | RICHMOND | VA | 23230 | |
| 2153888 | AMERICAN CENTURY INVESTMENTS | ADDRESS ON FILE | | | | | | | |
| 2151202 | AMERICAN HIGH INCOME MUNICIPAL BD FD | ISS/10398/CAPITAL GROUP COMPANIES INC. | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151203 | AMERICAN HIGH INCOME TRUST | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151110 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: MICHAEL POLENBERG | 610 BROADWAY | 6TH FL. | | NEW YORK | NY | 10012 | |
| 2152106 | ANGEL LUIS ACEVEDO LLAMAS | CALLE TIVOLI C4 | URB PASEO DE LA FUENTE | | | SAN JUAN | PR | 00926-6458 | |
| 2152107 | APPALOOSA INVESTMENT L.P. I A/C#1 | 51 JOHN F. KENNEDY PKWY, 2ND FL | | | | SHORT HILLS | NJ | 07078 | |
| 2156647 | APPALOOSA INVESTMENT LP I | ADDRESS ON FILE | | | | | | | |
| 2169656 | ARCHER CAPITAL MASTER FUND LP, C/O ARCHER CAPITAL MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 2153914 | ASOCIACION DE EMPLEADOS DEL ELA-IRA FUND | ADDRESS ON FILE | | | | | | | |
| 2156575 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 2156578 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE, RESPONSABILIDAD OBLIGATORIO | ADDRESS ON FILE | | | | | | | |
| 2153910 | AURELIUS CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2151204 | AURELIUS CAPITAL MASTER LTD | C/O GLOBEOP FINANCIAL SRVCS | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 | |
| 2151205 | AURELIUS CONVERGENCE MASTER LTD | 535 MADISON AVE, 22ND FL | | | | NEW YORK | NY | 10022 | |
| 2150921 | AUTONOMY MASTER FUND LIMITED | P.O. BOX 309 | GEORGETOWN | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 2156617 | AUTONOMY MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156723 | AVENUE CAPITAL | ADDRESS ON FILE | | | | | | | |
| 2156505 | AVENUE CAPITAL MANAGEMENT II LP | ADDRESS ON FILE | | | | | | | |
| 2150923 | AVENUE COPPERS OPPORTUNITIES | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150924 | AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2156515 | AVENUE INTERNATIONAL MASTER LP | ADDRESS ON FILE | | | | | | | |
| 2156516 | AVENUE INVESTMENTS LP | ADDRESS ON FILE | | | | | | | |
| 2150927 | AVENUE PPF OPPORTUNITIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2150928 | AVENUE SPECIAL SITUATIONS | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2151208 | BAIRD QUALITY INTER MUNICIPAL BOND | ROBERT W. BAIRD & COMPANY, INC. | 777 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 2151209 | BE BVI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2152108 | BEACH POINT TOTAL RETURN | C/O BEACH POINT CAP MGMT LP | ATTN: OPERATIONS | 1620 26TH STREET, STE 6000 | | SANTA MONICA | CA | 90404 | |
| 2156673 | BEACH POINT TOTAL RETURN MASTER FUND LP, C/O BEACH POINT CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2156579 | BENEFIT STREET CREDIT ALPHA MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156608 | BENEFIT STREET STRATEGIC FUND LIMITED-NYSE | ADDRESS ON FILE | | | | | | | |
| 2151111 | BENIGNO TRIGO | P.O. BOX 2369 | | | | TOA BAJA | PR | 00959-2369 | |
| 2155219 | BENNETT OFFSHORE RESTRUCTURING FUND INC | ADDRESS ON FILE | | | | | | | |
| 2151211 | BENNETT RESTRUCTURING FUND, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| 2156747 | BERNSTEIN CALIFORNIA MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2156748 | BERNSTEIN DIVERSIFIED MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2156674 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD, C/O BDCM FUND ADVISER LLC | ADDRESS ON FILE | | | | | | | |
| 2151447 | BLACKROCK ALLOCATION TARGET SHARES: SERIES E | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156488 | BLACKROCK BR STRAT MUNI OPP HIGH YIELD | ADDRESS ON FILE | | | | | | | |
| 2151448 | BLACKROCK GLOBAL FUNDS | 2-4 RUE EUGENE RUPPERT | | | | GRAND DUCHY OF LUXEMBOURG | | L- 2453 | LUXEMBOURG |
| 2151449 | BLACKROCK HIGH YIELD MUNICIPAL FUND OF BLACKROCK | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2151450 | BLACKROCK MULTI-MANAGER ALTERNATIVE STRATEGIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2155199 | BLACKROCK MUNIASSETS FUND INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 2151452 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156618 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS II | ADDRESS ON FILE | | | | | | | |
| 2151453 | BLACKROCK US HIGHYLD | 488 8TH AVENUE, HQ15N2 | | | | SAN DIEGO | CA | 92101 | |
| 2151212 | BLUE FALCON LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 2151112 | BLUE PEARL B 2015 LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | 11107 | CAYMAN ISLANDS |
| 2156675 | BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 2151024 | BLUEMOUNTAIN LONG/SHORT CREDIT MASTER FUND LP | 280 PARK AVE., 5TH FL. | | | | NEW YORK | NY | 10017-1220 | |
| 2156677 | BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 2156678 | BLUEMOUNTAIN STRATEGIC CREDIT MASTER FUND LP, C/O BLUE MOUNTAIN CAPITAL MANAGEMENT LLC | ADDRESS ON FILE | | | | | | | |
| 2151213 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2156619 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2167593 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | | |
| 2233862 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | |
| 2233861 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | C. Neil Gray, Esq. | Reed Smith LLP | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2152109 | BOEING - WELLINGTON MANAGEMENT | WELLINGTON MANAGEMENT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2151215 | BOEING- GOLDMAN LONG DURATION | ATTN: KATHERINE O'CONNELL | GOLDMAN SACHS | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-4699 | |
| 2156609 | BOKF, NA COLLATERAL FBO THE DON YONCE 2007 TR | ADDRESS ON FILE | | | | | | | |
| 2156766 | BONY NMMF GHY BD JPM | ADDRESS ON FILE | | | | | | | |
| 2152110 | BPPR REGULAR CUSTODY | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD, SUITE 501 | | | ROCKVILLE | MD | 20850 | |
| 2151217 | BRF HIGH VALUE, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| 2151218 | BRF SENIOR INCOME, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| 2151113 | BRIGADE CREDIT FUND II LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151114 | BRIGADE DISTRESSED VALUE MASTER FUND, LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151115 | BRIGADE H YD CREDIT | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 2151027 | BRIGADE LEVERAGED CAPITAL | 399 PARK AVE. 16TH FL | | | | NEW YORK | NY | 10022 | |
| 2151116 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151117 | BRIGADE OPP CR STRAT | 750 WASHINGTON BLVD. | 9TH FLOOR | | | STAMFORD | CT | 06901 | |
| 2151118 | BRIGADE OPPORTUNISTIC CREDIT FUND-ICL LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151119 | BRIGADE OPPORTUNISTIC CREDIT LBG FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2150823 | BSPR-TRUST(TE) | C/O BANCO SANTANDER PUERTO RICO | ATTN: FREDY MOLFINO, PRESIDENT | 207 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917 | |
| 2151959 | BSPR-TRUST(TM2) | C/O BANCO SANTANDER PUERTO RICO | ATTN: FREDY MOLFINO, PRESIDENT | 207 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917 | |
| 2156404 | BUCKEYE OHIO TOB SETTLEMENT FING | ADDRESS ON FILE | | | | | | | |
| 2153843 | C GROUP CORP PLEDGE COLLATERAL ACCOUNT BSPR | ADDRESS ON FILE | | | | | | | |
| 2151219 | CAM GLOBAL OPPORTUNITY FUND LP | 1280 FIFTH AVE, PH F | | | | NEW YORK | NY | 10029 | |
| 2151220 | CANADIAN PESO 18 | 5956 SHERRY LN, STE 1350 | | | | DALLAS | TX | 75225 | |
| 2151028 | CANDLEWOOD CONSTELLATION SPC LTD. | C/O CANDLEWOOD INVESTMENT GROUP LP. | 555 THEODORE FREMD AVE., STE C-303 | | | RYE | NY | 10580 | |
| 2151029 | CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LTD | C/O CANDLEWOOD INVESTMENT GROUP LP | 555 THEODORE FREMD AVE., STE C-303 | | | RYE | NY | 10580 | |
| 2156648 | CANYON BALANCED MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156649 | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | ADDRESS ON FILE | | | | | | | |
| 2156650 | CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | ADDRESS ON FILE | | | | | | | |
| 2156651 | CANYON VALUE REALIZATION FUND, L.P. | ADDRESS ON FILE | | | | | | | |
| 2156652 | CANYON-GRF MASTER FUND II LP | ADDRESS ON FILE | | | | | | | |
| 2156653 | CANYON-TCDRS FUND LLC | ADDRESS ON FILE | | | | | | | |
| 2156533 | CARLINAXELROD | ADDRESS ON FILE | | | | | | | |
| 2152111 | CARLOS SALGADO | P.O. BOX 560 | | | | ARECIBO | PR | 00613-0560 | |
| 2156580 | CARMEN MARIA LA COSTA DE NEVARES, DECEASED | ADDRESS ON FILE | | | | | | | |
| 2152112 | CASSANDRA ALMONTE | 55 DORADO BEACH EAST | | | | DORADO, | PR | 00646-2049 | |
| 2151222 | CASTLE HILL FIXED INCOME OPPORTUNITIES S.A.R.L. | 6D, ROUTE DE TREVES | | | | SENNINGBERG | | L-2633 | LUXEMBOURG |
| 2150825 | CB, PR FIRST BANK PUERTO RICO USD | ATTN: AURELIO ALEMAN, CEO | 1519 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 2151030 | CEDAR RIDGE INVESTORS FUND I LP | 45 EAST PUTNAM AVE., STE 124 | | | | GREENWICH | CT | 06830-5428 | |
| 2151121 | CENTERBRIDGE CREDIT PARTNERS LP | 375 PARK AVE. | 12TH FL. | | | NEW YORK | NY | 10152 | |
| 2151122 | CENTERBRIDGE CREDIT PARTNERS MASTER LP | 375 PARK AVE. | 12TH FL. | | | NEW YORK | NY | 10152 | |
| 2152115 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II | 375 PARK AVE, 12TH FL | | | | NEW YORK | NY | 10152 | |
| 2151123 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II, LP | 375 PARK AVE. | 12TH FL. | | | NEW YORK | NY | 10152 | |
| 2156581 | CESAR AND TESSIE CALDERON | ADDRESS ON FILE | | | | | | | |
| 2151223 | CF OPP FIXED INCOME | 225 LIBERTY STREET | | | | NEW YORK | NY | 10286 | |
| 2156682 | CHIMNEY ROCK VALUE MASTER FUND LP, C/O CHIMNEY ROCK INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 2151224 | CIBC CAYMAN FCIB US 30 POOL | 11 DR ROY'S DRIVE | | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 2151961 | CINCINNATI OHIO | 801 PLUM ST. | | | | CINCINNATI | OH | 45202 | |
| 2151225 | CITY NTL ROCHDALE MUNI HI INCOME FD | CITY NATIONAL ROCHDALE LLC | 400 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 2156406 | CLEARSTREAM BANKING S.A. LUXEMBOURG | ADDRESS ON FILE | | | | | | | |
| 2156646 | CNR MUNICIPAL HIGH INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2156683 | CONTRARIAN CAPITAL FUND I LP | ADDRESS ON FILE | | | | | | | |
| 2152116 | COOP A/C CARIBE COOP | P.O. BOX 560464 | | | | GUAYANILLA | PR | 00656 | |
| 2156704 | COOP A/C DE ADJUNTAS | ADDRESS ON FILE | | | | | | | |
| 2156706 | COOP A/C DE RINCON | ADDRESS ON FILE | | | | | | | |
| 2151037 | COOP A/C DE YAUCO | P.O. BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 2151124 | COOP AHORRO Y CREDITO ABRAHAM ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00949-9759 | |
| 2156534 | COOP DE AHOR Y CRED HOLSUM DE PR | ADDRESS ON FILE | | | | | | | |
| 2162525 | COOP. AHORRO Y CREDITO HATILLO | Isabel M. Fullana, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2152117 | COOP. AHORRO Y CREDITO HATILLO | P.O. BOX 95 | | | | HATILLO | PR | 00659-0095 | |
| 2156665 | COOPERATIVA A/C ABRAHAM ROSA | ADDRESS ON FILE | | | | | | | |
| 2151125 | COOPERATIVA AHORRO Y CREDITO ARECIBO (COOPACA) | CALL BOX 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 2151039 | COOPERATIVA CRISTOBAL RODRIGUEZ HIDALGO | P.O. BOX 438 | | | | COAMO | PR | 00769-0438 | |
| 2156710 | COOPERATIVA DE AHORRO | ADDRESS ON FILE | | | | | | | |
| 2233823 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | CARLOS M. VERGNE | 24 Mariana Bracetti 2nd Floor | | | San Juan | P.R. | 00925 | |
| 2233826 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | Edgardo Muñoz, PSC | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 2151126 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | P.O. BOX 552 | | | | ISABELA | PR | 00662-0552 | |
| 2151127 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | P.O. BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 2156582 | COOPERATIVA DE AHORRO Y CREDITO DE ARECIBO | ADDRESS ON FILE | | | | | | | |
| 2151041 | COOPERATIVA DE AHORROY CREDITO DE CAMUY | AVENIDA BALTASAR JIMENEZ #300 | | | | CAMUY | PR | 00627 | |
| 2233805 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Andres R. Nevares, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2233802 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Isabel M. Fullana, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2233808 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | Lemuel Cancel, Esq. | Nevares, Sanchez- Alvarez & Cancel PSC | Urb. Altamesa | 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | |
| 2156758 | CORNELL UNIVERSITY GLENDON CAPITAL MGT | ADDRESS ON FILE | | | | | | | |
| 2153859 | CORP FONDO DEL SEGURO DEL ESTADO | ADDRESS ON FILE | | | | | | | |
| 2151230 | COVALENT CAPITAL PARTNERS MASTER FUND LP | RESERVOIR WOODS | 930 WINTER STREET, STE 2800 | | | WALTHAM | MA | 02451 | |
| 2162451 | Covalent Capital Partners Master Fund, LP | 2711 Centerville Rd, Ste 400 | | | | Wilmington | DE | 19808 | |
| 2156654 | CQS ABS MASTER FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156655 | CQS DIRECTIONAL OPP. MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2151232 | CRESCENT CAPITAL HIGH INCOME FUND B.L. | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151233 | CRESCENT CAPITAL HIGH INCOME FUND, LP | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151234 | CRESCENT CAPITAL HIGH YIELD FUND, L.P. | 11100 SANTA MONICA BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 2151235 | CSS HY | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 2156519 | CTS753C - MUNI DEALER NORTHEAST TRADING | ADDRESS ON FILE | | | | | | | |
| 2150951 | CTSH27C - MUNI HIGH YIELD TAXABLE | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2150952 | CTSPRTC - NY HIGH YIELD MUNICIPAL PR | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2156684 | CWD OC 522 MASTER FUND LTD, C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156584 | CYPRESS FUNDS, LP | ADDRESS ON FILE | | | | | | | |
| 2156749 | DAA TAX-AWARE OVERLAY B DIV MUNIS | ADDRESS ON FILE | | | | | | | |
| 2233814 | DAA TAX-AWARE OVERLAY N NEW YORK MUNIS | 1345 AVENUE OF THE AMERICAS, | | | | NEW YORK | NY | 10105 | |
| 2150956 | DAVID P WEINSTEIN TTEE, DAVID WEINSTEIN REV TRUST | 10645 NORTH TATUM BLVD 200-443 | | | | PHOENIX | AZ | 85028-3608 | |
| 2151128 | DAVID W. MORROW | COND CARIBE PLAZA | APT 1803 | 35 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00901-2445 | |
| 2152119 | DAVID W. MORROW | COND CARIBE PLAZA, APT 1803 | 35 AVENIDA MUNOZ RIVERA | | | SAN JUAN | PR | 00901-2453 | |
| 2152120 | DAVID WISHINSKY | P.O. BOX 777 | | | | RINCON | PR | 00677-0777 | |
| 2150827 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND | 65 EAST 55TH ST. | 19TH FL. | | | NEW YORK | NY | 10022 | |
| 2156436 | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | ADDRESS ON FILE | | | | | | | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2156437 | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2156438 | DAVIDSON KEMPNER INTL LIMITED | ADDRESS ON FILE | | | | | | | |
| 2150831 | DAVIDSON KEMPNER PARTNERS | 65 EAST 55TH ST. | 19TH FL. | | | NEW YORK | NY | 10022 | |
| 2169887 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2156764 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2167597 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2151129 | DELTA M/T-BRIG OPP CR | BRIGADE CAPITAL | ATTN: MICHAEL ABBOTT | 399 PARK AVE. | 16TH FL. | NEW YORK | NY | 10022 | |
| 2156724 | DEUTSCHE ASSET MGT (SCUDDER) | ADDRESS ON FILE | | | | | | | |
| 2151241 | DISTRESSED MUNICIPAL – OFFSHORE | 27 RICHMOND ROAD | | | | PEMBROKE | HM | 08 | BERMUDA |
| 2151242 | DL INC SOLN – MUNI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151243 | DL OPP INCOME – FI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151244 | DMLIX-MAG FI LONG | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2156547 | DONALD DAMAST TRUSTEE, ABRAHAM DAMAST TRUST, U/A DTD 4/27/2012 | ADDRESS ON FILE | | | | | | | |
| 2150959 | DONALD DAMAST, TTEE THE DAMAST FAM TRUST (DAD)-B U/A DTD 4/27/2012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | |
| 2150960 | DONALD L LEVIN REVOCABLE TRUST | MSL FBO DONALD LEVIN TTEEFBO | DONALD L LEVIN REVOCABLE TU/A/D 09-10-20045978 | BAY HILL CIRCLE | | JAMESVILLE | NY | 13078-9759 | |
| 2152121 | DOUBLELINE / BNY MELLON | TWO BNY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | | PITTSBURGH | PA | 15259 | |
| 2162452 | Doubleline Capital | 405 Lexington Avenue. Third Fl | | | | New York | NY | 10174 | |
| 2151246 | DOUBLELINE MULTI-ASSET GROWTH FUND | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 2151247 | DOUBLELINE OPPINCOME | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | |
| 2151248 | DOUBLELINE STRAT MBS | 10920 WILSHIRE BLVD, SUITE 900 | | | | LOS ANGELES | CA | 90024 | |
| 2171193 | Doubleline Tot Ret Fd | 10920 Wilshire Blvd, Suite 900 | | | | Los Angeles | CA | 90024 | |
| 2151250 | DOUBLINE STRAT MBS | 12015 LEE JACKSON MEMRL HWY, STE 350 | | | | FAIRFAX | VA | 22033 | |
| 2151251 | DR B A MUNICIPAL BOND | 711 5TH AVE, FL 8 | | | | NEW YORK | NY | 10022-3168 | |
| 2153916 | DR. JOSE A. SANTANA AND | ADDRESS ON FILE | | | | | | | |
| 2151252 | DRAWBRIDGE DSO SECURITIES LLC | 309 GT UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151253 | DRAWBRIDGE OSO SECURITIES LLC | 309 GY UGLAND HOUSE | S CHURCH ST | GEORGE TOWN, | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 2169661 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | ADDRESS ON FILE | | | | | | | |
| 2169660 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | ADDRESS ON FILE | | | | | | | |
| 2169663 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | ADDRESS ON FILE | | | | | | | |
| 2169662 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | ADDRESS ON FILE | | | | | | | |
| 2169665 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | ADDRESS ON FILE | | | | | | | |
| 2169664 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | ADDRESS ON FILE | | | | | | | |
| 2169667 | DREYFUS MUNICIPAL INCOME, INC. | ADDRESS ON FILE | | | | | | | |
| 2169666 | DREYFUS MUNICIPAL INCOME, INC. | ADDRESS ON FILE | | | | | | | |
| 2169669 | DREYFUS OPP FIXED INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2169668 | DREYFUS OPP FIXED INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2169671 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | ADDRESS ON FILE | | | | | | | |
| 2169670 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | ADDRESS ON FILE | | | | | | | |
| 2169673 | DREYFUS STRATEGIC MUNICIPALS, INC. | ADDRESS ON FILE | | | | | | | |
| 2169672 | DREYFUS STRATEGIC MUNICIPALS, INC. | ADDRESS ON FILE | | | | | | | |
| 2156536 | EDMUNDWEINMANN | ADDRESS ON FILE | | | | | | | |
| 2151130 | EDUARDO EMANUELLI | GOLDEN GATE | 27 DIAMONTE ST. | | | GUAYNABO | PR | 00968-3413 | |
| 2152122 | EDUARDO EMANUELLI | GOLDEN GATE 27 DIAMANTE ST | | | | GUAYNABO | PR | 00968-3413 | |
| 2153861 | EDWIN SANTANA SPECIAL ACCOUNT II | ADDRESS ON FILE | | | | | | | |
| 2151044 | EMPYREAN CAPITAL FUND LP | 10250 CONSTELLATION BLVD, STE 2950 | | | | LOS ANGELES | CA | 90067 | |
| 2151045 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD-PORT MRGN AC | C/O EMPYREAN CAPITAL PARTNERS | ATTN: RYAN MAYETANI | 10250 CONSTELLATION BLVD, STE 2950 | | LOS ANGELES | CA | 90067 | |
| 2150963 | ENRIQUE FOSTER GITTES | 11 EAST 73RD STREET, APT 1D | | | | NEW YORK | NY | 10021-3518 | |
| 2151123 | ENRIQUE VELEZ | P.O. BOX 9021202 | | | | SAN JUAN | PR | 00902-1202 | |
| 2152124 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM-LEVEL 2 1 | BOULEVARD DU ROI ALBERT II B-1210 | BRUSSELS | | | BELGIUM |
| 2151264 | FAIRFAX CNTY MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151265 | FAIRFAX CNTY PL MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151266 | FAIRFAX CNTY UN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151131 | FARALLON CAPITAL INSTITUTIONAL PARTNERS L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 2151132 | FARALLON CAPITAL OFFSHORE INVESTORS II LP | ONE MARITIME PLZ | STE. 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 2151133 | FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 2156656 | FARMSTEAD MASTER FUND, LTD | ADDRESS ON FILE | | | | | | | |
| 2156713 | FCO SPECIAL OPPORTUNITIES | ADDRESS ON FILE | | | | | | | |
| 2153862 | FCO SPECIAL OPPORTUNITIES (A1) LP | ADDRESS ON FILE | | | | | | | |
| 2156714 | FCO SPECIAL OPPORTUNITIES (A1)LP/TRADING | ADDRESS ON FILE | | | | | | | |
| 2156715 | FCO SPECIAL OPPORTUNITIES D1 | ADDRESS ON FILE | | | | | | | |
| 2156620 | FED MUNI HIGH YIELD ADVANTAGE FD | ADDRESS ON FILE | | | | | | | |
| 2151971 | FEDERAL HOME LN BKS 3.30 FHLB 26 | FEDERAL HOME LOAN BANK OF SAN FRANCISCO | ATTN: GREG SEIBLY, CEO | 333 BUSH ST., STE 2700 | | SAN FRANCISCO | CA | 94104 | |
| 2156621 | FEDERAL INS CO WELLINGTON | ADDRESS ON FILE | | | | | | | |
| 2151267 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW RD | PO BOX 1615 | | | WARREN | NJ | 07061 | |
| 2156622 | FEDERAL INSURANCE COMPANY | ADDRESS ON FILE | | | | | | | |
| 2151268 | FEDERATED INTERMEDIATE MUNICIPAL TRUST | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151269 | FEDERATED MUNI AND STOCK ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151283 | FEDERATED MUNICIPAL BOND FUND, INC. | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151284 | FEDERATED MUNICIPAL HIGH YIELD ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151286 | FEDERATED NEW YORK MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151287 | FEDERATED OHIO MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151288 | FEDERATED PENNSYLVANIA MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151289 | FEDERATED PREMIER INTERMEDIATE MUNICIPAL | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151290 | FEDERATED PREMIER MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2156725 | FEDEX | ADDRESS ON FILE | | | | | | | |
| 2153863 | FIDEICOMISO BLANCO BOU | ADDRESS ON FILE | | | | | | | |
| 2152125 | FIDEICOMISO COLLADO ROSAS | P.O. BOX 3563 | | | | MAYAGUEZ | PR | 00681-3563 | |
| 2150833 | FIDELITY INTERMED. MUN | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2150834 | FIDELITY PENNSYLVANIA MU | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2151134 | FINANCIAL TRUST | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2156726 | FINEPOINT PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| 2156433 | FIR TREE CAPITAL OPPORTUNITY | ADDRESS ON FILE | | | | | | | |
| 2151135 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 55 WEST 46TH ST. | 29TH FL. | | | NEW YORK | NY | 10036 | |
| 2150836 | FIR TREE CAPTL OPPORTUNITY MST FUND LP/TRADING CITCO FD SVCS (CAYMAN ISLANDS) | 89 NEXUS WAY | CAMANA BAY | P.O. BOX 31106 | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 2150837 | FIR TREE INC | 55 WEST 46TH STREET | 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2150838 | FIR TREE SPECIAL OPPORTUNITIES | 55 WEST 46TH STREET | 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151136 | FIR TREE VALUE MASTER FUND LP | C/O FIR TREE CAP MGMT LP | 55 WEST 46TH ST. | 29TH FL. | | NEW YORK | NY | 10036 | |
| 2152127 | FIR TREE VALUE MASTER FUND LP TRADING CITCO FD SVCS(CAYMAN ISLANDS) | 89 NEXUS WAY, CAMANA BAY | P.O. BOX 31106 | | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 2153865 | FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES, FUND I, INC. | ADDRESS ON FILE | | | | | | | |
| 2153864 | FIRST PUERTO RICO TAX-EXEMPT FUND INC. | ADDRESS ON FILE | | | | | | | |
| 2156623 | FIS BUSINESS SYSTEMS LLC | ADDRESS ON FILE | | | | | | | |
| 2152128 | FMTC - ROCHE DIAGNOSTICS - WELLINGTON | ROCHE DIAGNOSTICS CORP CASH ACC PLAN | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 2156687 | FORE MULTI STRATEGY MASTER FUND LTD, C/O FORE RESEARCH & MGMT LP | ADDRESS ON FILE | | | | | | | |
| 2156504 | FORE RESEARCH & MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2156727 | FRANK RUSSELL INTL SECS. | ADDRESS ON FILE | | | | | | | |
| 2151456 | FRANKLIN ARIZONA T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151457 | FRANKLIN CALIFORNIA HIGH YIELD MUNICIPAL FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151460 | FRANKLIN CALIFORNIA TAX-FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2156624 | FRANKLIN DOUBLE TAX-FREE INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2151461 | FRANKLIN HIGH YIELD T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151463 | FRANKLIN MISSOURI T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151464 | FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | 200 KING STREET WEST, SUITE 1500 | | | | TORONTO | ON | M5H 3T4 | CANADA |
| 2151465 | FRANKLIN MUTUAL RECOVERY FUND | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2151466 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2156625 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL BEACON FUND | ADDRESS ON FILE | | | | | | | |
| 2156626 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | ADDRESS ON FILE | | | | | | | |
| 2156627 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL QUEST FUND | ADDRESS ON FILE | | | | | | | |
| 2156628 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL SHARES FUND | ADDRESS ON FILE | | | | | | | |
| 2151467 | FRANKLIN N. CAROLINA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151468 | FRANKLIN OREGON T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151469 | FRANKLIN PENNSYLVANIA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2156629 | FRANKLIN TAX FREE TRUST - FRANKLIN OHIO TAX FREE INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2151470 | FRANKLIN TAX FREE TRUST FRANKLIN MINNESOTA TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151471 | FRANKLIN TAX FREE TRUST FRANKLIN OHIO TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151472 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2156630 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST-FRANKLIN MUTUAL GLOBAL DISCOVERY VIP FUND | ADDRESS ON FILE | | | | | | | |
| 2156631 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST-FRANKLIN MUTUAL SHARES VIP FUND | ADDRESS ON FILE | | | | | | | |
| 2151473 | FRANKLIN TENNESSEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151475 | FTIF FRANKLIN MUTUAL GLOBAL DISCOVERY | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151476 | FTIF FT GBL FUND STRAT FD | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151477 | FTIF MUT BEACON | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151293 | FUND 41 | ONE MARKET - STEUART TOWER STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| 2156716 | FUNDAMENTAL CREDIT OPP MASTER FUND LP/TRADING | ADDRESS ON FILE | | | | | | | |
| 2156590 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2156591 | FUNDAMENTAL PARTNERS II LP | ADDRESS ON FILE | | | | | | | |
| 2156592 | FUNDAMENTAL PARTNERS III LP | ADDRESS ON FILE | | | | | | | |
| 2151294 | G DOUBLELINE | 215 UNIVERSITY HALL | | | | COLUMBIA | MO | 65211 | |
| 2152129 | GABRIEL PEREZ SEPULVEDA | P.O. BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 2151295 | GAM TRADING (NO. 37) INC. | CRAIGMUIR CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2156522 | GAM TRADING 37 | ADDRESS ON FILE | | | | | | | |
| 2156593 | GEREN-COOP | ADDRESS ON FILE | | | | | | | |
| 2151296 | GIC NASSAU | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2156718 | GINA LIU TTEE, KAO SUNG LIU TTEE | ADDRESS ON FILE | | | | | | | |
| 2151052 | GINA LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | | LAS VEGAS | NV | 89158 | |
| 2152130 | GINETTE VALENCIA | P.O. BOX 11742 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-1742 | |
| 2151297 | GLENDON CAP MGT | 1155 AVENUE OF THE AMERICAS, SUITE 1850 | | | | ITHACA | NY | 10036 | |
| 2233823 | GLENDON OPPORTUNITIES FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2233822 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2233825 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2169946 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2156475 | GLG TRUST | ADDRESS ON FILE | | | | | | | |
| 2156523 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | ADDRESS ON FILE | | | | | | | |
| 2150841 | GOLDENTREE DISTRESSED MASTER FUND 2014 | 300 PARK AVE. | 21ST FL. | | | NEW YORK | NY | 10022 | |
| 2156445 | GOLDENTREE MASTER FUND LTD, C/O GOLDENTREE ASSET MGT LP | ADDRESS ON FILE | | | | | | | |
| 2151479 | GOLDMAN EMD | 200 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 2156842 | GOLDMAN SACHS | ADDRESS ON FILE | | | | | | | |
| 2153909 | GOLDMAN SACHS ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 2150969 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES LLC | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 2150970 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES OFFSHORE LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | EC4A 2BE | UNITED KINGDOM |
| 2156410 | GOLDMAN SACHS ASSET MANAGEMENT TRADING 37 | ADDRESS ON FILE | | | | | | | |
| 2169675 | GOLDMAN SACHS CORE | ADDRESS ON FILE | | | | | | | |
| 2155200 | GOLDMAN SACHS EMD | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | |
| 2169676 | GOLDMAN SACHS LONG | ADDRESS ON FILE | | | | | | | |
| 2169677 | GOLDMAN SACHS LONG G | ADDRESS ON FILE | | | | | | | |
| 2151137 | GORDEL CAPITAL LIMITED | TRIDENT CHAMBERS | P.O. BOX 146 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2156657 | GRATICULE ASIA MACRO MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2151299 | GREAT WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 2151300 | GREATBANC TRUST COMPANY | 801 WARRENVILLE RD, SUITE 500 | | | | LISLE | IL | 60532 | |
| 2156473 | GRUSS DV MASTER FUND, LTD, C/O GRUSS ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2156474 | GRUSS GLOBAL INVESTOR MASTER FUND LTD, C/O GRUSS ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2151486 | GS EMERGING MKT DEBT | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 2151487 | GSAM | 5290 DTC PARKWAY, SUITE 100 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 2169678 | GSAM CORE PLUS | ADDRESS ON FILE | | | | | | | |
| 2151489 | GSAM LDI | 295 N MAPLE AVE, BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | |
| 2169679 | GSAM LLGC FI | ADDRESS ON FILE | | | | | | | |
| 2151491 | GST- GOLDMAN SACHS HIGH YIELD MUNI | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | |
| 2151492 | GST-GS DYNAMIC MUNICIPAL INCOME FUND | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | |
| 2155201 | GUARANTEE COMPANY OF NORTH AMERICA | 25800 Northwestern Highway | Suite 720 | | | Southfield | MI | 48075 | |
| 2151494 | GUGGENHEIM | 1000 NORTH ALAMEDA ST | | | | LOS ANGELES | CA | 90012 | |
| 2151496 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND | 227 WEST MONROE ST | | | | CHICAGO | IL | 60606 | |
| 2153929 | HARTFORD FUNDS | ADDRESS ON FILE | | | | | | | |
| 2151138 | HARTZ CAPITAL INVESTMENTS, LLC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094-3605 | |
| 2156500 | HBK MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2153845 | HBK SERVICES LLC, | ADDRESS ON FILE | | | | | | | |
| 2151139 | HECTOR M NEVARES | TRIPLE S PLAZA | 1510 F.D. ROOSEVELT | STE. 9B1 | | GUAYNABO | PR | 00968-2620 | |
| 2152133 | HECTOR MORALES | P.O. BOX 193598 | | | | SAN JUAN | PR | 00919-3598 | |
| 2150971 | HIGH YIELD AUCTION RATE BONDS | 390 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2155220 | HTDMLTASTHMF0152 | ADDRESS ON FILE | | | | | | | |
| 2152135 | HTDSTRINCHMF0164 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152136 | HTDTLRTBDHLS0337 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2155205 | HTDTLRTBDHMF0337 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 BIELENBERG DRIVE | | WOODBURY | MN | 55125 | |
| 2152138 | HTDUNCSBDHMF0124 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152139 | HUGO CABRERA PEREZ | P. O. BOX 1119 | | | | LAJAS | PR | 00667-1119 | |
| 2151140 | ILIA R ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | |
| 2151301 | IM BONNIE REISS REV TRUST - CFIM | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | |
| 2151302 | IM RICHARD REISS REVTRUST-CFIMPL | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | |
| 2153870 | INMOBILIARIA SAN ALBERTO INC | ADDRESS ON FILE | | | | | | | |
| 2156595 | INSTITUTIONAL TRUST OF PUERTO RICO NATIONAL GUARD UAD 07/23/91 | ADDRESS ON FILE | | | | | | | |
| 2153846 | INVESCO | ADDRESS ON FILE | | | | | | | |
| 2153931 | INVESCO | ADDRESS ON FILE | | | | | | | |
| 2156632 | INVESCO CALIFORNIA AMT-FREE MUNICIPAL BOND ETF | ADDRESS ON FILE | | | | | | | |
| 2151497 | INVESCO FUNDS | 2-4 RUE EUGENE | | | | RUPPERT | | L- 2453 | LUXEMBOURG |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2151498 | INVESCO FUNDS SERIES 2 | CENTRAL QUAY, RIVERSIDE IV | SIR JOHN ROGERSON S QUAY | | | DUBLIN | | 2 | IRELAND |
| 2151499 | INVESCO NATIONAL AMT-FREE MUNICIPAL BOND ETF | 3500 LACEY ROADELT ROAD, SUITE 700IL 60187 | | | | DOWNERS GROVE | IL | 60515 | |
| 2152140 | IRIS RODRIGUEZ | COND ASTRALIS APTO. 514 | 9548 CALLE DIAZ WAY | | | CAROLINA, | PR | 00979-1405 | |
| 2169949 | IRIS RODRIGUEZ-VAZQUEZ | ASTRALIS CONDOMINIUM | DIAZ-WEY ST., APT 514 | | | CAROLINA | PR | 00979 | |
| 2151141 | IRMA MARGARITA ROSSELLO | P.O. BOX 9020824 | | | | SAN JUAN | PR | 00902-0824 | |
| 2156719 | IRWIN KLEIN | ADDRESS ON FILE | | | | | | | |
| 2152021 | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD | SUITE 501 | | | ROCKVILLE | MD | 20850 | |
| 2151304 | IVY HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151307 | IVY MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2156633 | IVZ CALIFORNIA AMTFREE MUNIBOND ETF | ADDRESS ON FILE | | | | | | | |
| 2156634 | IVZ NATIONAL AMTFREE MUNI BOND ETF | ADDRESS ON FILE | | | | | | | |
| 2150974 | JACK & GLORIA KRAMER GST TRUST | ECL MSSB FBO: JOHN A KRAMER JR TTEEO / | T JACK & GLORIA L KRAMER TRUST A DTD 10/19/99 | 48900 AVENIDA EL NIDOLA | | QUINTA | CA | 92253-6232 | |
| 2156538 | JACKSDWECK | ADDRESS ON FILE | | | | | | | |
| 2153894 | JACKSON NATIONAL ASSET MGMT | ADDRESS ON FILE | | | | | | | |
| 2151142 | JACKY AIZENMAN | URB. SAN PATRICIO | #5 CALLE CASTANA | | | GUAYNABO | PR | 00968-4605 | |
| 2156550 | JACKY AIZENMAN AND GINA AIZENMAN TIC | ADDRESS ON FILE | | | | | | | |
| 2156696 | JAIME FONALLEDAS RUBERT | ADDRESS ON FILE | | | | | | | |
| 2150846 | JAWS CAPITAL LP | 591 W. PUTNAM AVE. | | | | GREENWICH | CT | 06830-6005 | |
| 2150847 | JAWS CAPITAL LP, C/O STARWOOD CAPITAL GROUP | 591 W. PUTNAM AVE. | | | | GREENWICH | CT | 06830-6005 | |
| 2152024 | JEFF BEREZDIVIN | P.O. BOX 11910 | PRRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1910 | |
| 2151309 | JM LOS ANGELES | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151500 | JNL FT MSHS-3802 | JNL/FRANKLIN TEMPLETON MUTUAL SHARES FUND | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 2151311 | JNL GS EMKT-3925 | ISS/152/GSAM | 702 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151143 | JOAQUIN B VISO | 270 MUNOZ RIVERA AVE. | MAILBOX 34 | SUITE 301 | | SAN JUAN | PR | 00918-1909 | |
| 2152025 | JOHN BYRON HELMERS AND | ADELE GLENN HELMERS TIC | 2 NAIRN | APT 1201 | | SAN JUAN | PR | 00907 | |
| 2156551 | JOHN BYRON HELMERS AND ADELE GLENN HELMERS TIC | ADDRESS ON FILE | | | | | | | |
| 2156539 | JOHN R. STUELPNAGEL TRUST | ADDRESS ON FILE | | | | | | | |
| 2156540 | JONATHANSWEETWOOD | ADDRESS ON FILE | | | | | | | |
| 2151144 | JORGE LUIS BARED TRUST | 250 MUNOZ RIVERA AVE | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 2156552 | JOSE A CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 2152026 | JOSE A. SANTANA | P.O. BOX 12005 | LOIZA STATION | | | SAN JUAN | PR | 00914-0005 | |
| 2152027 | JOSE BALDRICH | SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| 2152028 | JOSE HECTOR TOLEDO TOLEDO AND | NEIDA LLAVONA LOPEZ TIC | 2000 CARR 8177 | STE 26, PMB 337 | | GUAYNABO | PR | 00966-3762 | |
| 2151145 | JOSE HECTOR TOLEDO-TOLEDO | 89 DE DIEGO AVENUE | SUITE 105 MSC 623 | | | SAN JUAN | PR | 00926-6347 | |
| 2151146 | JOSE LUIS ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | |
| 2156554 | JOSE MERINO-VINAS | ADDRESS ON FILE | | | | | | | |
| 2156541 | JOSEPH ROSEN FOUNDATION INC. | ADDRESS ON FILE | | | | | | | |
| 2151147 | JPMC RETIREMENT PLAN - BRIGADE HYB | JP MORGAN CHASE RETIREMENT PLAN | 4 METROTECH CENTER | 6TH FLOOR NY1-C543 | | BROOKLYN | NY | 11245 | |
| 2152029 | JUAN MANSILLA MENDEZ | P.O. BOX 9084 | | | | HUMACAO | PR | 00792-9084 | |
| 2156570 | JUNMING LE | ADDRESS ON FILE | | | | | | | |
| 2155218 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | ADDRESS ON FILE | | | | | | | |
| 2156729 | KAISER FDN HLTH PLANS++HOSPITAL | ADDRESS ON FILE | | | | | | | |
| 2150986 | KATHERINE J MELHORN FAMILY TRUST | J M MELHORN & K J MELHORN | CO-TTEEKATHERINE J MELHORN FAMILY TRUST | U/A DTD 07/24/1996 | 9000 CRESTWOOD COURT | WICHITA | KS | 67206-3333 | |
| 2151148 | KING STREET CAPITAL LP | 65 EAST 55TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2152142 | KING STREET CAPITAL MASTER FUND LTD | 65 EAST 55TH STREET, 30TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2151312 | KINGDON CREDIT MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 2151313 | KNIGHTHEAD ANNUITY AND LIFE ASSURANCE COMPANY | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2151314 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151315 | KNIGHTHEAD NY FUND LP | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2156635 | KORE ADVISORS LP | ADDRESS ON FILE | | | | | | | |
| 2233815 | L.P.C. AND D., INC. | Box 2025 | | | | Las Piedras | PR | 00771-2025 | |
| 2152030 | L.P.C. AND D., INC. | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | |
| 2156730 | LA COUNTY EMPLOYEE RET ASSOC | ADDRESS ON FILE | | | | | | | |
| 2152031 | LAS PIEDRAS CONSTRUCTION CORP | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | |
| 2233816 | LAS PIEDRAS CONSTRUCTION CORP | P.O. BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| 2151150 | LCDO JOSE H TOLEDO TOLEDO RETIREMENT PLAN SERIES 96-1256 EMPLOYER ACCOUNT | 96-1256 Emploer Account | 9 De Diego Avenue, Suite 105 | MSC 623 | | SAN JUAN | PR | 00926-6347 | |
| 2233804 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2233807 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2156731 | LEGG MASON PARTNERS | ADDRESS ON FILE | | | | | | | |
| 2156542 | LEONARDPPUNIA | ADDRESS ON FILE | | | | | | | |
| 2156658 | LIBERTY HARBOR MASTER FUND I LP | ADDRESS ON FILE | | | | | | | |
| 2151318 | LITMAN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2153930 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | ADDRESS ON FILE | | | | | | | |
| 2156732 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | ADDRESS ON FILE | | | | | | | |
| 2156555 | LMAP 903 LIMITED | ADDRESS ON FILE | | | | | | | |
| 2152032 | LONDON OFFICE ACCOUNT 3 | US RAPID - PROXY MANAGER | 3 METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| 2151151 | LONG HIGH GRADE | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 2151152 | LONG TAX EXEMPT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 2151153 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | P.O. BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 2153899 | LORD, ABBETT | ADDRESS ON FILE | | | | | | | |
| 2152033 | LRI HOLDINGS INC | PMB 128 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 2156636 | LUCENT TECH INC MSTR PEN TR | ADDRESS ON FILE | | | | | | | |
| 2156765 | LUCENT TECH INC MSTR PEN TR | ADDRESS ON FILE | | | | | | | |
| 2151319 | LUCY HOLDINGS LLC GSAM: MUNI FI (CUST) | 945 SWAN ROAD | P.O. BOX 7430 | | | JACKSON | WY | 83002 | |
| 2151154 | LUIS & ANA BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 2151155 | LUIS BARED SAN MARTIN | P.O. BOX 6254 | | | | SAN JUAN | PR | 00914-6254 | |
| 2151156 | LUIS FELIX BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 2152034 | LUIS ROMERO LOPEZ | P.O. BOX 577 | | | | ISABELA | PR | 00662-0577 | |
| 2152035 | LUIZ ALBERTO PENNA | COND VILLAS DEL MAR ESTE | APT PH F | | | CAROLINA | PR | 00979 | |
| 2156666 | M H DAVIDSON & CO | ADDRESS ON FILE | | | | | | | |
| 2151320 | M. KINGDON OFFSHORE MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 2151061 | MACKAY MUNICIPAL CREDIT OPP MST FD LP | C/O MACKAY SHIELDS LLC | ATTN: L. GILHOOLY | 1345 AVENUE OF THE AMERICAS, 43RD FL | | NEW YORK | NY | 10105 | |
| 2156597 | MACKAY MUNICIPAL CREDIT OPPORTUNITIES MASTER FUND, LP | ADDRESS ON FILE | | | | | | | |
| 2153874 | MACKAY MUNICIPAL OPPORTUNITIES MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2151062 | MACKAY PUERTO RICO OPPORTUNITIES FUND LP | C/O MACKAY SHIELDS LLC | 1345 AVENUE OF THE AMERICAS, 43RD FL | | | NEW YORK | NY | 10105 | |
| 2156411 | MADISON CNTY KY SCH DIST FIN CORP | ADDRESS ON FILE | | | | | | | |
| 2156691 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD C/O MARATHAN ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 2153852 | MARCELINO GARCIA DECEASED SPECIAL ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 2161774 | Marcia Farchione & Thomas J. Farchione JTTIC | ADDRESS ON FILE | | | | | | | |
| 2156556 | MARCIANO CAPITAL GROUP LLC | ADDRESS ON FILE | | | | | | | |
| 2153921 | MARIA LUISA DE LA ROSA VIUDA DE SANTANA DECEASED | ADDRESS ON FILE | | | | | | | |
| 2152036 | MARK GREENE | 66 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-2131 | |
| 2151065 | MARTY & DOROTHY SILVERMAN FNDTN, LORIN & ALLISON & SETH SILVERMAN & PATTY LIPSHUTS DIRECTORS | P.O. BOX 409 GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163-0409 | |
| 2152037 | MASON CAPITAL LP | 110 EAST 59TH ST. | 30TH FL. | | | NEW YORK | NY | 10022 | |
| 2152038 | MASON CAPITAL MASTER FUND LP | 110 EAST 59TH ST | 30TH FL. | | | NEW YORK | NY | 10022 | |
| 2233797 | MASON CAPITAL MASTER FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN KJUAN | PR | 00910-1750 | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2233818 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: Bruce Bennett, Esq. | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2233820 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: David R. Fox, Esq. | 100 High Street | | Boston | MA | 02110 | |
| 2169896 | MASON CAPITAL MASTER FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2156491 | MASS MUTUAL-SEPERATES | ADDRESS ON FILE | | | | | | | |
| 2156637 | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | ADDRESS ON FILE | | | | | | | |
| 2233809 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 520 MADISON AVE | | | | NEW YORK | NY | 10022-4213 | |
| 2151324 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP FOR ARRANGED FINANCING PURPOSES ONLY | 520 Madison Ave | | | | NEW YORK | NY | 10022 | |
| 2150990 | MAURICE MARCIANO TTEE | 144 S BEVERLY DR, FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | |
| 2151325 | MCP HOLDINGS MASTER LP MCP III-A | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2152039 | ME SALVE INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2152040 | ME SALVE RIO PIEDRAS, INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2151157 | MEDI-COOP (COOP DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD) | P.O. BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | |
| 2233872 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | |
| 2151326 | MELLON BANK NA-EB OPPORTUNISTIC FIX | ONE MELLON CENTER 151-2145 | | | | PITTSBURGH | PA | 15258 | |
| 2233811 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Reed Smith LLP | Attn: C. Neil Gray, Esq. | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2151327 | MEMORIAL SKCC-SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151328 | MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVENUE, THIRD FLOOR | | | | NEW YORK | NY | 10065 | |
| 2151068 | METACAPITAL MORTGAGE OPP MASTER FUND LTD | 152 WEST 57TH ST 38TH FL | | | | NEW YORK | NY | 10019 | |
| 2156599 | METROPOLITAN SHOPPING CENTER INC | ADDRESS ON FILE | | | | | | | |
| 2151333 | MFS MUNICIPAL HIGH INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151334 | MFS MUNICIPAL INCOME FUND | MFS MUNICIPAL INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2156600 | MICHAEL L GOGUEN TR UAD 03/28/03 | ADDRESS ON FILE | | | | | | | |
| 2151272 | MIDWESTONE BANK | 102 S CLINTON ST | | | | IOWA CITY | IA | 5224-41700 | |
| 2152042 | MIGUEL PEREZ-GARCIA | P.O. BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 2156571 | MILO FAMILY LTD PARTNERSHIP | ADDRESS ON FILE | | | | | | | |
| 2151158 | MIRIAM VIDAL NADAL | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | |
| 2151273 | MISSOURI 2 TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151274 | MISSOURI TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2150993 | MLPF&S | C/O WINSTON & STRAWN | ATTN: CARRIE HARDMAN | 200 PARK AVE. | | NEW YORK | NY | 10166-4193 | |
| 2151275 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151276 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 2151277 | MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151278 | MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151279 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | 535 MADISON AVENUE, 26TH FL | | | | NEW YORK | NY | 10022 | |
| 2156601 | MOORE CAPITAL MANAGEMENT, LP | ADDRESS ON FILE | | | | | | | |
| 2152043 | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 2152044 | MORRIS DEMEL | SAN PATRICIO | 23-A RIVERA FERRER | | | GUAYNABO | PR | 00968-2620 | |
| 2156480 | MORRIS DEMEL | ADDRESS ON FILE | | | | | | | |
| 2156543 | MOSHEKALTER | ADDRESS ON FILE | | | | | | | |
| 2151280 | MPAMG SECURITY PROCESSING OMNIBUS | 135 SANTILLI HIGHWAY | AIM 026-0023 | | | EVERETT | MA | 02149 | |
| 2155197 | MPR INVESTORS LLC | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 2153922 | MR-IW LIVING AND GRANTOR TRUST | ADDRESS ON FILE | | | | | | | |
| 2156544 | MURRAY LOSTRAGER | ADDRESS ON FILE | | | | | | | |
| 2156734 | NACC1 MUNICIPAL ISHARES 409, NACC1 FIXED INCOME ISHARES 409, | ADDRESS ON FILE | | | | | | | |
| 2156735 | NACC2 | ADDRESS ON FILE | | | | | | | |
| 2153848 | NATIXIS | ADDRESS ON FILE | | | | | | | |
| 2150851 | NELSON MENDA | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2153902 | NEUBERGER BERMAN | ADDRESS ON FILE | | | | | | | |
| 2156667 | NEUBERGER BERMAN ARMM-SOUNDPOINT | ADDRESS ON FILE | | | | | | | |
| 2150996 | NEW YORK TRUST BONDS | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2151160 | NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS | 26TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2151336 | NOMURA MULTI MANAGERS FUND - GLOBAL BOND | UGLAND HOUSE, 113 SOUTH CHURCH STREET | GEORGE TOWN | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 2161616 | Nora Osorio De Cordero | ADDRESS ON FILE | | | | | | | |
| 2161615 | Nora Osorio De Cordero | ADDRESS ON FILE | | | | | | | |
| 2233795 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | c/o Henry Pietrkowski | Sammons Financial Group | 525 W. Van Buren St., Suite 1200 | | Chicago, | IL | 60607 | |
| 2233796 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | Nayuan Zouairabani, Esq | MCCONNELL VALDÉS LLC | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 2233798 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | Nayuan Zouairabani, Esq. | MCCONNELL VALDÉS LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2156638 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | ADDRESS ON FILE | | | | | | | |
| 2156737 | NORTHROP GRUMMAN | ADDRESS ON FILE | | | | | | | |
| 2151337 | NPB MANAGER FUND SPC - SEGREGATED PORTFOLIO 100 | 19540 JAMBOREE ROAD, SUITE 400 | | | | IRVINE | CA | 92612 | |
| 2156493 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | ADDRESS ON FILE | | | | | | | |
| 2151072 | OAK HILL CREDIT ALPHA MASTER FUND LP | C/O OAK HILL CREDIT ALPHA MANAGEMENT LLC | 201 MAIN ST., STE 1250 | | | FORT WORTH | TX | 76102 | |
| 2151073 | OAKHILL CREDIT OPPORTUNITIES MASTER FUND LP | 201 MAIN ST., STE 1250 | | | | FORT WORTH | TX | 76102 | |
| 2169888 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169889 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169890 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2156763 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2156762 | OAKTREE OPPORTUN FD IX DELAWARE LP | ADDRESS ON FILE | | | | | | | |
| 2162459 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | BRUCE BENNETT, ESQ. | JONES DAY | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2153924 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ADDRESS ON FILE | | | | | | | |
| 2233813 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC | Attn: Alfredo Fernández-Martínez | Fernández Juncos Station | PO Box 11750 | San Juan | PR | 00910-1750 | |
| 2169894 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ADDRESS ON FILE | | | | | | | |
| 2156660 | OC 530 OFFSHORE FUND, LTD | ADDRESS ON FILE | | | | | | | |
| 2152046 | OC S33 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS | 26TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2151338 | OC S33 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS, 26TH FL | | | | NEW YORK | NY | 10019 | |
| 2151162 | OCA BRIGADE CREDIT FUND II LLC | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2156759 | Ocher Rose LLC | ADDRESS ON FILE | | | | | | | |
| 2156760 | OCM VALUE OPPS FUND HOLDINGS LP | ADDRESS ON FILE | | | | | | | |
| 2155223 | ODELOT INC | ADDRESS ON FILE | | | | | | | |
| 2156639 | OHA ASIA CUSTOMIZED CREDIT FUND, L.P. | ADDRESS ON FILE | | | | | | | |
| 2151074 | OHA CENTRE STREET PARTNERSHIP LP | 1114 AVENUE OF THE AMERICAS, 27TH FL | | | | NEW YORK | NY | 10036 | |
| 2151343 | OHA CUSTOM MULTI-SECTOR CREDIT FUND, LTD. | C/O - Oak Hill Advisors | 87 Mary Street | Georgetown | | Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 2151344 | OHA DIVERSIFIED CREDIT STRATEGIES FUND | 201 MAIN STREET, SUITE 1250 | | | | FORT WORTH | TX | 76102 | |
| 2151345 | OHA DIVERSIFIED CREDIT STRATEGIES FUND MASTER, LP | Walker House | 87 Mary Street | Georgetown | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 2156696 | OHA DIVERSIFIED CREDIT STRATEGIES MASTERFUND (PARALLEL II) LP, C/O ADVISOR LP ATTN: NATE ARNOLD | ADDRESS ON FILE | | | | | | | |
| 2151346 | OHA DIVERSIFIED CREDIT STRATEGIES TRACTOR MASTER | 190 Elgin Avenue | Georgetown | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 2151510 | OICL GOLDMAN | 3 BERMUDIANA ROAD | | | | HAMILTON | HM | 08 | BERMUDA |
| 2156669 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156697 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2151347 | OPP INCOME MASTER FU | MAPLES CORP SVCS LTD UGLAND HOUSE | | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 2150853 | OPP MUN FD BF OF OPP ROCHESTER SHT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150854 | OPP RO A FNYM: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150855 | OPP RO AMFD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2156415 | OPP RO AMT FM: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2150857 | OPP RO CAMUFD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150858 | OPP RO HYM FD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2150859 | OPP RO LTCMFD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150860 | OPP RO LTNY: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2156420 | OPP RO MMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156421 | OPP RO NCMUFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2150863 | OPP RO NJM FD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150864 | OPP RO OMUFD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150865 | OPP RO PSM FD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2156425 | OPP RO RMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156426 | OPP RO RMMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2150868 | OPP RO RVMFD: PL FR B O CB AS AGT | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2150869 | OPPENHEIMER MUNICIPAL FUND | C/O INVESCO | 3500 LACEY ROADELT ROAD | SUITE 700IL 60187 | | DOWNERS GROVE | IL | 60515 | |
| 2156761 | OPPS CULEBRA HOLDINGS LP | ADDRESS ON FILE | | | | | | | |
| 2150870 | OTILLA C MCLARRY TTEE | P.O. BOX 691 RCHO | | | | SANTA FE | CA | 92067-0691 | |
| 2150871 | OWL CREEK CREDIT OPPORTUNITIES MASTER FUND LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 2150872 | OWL CREEK II LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 2156448 | OWL CREEK OVERSEAS MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2150874 | OWL CREEK SRI MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 2151348 | OWS CREDIT OPPORTUNITY I LLC | 299 PARK AVENUE, 25TH FLOOR | | | | NEW YORK | NY | 10171 | |
| 2151164 | OZ CREDIT OPP MSTR FUND LTD : MULTIPLE BOS | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2156496 | OZ CREDIT OPPORTUNITIES MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156497 | OZ ENHANCED MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156661 | OZ ENHANCED MASTER FUND LTD. | ADDRESS ON FILE | | | | | | | |
| 2151165 | OZ EUREKA FUND, L.P. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 2156501 | OZ GC OPPORTUNITIES MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156498 | OZ GC OPPORTUNITIES MASTER FUND LTD. | ADDRESS ON FILE | | | | | | | |
| 2156450 | OZ MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156499 | OZ MASTER FUND LTD C/O OZ MANAGEMENT, LLC | ADDRESS ON FILE | | | | | | | |
| 2156469 | OZ MASTER FUND LTD TRADING/MARGIN GOLDMAN SACHS(CAYMAN) TR LTD GARDENIA COURT SUITE 3307 | ADDRESS ON FILE | | | | | | | |
| 2156502 | OZSC II LP | ADDRESS ON FILE | | | | | | | |
| 2151166 | OZSC II, L.P. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 2151349 | P MONARCH RECOVERY LTD | 535 MADISON AVENUE, 26 FL | | | | NEW YORK | NY | 10022 | |
| 2151350 | P RIVER BIRCH LTD. | C/O RIVER BIRCH CAPITAL, LLC | 1114 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036 | |
| 2152047 | PABLO MONTANER | 11 MAR MEDITERRANEO | PALMAR SUR | | | CAROLINA | PR | 00979-6314 | |
| 2152144 | PALOMINO FUND LTD. | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PKWY., 2ND FLOOR | | | SHORT HILLS | NJ | 07078 | |
| 2151352 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PARKWAY, 2ND FLOOR | | | SHORT HILL | NJ | 07078 | |
| 2152145 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PKWY., 2ND FLOOR | | | SHORT HILLS | NJ | 07078 | |
| 2151080 | PANDORA SELECT PARTNERS LP | C/O WHITEBOX ADVISORS LLC | 3033 EXCELSIOR BLVD, STE 300 | | | MINNEAPOLIS | MN | 55416-4675 | |
| 2153911 | PANNING MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2151353 | PAUL ADAM LEFF | 595 MADISON AVE, FLOOR 29 | | | | NEW YORK | NY | 10022 | |
| 2156494 | PBGC MASTER | ADDRESS ON FILE | | | | | | | |
| 2156738 | PENN MUTUAL INSURANCE CO. | ADDRESS ON FILE | | | | | | | |
| 2151354 | PENNSYLVANIA LIFE INSURANCE COMPANY | PENNSYLVANIA LIFE INSURANCE CO | ATTN TREASURY DEPARTMENT | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 | |
| 2151355 | PERMAL MANAGED ACCOUNT PLATFORM ICAV, AN UMBRELLA FUND WITH SEGREGATED LIABILITY BETWEEN SUB-FUNDS, ESTABLISHED UNDER THE LAWS OF IRELAND | BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2156699 | PERMAL STONE LION FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156441 | PERRY CAPITAL LLC | ADDRESS ON FILE | | | | | | | |
| 2151356 | PERRY PARTNERS INTERNATIONAL MASTER INC | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | |
| 2152049 | PERRY PARTNERS L.P. | 595 MADISON AVENUE | 29TH FL. | | | NEW YORK | NY | 10022 | |
| 2153879 | PERRY WEITZ FELICIA WEITZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 2151167 | PFI PR NEG BASIS CASH | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 2151358 | PG CHICAGO MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151359 | PG NASSAU MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2156451 | PINE RIVER FIXED INCOME MASTER FUND LTD C/O PINE RIVER CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2156610 | PIONEER HIGH INCOME MUNICIPAL FUND | ADDRESS ON FILE | | | | | | | |
| 2156611 | PIONEER MUNICIPAL HIGH INCOME ADVANTAGE TRUST | ADDRESS ON FILE | | | | | | | |
| 2156612 | PIONEER MUNICIPAL HIGH INCOME TRUST | ADDRESS ON FILE | | | | | | | |
| 2150879 | POINTSTATE FUND LP C/O DUQUESNE FUND SERVICES LLC | ATTN: JOHN BARONE | 2579 WASHINGTON RD., STE. 322 | | | PITTSBURGH | PA | 15241-2563 | |
| 2156527 | PRIME BROKER ALLOCATION ACCT | ADDRESS ON FILE | | | | | | | |
| 2151360 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI | GATEWAY CENTER THREE | 100 MULBERRY STREET, 9TH FLOOR | | | NEWARK | NJ | 07012 | |
| 2156640 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI HIGH INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2151361 | PRUDENTIAL INVESTMENT PORTFOLIOS 6 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2151362 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 - PGIM ABSOLUTE | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2151363 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 17 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2151364 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2156641 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM NATIONAL MUNI FUND | ADDRESS ON FILE | | | | | | | |
| 2151168 | PUERTO RICO - GO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 2169897 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169898 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2152051 | PUERTO RICO AAA PORT BOND FD INC | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169899 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169900 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169902 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169903 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169905 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169906 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2152055 | PUERTO RICO BONDS C/O ROD MURPHY | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2169909 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169910 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169907 | PUERTO RICO FIXED INCOME FUND III, INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169908 | PUERTO RICO FIXED INCOME FUND III, INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2151512 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC | PUERTO RICO AAA PORTFOLIO BOND FUND, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2151513 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169912 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169915 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2151514 | PUERTO RICO FIXED INCOME FUND INC III | PUERTO RICO AAA PORTFOLIO BOND FUND III, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169913 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169914 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2151515 | PUERTO RICO FIXED INCOME FUND INC V | PUERTO RICO AAA PORTFOLIO BOND FUND V, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169917 | PUERTO RICO FIXED INCOME FUND V | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169918 | PUERTO RICO FIXED INCOME FUND V | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2151516 | PUERTO RICO FIXED INCOME FUND IV INC | PUERTO RICO AAA PORTFOLIO BOND FUND IV, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169919 | PUERTO RICO FIXED INCOME FUND IV, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169920 | PUERTO RICO FIXED INCOME FUND IV, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169923 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169924 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169921 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169922 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169911 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169916 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169925 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169926 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169927 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169928 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169929 | PUERTO RICO MORTGAGE-BACKED & US GOVE | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169930 | PUERTO RICO MORTGAGE-BACKED & US GOVE | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2156739 | PUTNAM | ADDRESS ON FILE | | | | | | | |
| 2156662 | QUANTUM PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2151365 | R DOUBLELINE | 117 UNIVERSITY HALL, ROOM 118 | | | | COLUMBIA | MO | 65210 | |
| 2153925 | RAFAEL TAMAYO | ADDRESS ON FILE | | | | | | | |
| 2151366 | RAMIREZ LNG DUR MUNI | 295 N MAPLE AVE BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | |
| 2152070 | RAMON ALMONTE | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | |
| 2153880 | RAMON GONZALEZ KETTY SIMOUNET & KETTY GONZALEZ, TEN COM | ADDRESS ON FILE | | | | | | | |
| 2156453 | RBS CAPITAL LTD C/O RBS INVESTMENT MANAGEMENT CORP. | ADDRESS ON FILE | | | | | | | |
| 2152071 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | 910 SYLVAN AVE. | STE. 130 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 2233803 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2233799 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN : BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2233800 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2169932 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2151368 | RELATIVE VALUE/UFT/SMITH BREEDEN | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | |
| 2151369 | RELATIVE VALUE/UFT/SOUND POINT | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | |
| 2151370 | RELATIVE VALUE-L/S DEBT/UFT (MEEHAN) | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | |
| 2151371 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET 15TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 2156740 | RIDGEWORTH INVESTMENTS | ADDRESS ON FILE | | | | | | | |
| 2151372 | RIVER BIRCH MASTER FUND LP | 1114 AVENUE OF THE AMERICAS, 41ST FLOOR | | | | NEW YORK | NY | 10036 | |
| 2156741 | RIVERNORTH | ADDRESS ON FILE | | | | | | | |
| 2151373 | RN OPP INC MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2156429 | ROCHESTER FUNDS MUNI | ADDRESS ON FILE | | | | | | | |
| 2156454 | ROGER B SMITH LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 2156455 | ROGER B SMITH LIVING TRUST UA DTD 5/13/05 RSTD 9/10/14, ROGER SMITH & JENNIFER SMITH TTEES MUNI #1 | ADDRESS ON FILE | | | | | | | |
| 2156562 | RONALD H FIELDING | ADDRESS ON FILE | | | | | | | |
| 2150884 | ROSA FONALLEDAS RUBERT | P.O. BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 2150885 | ROYAL BANK OF CANADA | C/O ORRICK, ATTN: ROBERT STERN | 1152 15TH ST. NW | | | WASHINGTON | DC | 20005 | |
| 2233801 | ROYSTONE CAPITAL MASTER FUND LTD | 780 THIRD AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10017 | |
| 2151375 | RSL - INT MAN | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 2151376 | RSL - SIT MUNI | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 2151377 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 2151974 | SAN LEANDRO CALIF PENSION OBLIG | C/O SAN LEANDRO PUBLIC FINANCING AUTHORITY | 835 E. 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| 2156700 | SB SPECIAL SITUATION FUND LTD C/O OLD BELLOWS PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2151378 | SC CREDIT OPPORTUNITIES MANDATE LLC | 399 PARK AVE 16TH FL | | | | NEW YORK | NY | 10022 | |
| 2151087 | SEGAL 1995 IRR TR U/A DTD 10/24/1995 CAROL ANN SEGAL TTEE | 50 WACHUSETT RD | | | | CHESTNUT HILL | MA | 02467-1124 | |
| 2151088 | SEGAL STEVEN IND | 50 WACHUSETT RD | | | | CHESTNUT HILL | MA | 02467-1124 | |
| 2151379 | SEI US HYB FUND-BCM | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | CANADA |
| 2151381 | SEIX ADV HIGH YLD | 8403 ARLINGTON BLVD, SUITE 300 | | | | FAIRFAX | VA | 22031 | |
| 2151382 | SEIX INVMT ADVISORS INC | 400 COLLINS ROAD NE | | | | CEDAR RAPIDS | IA | 52498-0001 | |
| 2151074 | SENDER SHUB | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2151383 | SERCO PENSION AND LIFE ASSURANCE SCHEME | SERCO HSE | 16 BARTLEY WOOD BUSN PRK | BARTLEY WAY | | HOOK | | RG27 9UY | UNITED KINGDOM |
| 2151517 | SERCO-GSAM | SERCO HSE | 16 BARTLEY WOOD BUSN PRK BARTLEY WAY | | | HOOK | | RG27 9UY | UNITED KINGDOM |
| 2151004 | SFT HOLDINGS | SFT HOLDINGS, LP | C/O SHARON SCHOENBERG & STEVE SCHOENBERG PARTNERS | 3 TIMBER TERRACE | | CLIFTON PARK | NY | 12065-2314 | |
| 2151169 | SHORT / TERM MGMT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 2151170 | SIIT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 2151171 | SIIT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 2150887 | SILVER POINT CAPITAL FUND LP | 2 GREENWICH PLAZA | FIRST FL. | | | GREENWICH | CT | 06830-6390 | |
| 2151172 | SIMT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 2151173 | SIMT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 2151384 | SIT MUTUAL FUNDS II INC (SIT MINNESOTA TAX FREE) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 2151385 | SIT MUTUAL FUNDS II INC (SIT TAX FREE INCOME FUND) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 2156613 | SIX SIS AG | ADDRESS ON FILE | | | | | | | |
| 2150888 | SIX SIS MAIN OMNIBUS | C/O WILMERHALE | ATTN: ROSS FIRSENBAUM | 7 WORLD TRADE CENTER | 250 GREENWICH ST. | NEW YORK | NY | 10007 | |
| 2151386 | SJCERA SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2156457 | SL LIQUIDATION FUND SUB 1 C/O STONE LION CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2156458 | SL PUERTO RICO FUND II LP | ADDRESS ON FILE | | | | | | | |
| 2156459 | SL PUERTO RICO FUND LP C/O STONE LION CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2151387 | SNCC - INT MAN | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 2151388 | SNCC - SIT | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 2153912 | SOLA LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156605 | SOPHIE AALAEI REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 2150892 | SOROS FUND MANAGEMENT LLC | 250 WEST 55TH STREET | FLOOR 27 | | | NEW YORK | NY | 10019 | |
| 2151389 | SOUND POINT BEACON MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| 2151390 | SOUND POINT CREDIT OPPORTUNITIES MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| 2151391 | SP- CO-INVEST FUND, LLC | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLR | | | NEW YORK | NY | 10152 | |
| 2151392 | SPEC CUST AC-DOUBLELINE INCOME STATE | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 2156563 | SPINE, SPORTS AND MANUAL | ADDRESS ON FILE | | | | | | | |
| 2153926 | SPRING LAKE UNCONSTRAINED MUNICIPAL OPPORTUNITIES FUND, LLC | ADDRESS ON FILE | | | | | | | |
| 2156742 | SSGA | ADDRESS ON FILE | | | | | | | |
| 2151174 | SSI PUERTO RICO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 2233838 | STINE SEED COMPANY | Atty. Moraima S. Rios-Robles | ARROYO & RIOS LAW OFFICES, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Plaza | Guaynabo | PR | 00968 | |
| 2151006 | STINE SEED COMPANY | Moraima S. Rios-Robles, Esq. | Arroyo & Ríos Law  Offices,  P.S.C. | PMB 688 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 2233794 | STINE SEED COMPANY | 22555 LAREDO TRAIL, | | | | ADEL | IA | 50003 | |
| 2233876 | STINE SEED COMPANY | ATTN: SHANE NETHERTON | 22555 Laredo Trail | | | Adel | IA | 50003 | |
| 2172706 | STINE SEED FARM | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR PLAZA | GUAYNABO | PR | 00968 | |
| 2169934 | STINE SEED FARM | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA. RÍOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2171488 | Stine Seed Farm | ADDRESS ON FILE | | | | | | | |
| 2171487 | Stine Seed Farm | ADDRESS ON FILE | | | | | | | |
| 2152076 | STINE SEED FARM INC. | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003 | |
| 2172707 | STINE SEED FARM INC. | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR PLAZA | GUAYNABO | PR | 00968 | |
| 2169933 | STINE SEED FARM INC. | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2171490 | Stine Seed Farm Inc. | ADDRESS ON FILE | | | | | | | |
| 2171489 | Stine Seed Farm Inc. | ADDRESS ON FILE | | | | | | | |
| 2161773 | Stocks and Securities Ltd. | ADDRESS ON FILE | | | | | | | |
| 2156460 | STONE LION PORTFOLIO LP C/O STONE LION CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2162827 | STONEHILL INSTITUTIONAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2151009 | STRATEGIC NY MUNICIPAL TRADING | 390 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 2151393 | SUNRISE PARTNERS LIMITED PARTNERSHIP | 2 AMERICAN LANE | | | | GREENWICH | CT | 06836-2871 | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2155215 | SUSQUEHANNA GOVT PROD LLLP BONDS | ADDRESS ON FILE | | | | | | | |
| 2233829 | SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2233827 | SV CREDIT, L.P. | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2233828 | SV CREDIT, L.P. | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2169951 | SV CREDIT, L.P. | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2156442 | T ROWE PRICE ASSOCIATES INC, TROWE BOND IEB | ADDRESS ON FILE | | | | | | | |
| 2150895 | T ROWE PRICE ASSOCIATES INC, TRP EMB TST | 100 EAST PRATT ST. | | | | BALTIMORE | MD | 21289-3302 | |
| 2150896 | T ROWE PRICE ASSOCIATES INC, TRP EMG MKT BOND | 100 EAST PRATT ST. | | | | BALTIMORE | MD | 21289-3302 | |
| 2156643 | TACONIC OPPORTUNITY MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2151175 | TASMAN FUND LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2156461 | TASMAN FUND LP C/O BRIGADE CAPITAL MGMT LLC | ADDRESS ON FILE | | | | | | | |
| 2169935 | TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169936 | TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2233806 | TAX FREE PUERTO RICO FUND,INC | WHITE & CASE LLP | ATTN: GLENN M. KURTZ, JOHN K. CUNNINGHAM | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2233810 | TAX FREE PUERTO RICO FUND,INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, CHERYL T. SLOANE, | JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169939 | TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169940 | TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2151396 | TAX-EXEMPT FUND OF CALIFORNIA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151518 | TAX-FREE PUERTO RICO FUND II INC | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2151519 | TAX-FREE PUERTO RICO FUND INC. | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169937 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169938 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2153927 | TEC GENERAL CONTRACTOR, CORP. | ADDRESS ON FILE | | | | | | | |
| 2151399 | TEN PARK SPC | 10 PARK AVENUE 1ST FLOOR | | | | MORRISTOWN | NJ | 07960-4709 | |
| 2151176 | TEXAS ABSOLUTE CREDIT OPPORTUNITIES STRATEGY LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2151400 | THE BOND FUND OF AMERICA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2156663 | THE CANYON VALUE REALIZATION MASTER FUND L.P. | ADDRESS ON FILE | | | | | | | |
| 2156606 | THE GMS GROUP LLC | ADDRESS ON FILE | | | | | | | |
| 2152081 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 Bielenberg Drive | | | Woodbury | MN | 55125 | |
| 2169674 | THE KAWA FUND LIMITED | ADDRESS ON FILE | | | | | | | |
| 2156614 | THE MASTER TRUST BANK OF JAPAN, LTD | ADDRESS ON FILE | | | | | | | |
| 2151404 | THE PRUDENTIAL SERIES FUND:CONSERVATIVE | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151405 | THE PRUDENTIAL SERIES FUND:DIVERSIFIED BOND | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151406 | THE PRUDENTIAL SERIES FUND:FLEXIBLE MANAGED | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151407 | THE TAX-EXEMPT BOND FUND OF AMERICA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151408 | THE UCLA FOUNDATION | 405 HILGARD AVENUE | | | | LOS ANGELES | CA | 90095 | |
| 2151409 | THE VARDE FUND VI-A, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 2152083 | THE VARDE FUND X (MASTER), L.P. | 901 MARQUETTE AVE S. | SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2151411 | THE VARDE FUND XI (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 2156607 | THE YONCE FAMILY TRUST UAD 3/02/2012 UAD 03/02/12 | ADDRESS ON FILE | | | | | | | |
| 2151014 | THEODORE ZALESKI TTEE | OSPREY EDUCATION TRUST FUND | 1180 GULF BLVD, APT 505 | | | CLEARWATER | FL | 33767-2757 | |
| 2156768 | THIRD POINT OFFSHORE MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2233875 | THIRD POINT OFFSHORE MASTER FUND LP, C/O THIRD POINT LLC | 390 PARK AVE 18TH FL | | | | NEW YORK | NY | 10022-4608 | |
| 2152085 | THIRD POINT OFFSHORE MASTER FUND LP, PORTFOLIO MARGIN ACCOUNT | C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | NEW YORK | NY | 10022-4608 | |
| 2152086 | THIRD POINT PARTNERS | 390 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022-4608 | |
| 2156477 | THIRD POINT PARTNERS QUALIFIED LP | ADDRESS ON FILE | | | | | | | |
| 2156769 | THIRD POINT PARTNERS QUALIFIED LP | ADDRESS ON FILE | | | | | | | |
| 2152087 | THIRD POINT REINSURANCE | 390 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022-4608 | |
| 2156478 | THIRD POINT REINSURANCE COMPANY | ADDRESS ON FILE | | | | | | | |
| 2152088 | THIRD POINT ULTRA MASTER FUND | C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | NEW YORK | NY | 10022-4608 | |
| 2156770 | THIRD POINT ULTRA MASTER FUND L.P. | ADDRESS ON FILE | | | | | | | |
| 2156479 | THIRD POINT ULTRA MASTER FUND LP C/O THIRD POINT LLC | ADDRESS ON FILE | | | | | | | |
| 2152089 | THOROUGHBRED FUND LP C/O APPALOOSA MANAGEMENT | 51 JOHN F KENNEDY PKWY | 2ND FL. | | | SHORT HILLS | NJ | 07078 | |
| 2156664 | THOROUGHBRED MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2151521 | THOROUGHBRED MASTER LTD | C/O APPALOOSA MANAGEMENT | 51 JOHN F. KENNEDY PKWY, 2ND FL | | | SHORT HILLS | NJ | 07078 | |
| 2151412 | TIGER PARTNERS TRADING LLC | 101 PARK AVE 33RD FL | | | | NEW YORK | NY | 10178 | |
| 2150902 | TRIGO CORPORATION | P.O. BOX 2369 | | | | TOA BAJA | PR | 00959-2369 | |
| 2153928 | TRIMILLENIUM CORPORATION | ADDRESS ON FILE | | | | | | | |
| 2156545 | TULLY CONSTRUCTION CO., INC | ADDRESS ON FILE | | | | | | | |
| 2151016 | TULLY FINANCIAL SERVICES, INC. | MSL FBO TULLY FINANCIAL SERV. INC. | 127-50 NORTHERN BLVD | | | FLUSHING | NY | 11368-1520 | |
| 2156529 | TURNER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 2156495 | UAW RETIREE MEDICAL BENEFIT | ADDRESS ON FILE | | | | | | | |
| 2169941 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169942 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169943 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2169944 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2151413 | UCLA OPP INCOME | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151414 | UCLA STRATEGIC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151416 | UNC INVESTMENT FUND, LLC | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | |
| 2151417 | UNC OPP INC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2152150 | UNITED SURETY & INDEMNITY COMPANY | P.O. BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 2156486 | UNIVERSAL INSURANCE COMPANY | ADDRESS ON FILE | | | | | | | |
| 2156644 | VANECK VECTORS HIGH YIELD MUNI ETF | ADDRESS ON FILE | | | | | | | |
| 2151420 | VANECK VECTORS HIGH-YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2151421 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2151422 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 2152093 | VARDE CREDIT PARTNERS MASTER LP | 901 MARQUETTE AVE. S. | SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2151424 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| 2152095 | VARDE INVESTMENT PARTNERS, L.P. | 901 MARQUETTE AVE. S. | SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2155198 | VERTEX ENHNCDINC FD | 1177 West Hastings ST, STE 1920 | | | | Vancouver | | | Canada |
| 2151427 | VERTEX STRT INC FD | 1177 West Hastings ST, STE 1920 | | | | Vancouver | | | Canada |
| 2151429 | VIRTUS ALTERNATIVE INCOME SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151430 | VIRTUS ALTERNATIVE INFLATION SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151431 | VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151868 | VR GLOBAL PARTNERS, LP | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 2169680 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2151523 | VY GOLDMAN SACHS BOND PORTFOLIO | 7337 E DOUBLETREE RANCH ROAD | | | | SCOTTSDALE | AZ | 85258 | |
| 2151436 | WADDELL AND REED ADVISORS MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151437 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2156645 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 2152151 | WARLANDER OFFSHORE MINI-MASTER | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | |
| 2150908 | WARLANDER OFFSHORE MINI-MASTER FUND LP | 250 WEST 55TH ST. | 33RD FL. | | | NEW YORK | NY | 10019 | |
| 2156463 | WARLANDER PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 2152152 | WARLANDER PARTNERS LP | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | |
| 2151438 | WASMER SCHROEDER HIGH YIELD MUNI FD | WASHMER SCHROEDER & CO. INC. | 600 FIFTH AVENUE | | | SOUTH NAPLES | FL | 34102 | |
| 2152097 | WELLINGTON MANAGEMENT | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 | |

Exhibit A
Clawback Defendants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156767 | WELLINGTON MANAGEMENT FUNDS (LUXEMBOURG) II SICAV- WELLINGTON MULTI-SECTOR CREDIT FUND | ADDRESS ON FILE | | | | | | |
| 2152098 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 |
| 2150910 | WHITEBOX ASYMMETRIC PARTNERS LP C/O WHITEBOX ASYMMETRIC ADVISORS LLC | 3033 EXCELSIOR BLVD. | STE. 300 | | | MINNEAPOLIS | MN | 55416-4675 |
| 2156465 | WHITEBOX MULTI-STRATEGY PRTNS LP C/O WHITEBOX MULTI-STRATEGY ADVISORS LLC | ADDRESS ON FILE | | | | | | |
| 2171608 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | PETER L. WELSH | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 |
| 2151441 | YHL BVI | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 2151442 | YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 |
| 2151443 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 |