**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 104 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 112 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 297 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 411 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 460 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 462 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 487 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Previously Identified as Resolved (ECF #: 14515); Updated to "Under Review" | Y | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 490 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 517 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 593 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 683 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 697 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1300 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1840 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1853 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2246 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2251 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2373 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2401 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2703 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2706 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2781 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3070 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3169 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 3573 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4150 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4500 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4511 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4554 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4555 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4732 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4874 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4903 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5015 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5117 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5219 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5253 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5254 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5265 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5278 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5285 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5378 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5582 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5789 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5944 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6007 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6009 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6023 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6026 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6165 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6175 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6183 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 6368 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Previously Identified as Resolved (ECF #: 14515); Updated to "Under Review" | Y | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 6950 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7044 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7322 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7437 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7578 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7655 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 7995 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8056 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8062 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8146 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8367 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | Previously Identified as Resolved (ECF #: 14515); Updated to "Under Review" | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8485 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8494 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8609 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8666 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8813 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 8830 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9067 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9310 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9410 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9536 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9721 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 9775 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10733 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10776 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10835 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 10877 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11032 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11079 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11353 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11638 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11716 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11724 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11737 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11738 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11768 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11834 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12012 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12058 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12091 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12348 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12370 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12483 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2965 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 12598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12741 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12929 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12954 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 12980 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13130 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13229 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13690 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13887 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 13940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 13963 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14175 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14292 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 14340 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14504 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 14627 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 15666 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 15926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16595 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16596 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16702 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 16748 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 16800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16960 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17496 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 17498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17503 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17825 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/20/2021 | N/A |
| 17907 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18236 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 18264 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18303 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 18659 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 18969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 19451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 19757 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 19772 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 19842 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20117 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 20177 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20200 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 20217 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20759 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 20982 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21405 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 21490 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 21501 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 21758 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22109 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 22207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22273 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22274 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22335 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22668 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22743 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22936 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 23339 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 23425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23492 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23555 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 23670 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 23754 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 23903 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24133 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24889 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 24947 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24978 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25105 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 25243 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 25343 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25344 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 25610 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25827 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26209 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26497 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 26602 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26711 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26712 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 26740 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 26872 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 27161 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27447 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 27562 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 27604 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 27764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27787 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 27922 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28017 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28342 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28360 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 28402 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28477 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28538 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 28558 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28677 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 28708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 28835 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29153 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 29237 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 29256 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29359 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29644 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29713 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 29802 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 29894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 30033 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30036 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 30490 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 30544 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 30648 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 30654 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30790 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 31426 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31452 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 31498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 31508 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 31708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 31806 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 31830 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31921 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 32066 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32081 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 32223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32323 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32363 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 32404 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 32509 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32564 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 32837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 32993 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 33051 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 33188 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 33223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 33810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33846 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33873 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 33885 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34296 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34326 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34454 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 34560 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34566 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34589 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 34673 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 34992 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 35024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35234 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35917 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 35940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36092 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36267 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 36454 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36517 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 36837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 36847 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36920 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37071 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37091 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37148 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37308 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37364 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37377 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37629 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37641 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37704 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37744 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37792 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37794 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37799 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37807 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37859 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 37928 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 37945 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38002 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38203 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38389 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 38401 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 38496 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39009 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39134 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39328 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 39347 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39422 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 39451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39502 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 39554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 39722 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 39817 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 39938 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 40193 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 40317 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40438 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40597 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40637 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40852 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40860 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 40882 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 40926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 40940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 40969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41136 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 41154 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41194 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 41519 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41530 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 41568 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41580 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 41893 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 41958 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 42167 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42263 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 42391 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42607 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42719 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 43035 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/13/2021 | N/A |
| 43042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 43082 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43150 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43233 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 43252 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 43257 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43418 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 43449 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43543 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 43672 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 43679 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44194 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44205 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44208 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 44376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44720 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44838 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 44892 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 44967 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 45042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45069 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45094 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45224 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45259 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 45280 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45282 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 45338 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 45383 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45461 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | | Y | 1/23/2021 | N/A |
| 45616 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 45618 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 45927 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 46074 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46420 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 46676 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 46678 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 46950 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 47315 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 47539 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 47646 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 1814 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5583 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5724 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8161 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8197 | Public Employee | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8279 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8706 | Public Employee & Pension/Retiree | 10/22/2020 | Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10211 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11376 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12898 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12977 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/23/2021 | N/A |
| 13039 | Public Employee & Pension/Retiree | 10/22/2020 | Highway and Transportation Authority & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13302 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13339 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety; Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13756 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16903 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17190 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17915 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17958 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19706 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19773 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20141 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20287 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21100 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21191 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21197 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21755 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21820 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22027 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 22271 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22383 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22449 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22604 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Transportation and Public Works, Office of Court Administration & Employee Retirement System of the | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26171 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27082 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27430 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27803 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28428 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28443 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28991 | Public Employee | 10/22/2020 | Department of Education | Y | | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32148 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36494 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36642 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37252 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37694 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37729 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37740 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38194 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38254 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38261 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38321 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38691 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38892 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39270 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39373 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39534 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39643 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39804 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 39995 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41282 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41605 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42022 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42773 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42810 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42863 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43072 | Public Employee | 10/22/2020 | Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43209 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43480 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43493 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43578 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43612 | Public Employee | 10/22/2020 | General Court of Justice, Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43639 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44104 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44166 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44298 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44368 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44419 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44547 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44782 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45156 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45162 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45358 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45535 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45574 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46163 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46777 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46975 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48159 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48219 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48629 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49036 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49181 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49184 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49289 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49304 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49358 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49470 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49479 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49592 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49622 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49673 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49675 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49702 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49862 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50124 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50126 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50282 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50470 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50513 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50591 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50635 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50710 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50743 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50872 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51068 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51198 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51408 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51502 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51587 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51777 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51800 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51816 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51942 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51982 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52071 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52102 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52326 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52452 | Public Employee & Pension/Retiree | 10/22/2020 | Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52545 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52632 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52637 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52733 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52770 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52808 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52970 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53083 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53245 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53272 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53525 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53541 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53563 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53987 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53989 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54201 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54238 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54369 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54550 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54573 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54831 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54835 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54978 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55127 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55347 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55365 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55386 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55413 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55543 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55560 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55579 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55599 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55650 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Agriculture & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55712 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55750 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55784 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55801 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55811 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55950 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55984 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56039 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56204 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56258 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56281 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56296 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56351 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56357 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56366 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56511 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56534 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56535 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56588 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56633 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56657 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56681 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56775 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56838 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56937 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56999 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57055 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57077 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57150 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57160 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57211 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57243 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57318 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57375 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57400 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57455 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57457 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57477 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57571 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57735 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57815 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57863 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58016 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58033 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58071 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58089 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58252 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58263 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58421 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58432 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58492 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58527 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58618 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58673 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58782 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58811 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58888 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58956 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58960 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59030 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59132 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59368 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59408 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/25/2021 | N/A |
| 59573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59670 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59684 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59695 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60005 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60091 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60624 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60715 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60738 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60806 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60809 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60952 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61065 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 61406 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61437 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61555 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61561 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61709 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61775 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62185 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62269 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62293 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62404 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62466 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62517 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62620 | Public Employee & Pension/Retiree | 10/22/2020 | Medical Services Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62659 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62842 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63793 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63817 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63987 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64421 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65201 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65313 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65348 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65415 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65796 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66094 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66147 | Public Employee | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66451 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67170 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67417 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67430 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67638 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68285 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68608 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69047 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69098 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69325 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69397 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69672 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70059 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70163 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70362 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70436 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70657 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71885 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73006 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73166 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73569 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employee Retirement System of the Government of the Commonwealth of Puerto R... | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73707 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74357 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74426 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75993 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76045 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76307 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76455 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76481 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77536 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77569 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78159 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78231 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78609 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81164 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82109 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83908 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83951 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84144 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84306 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85998 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86362 | Public Employee | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86725 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86793 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89082 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90061 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91012 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employee Retirement System of the Government of Education & Employee Retirement System of the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91581 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92563 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93630 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95168 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95926 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97758 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98245 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98427 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99265 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99969 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100968 | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106359 | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106932 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107082 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108451 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115613 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116024 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116432 | Public Employee, Pension/Retiree, Union Grievance | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116645 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122746 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123788 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123835 | Public Grievance | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125496 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125799 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126966 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127988 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128066 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131877 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135052 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138858 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139367 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139541 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141932 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144780 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144811 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145699 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147560 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150841 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153145 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153941 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155135 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156208 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157734 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158213 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159197 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159654 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160243 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165607 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167213 | Public Employee | 10/22/2020 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169351 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169524 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employee Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 280 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 2018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 2083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 2145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 2164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 2197 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 3283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 3674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 4394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 5269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 5554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 5883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 6612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 6811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 6841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 6863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 7144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 8083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 8203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 8521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 8997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 9144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 9396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 9418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 9430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 9431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 10597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 11105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 11198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 11983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12665 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12750 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 12998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13230 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13271 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13332 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13712 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14296 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14339 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14531 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14590 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14670 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14993 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15877 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16455 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16665 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17305 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17712 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17834 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 17975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18051 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18053 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18091 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18107 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18201 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18540 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18563 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

### Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18873 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 18990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19076 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19332 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19903 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20033 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20659 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20821 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20854 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 20999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21091 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21116 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21160 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21468 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21483 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21563 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21564 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21822 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21854 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 21984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22603 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 22968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23138 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23250 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23321 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23327 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23348 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23568 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23890 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24091 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24229 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24873 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24922 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 24988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25138 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25170 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25254 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25657 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 25944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26226 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26467 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26552 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26756 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27091 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27101 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27250 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27640 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27950 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28186 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28253 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28463 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28779 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29107 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29116 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29214 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29531 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29703 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29831 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29882 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29890 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30076 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30284 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30568 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30787 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31854 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32397 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32399 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32709 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32954 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33116 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33170 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33645 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33953 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/21/2020 | N/A |
| 34016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34214 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34230 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35138 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35321 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36462 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36930 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36935 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37278 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37617 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37712 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38271 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38329 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38380 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38670 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38741 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38924 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38945 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38989 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 38992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39201 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40101 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40239 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40278 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40780 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40821 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40917 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41002 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41264 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41329 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41659 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41750 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42170 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42339 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42397 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42722 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42741 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43101 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43116 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43201 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43375 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43574 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43756 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43850 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43954 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 43978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44063 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44226 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44327 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44640 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44665 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45434 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45443 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45455 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45467 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45953 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46239 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46271 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46563 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46709 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46948 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47659 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48463 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48488 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48564 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48670 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48707 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48732 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48780 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49319 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49334 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49399 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49564 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 49808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 49975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50063 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50085 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50141 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50284 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50305 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50339 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50463 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50605 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50657 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50882 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50973 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 50994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51063 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51170 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51339 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51685 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51703 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51712 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51744 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51917 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51930 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52051 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52052 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52076 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52574 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52590 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52712 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52779 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52834 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52953 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 52962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53390 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53434 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53483 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53540 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53552 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53603 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53850 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53877 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54047 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54138 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54305 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54327 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54744 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54926 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 54984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55141 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55197 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55226 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55229 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55296 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55348 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55375 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55403 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55552 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55926 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55989 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 55998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56186 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56254 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56264 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56380 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56563 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 56970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57250 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57332 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57399 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57564 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57821 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 57995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58051 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58170 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58462 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58531 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58574 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58617 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58690 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58948 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59033 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59047 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59327 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59335 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59336 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59488 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59645 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59662 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59707 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59756 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59945 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60253 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60348 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60443 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60483 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Withdrawn by C | 12/3/2020 | N/A |
| 60523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60563 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60645 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60657 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60920 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60924 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60956 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 60998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61002 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61053 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61076 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61116 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61329 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61399 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61603 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61685 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62505 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62877 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62924 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62935 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63403 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63443 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63540 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63779 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63890 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63973 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64186 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64197 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64226 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64229 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64253 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64756 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 64988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65141 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65329 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65531 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65834 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65917 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66047 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66051 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66160 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66464 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66531 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66564 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66647 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66690 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66882 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66890 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66926 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66973 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67171 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67296 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67332 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67467 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67468 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67834 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 67980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68051 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68085 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68239 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68264 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68375 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68483 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 68996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69002 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69230 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69540 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70126 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70284 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70463 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71254 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71334 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71821 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 71997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72171 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72254 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72280 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72296 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72380 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72599 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72834 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72922 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72973 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 72983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73564 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73599 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73685 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73703 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73770 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73877 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73922 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73950 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74107 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74226 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74443 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74468 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74617 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74741 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74909 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74926 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74948 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 74985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74993 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75027 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 75070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75201 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75254 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75505 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75605 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75741 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75991 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76047 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76271 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76707 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 76967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77063 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77284 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77505 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77703 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77903 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77926 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 77975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78229 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78280 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78319 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78464 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78466 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78659 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78709 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78903 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78950 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79171 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79239 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79264 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79339 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79403 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79488 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79540 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79709 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79926 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80171 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80266 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80284 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80375 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80403 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80750 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 80999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81264 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81266 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81348 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81390 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81603 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 81984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82592 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82659 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82850 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82920 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82930 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83002 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83085 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83187 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83375 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83399 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83488 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83531 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83592 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83854 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 83994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84336 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84603 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84665 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84732 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/6/2021 | N/A |
| 84788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84924 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 84984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85404 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85462 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85657 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85662 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85780 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85822 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85850 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85973 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86201 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86318 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86443 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86605 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86770 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86821 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86873 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86890 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86956 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 86959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87053 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87230 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87640 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87685 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87854 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88053 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88116 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88284 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88336 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88380 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88681 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88956 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89935 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90033 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90712 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90935 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90945 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 90978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91101 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91197 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91390 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91922 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92138 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92464 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 92967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93236 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93278 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93707 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93917 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 93981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94330 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94464 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94931 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 94988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95196 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95233 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95336 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95741 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95744 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95780 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95885 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96186 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96197 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96335 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96404 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96653 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96732 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96945 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97201 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97343 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97397 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97617 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97756 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97845 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97991 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98882 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 98995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99160 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99334 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 99983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100234 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100296 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100402 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 100997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101505 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101787 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101948 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101956 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101991 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102053 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102141 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102175 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102685 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102991 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103085 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103230 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103336 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103468 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103605 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103645 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103688 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103768 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103935 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104239 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104950 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104989 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 104994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105126 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105399 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105665 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 105998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106264 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106296 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106307 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107063 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107138 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107266 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107477 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107505 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107605 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107733 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107856 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107945 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 107992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108008 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108274 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108334 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108438 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108574 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109171 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109404 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 109850 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109967 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110171 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 110988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111253 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111280 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111361 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111561 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111600 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111640 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 111950 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112214 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112294 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112608 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112642 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112657 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112825 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113197 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113278 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113612 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113690 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113780 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 113992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114266 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114271 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114397 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114403 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114434 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114486 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114874 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 114981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115058 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115115 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115221 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115630 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115647 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115822 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115863 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115877 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115890 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116033 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116305 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116319 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116617 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116646 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116647 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116700 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116831 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 116964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117365 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117369 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117590 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117842 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117917 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 117997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118316 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118329 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118717 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118770 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118920 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119318 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119467 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119591 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119706 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119780 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119980 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 119998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120266 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120318 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120332 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120558 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120965 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 120995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121085 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121181 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121237 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 121395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121401 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121540 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121662 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121683 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121831 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122304 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122318 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122319 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122375 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122623 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122854 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122861 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122937 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 122993 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123002 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123568 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123922 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123956 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124040 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124150 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124163 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124164 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124241 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124397 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124419 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124722 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124732 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124950 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124974 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125003 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125095 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125102 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Withdrawn by C | 12/8/2020 | N/A |
| 125200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125319 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125394 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125703 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125785 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125841 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125848 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125892 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 125988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126278 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126334 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126396 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126404 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126574 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126607 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126744 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126777 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126860 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126864 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126911 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 126955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127043 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127144 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

### Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127462 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127516 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127603 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127755 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127779 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127835 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 127998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128059 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128134 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128155 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128321 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128362 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128512 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128537 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128544 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128568 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128645 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128684 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128732 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128972 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 128996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129455 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129647 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129663 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129707 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129739 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129764 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129795 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129822 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129862 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129868 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 129964 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130000 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130334 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130382 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130398 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130443 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130575 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130659 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130662 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130827 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130873 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 130994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131033 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131162 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131204 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131283 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131335 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131610 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131670 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131685 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131900 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131920 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132169 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132217 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132239 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132574 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132592 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 132925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133081 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133298 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133315 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133335 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133708 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133917 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133934 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133989 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 133990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134076 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134082 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134129 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134238 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134387 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134599 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134722 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134737 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134748 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134836 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134858 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 134976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135141 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135235 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135324 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135350 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135440 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135467 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135719 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135801 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135848 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135896 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 135995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136049 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136203 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136347 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136372 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136482 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136664 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136876 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136924 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136976 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136978 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 136999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137025 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137052 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137208 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137212 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137424 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137432 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137483 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137671 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137703 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137722 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137759 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137779 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137927 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 137963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138091 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138113 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138281 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138341 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138420 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138532 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138805 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138891 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138936 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139022 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139050 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139080 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139100 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139170 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139177 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139222 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139269 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139282 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139321 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139414 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139462 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139507 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139634 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139647 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139662 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139779 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139882 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 139999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140211 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140242 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140267 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140295 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140303 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140674 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140682 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140816 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140866 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140925 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 140997 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141097 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141179 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141227 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141286 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141488 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141560 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141620 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141632 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141723 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141796 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142053 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142114 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142173 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142228 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142293 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142326 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142344 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142380 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142576 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142745 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142746 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142761 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142770 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142953 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 142999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143244 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143308 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143340 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143342 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143363 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143569 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143627 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143650 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143657 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143686 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143799 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143831 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143904 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 143992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144120 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144137 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N/A | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144345 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144404 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144465 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144557 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144598 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144599 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144648 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144660 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144661 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144720 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144724 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144763 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144818 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144877 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 144982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145126 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145397 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145426 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145452 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145571 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145636 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145814 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145837 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145852 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145888 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145916 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145923 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146004 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146048 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146105 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146186 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146322 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146358 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146359 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146457 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146493 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146518 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146523 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146583 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146668 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146697 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146698 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146832 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146833 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146881 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146895 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 146932 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147001 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147024 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147028 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147090 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147223 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147224 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147247 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147262 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147327 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147352 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147409 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147454 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147587 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147652 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147655 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147783 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147848 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147954 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 147996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148018 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148047 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148056 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148104 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148183 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148190 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148200 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148250 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148287 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148405 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148578 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148588 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148635 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148649 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148656 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148678 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148694 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148786 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148802 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148857 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148899 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148919 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148924 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148981 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148983 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148987 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 148993 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149019 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149067 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149107 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149119 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149140 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149186 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149251 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149314 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149379 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149383 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149393 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149474 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149490 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149503 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149553 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149673 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149736 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149753 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149762 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149817 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149831 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149847 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149849 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149933 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 149955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150010 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150051 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150062 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150195 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150226 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150313 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150321 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150367 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150468 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150550 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150595 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150628 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150710 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150743 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150757 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150784 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150788 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150820 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150859 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150869 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150884 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150903 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 150979 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151026 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151103 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151184 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151232 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151240 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151245 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151250 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151255 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151277 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151386 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151527 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151534 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151689 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151705 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151747 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151851 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 151990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152006 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152014 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152209 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152292 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152300 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152448 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152618 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152624 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152639 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152734 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152790 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152804 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152823 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152894 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152935 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152941 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152955 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152992 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153002 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153036 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153054 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153065 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153072 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153133 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153260 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153266 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153356 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153364 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153377 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153390 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153417 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153515 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153579 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153586 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Withdrawn by C | 12/7/2020 | N/A |
| 153616 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153619 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153631 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153666 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153721 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153850 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153893 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153908 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153922 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153944 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153952 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153996 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154029 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154068 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154074 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154089 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154139 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154151 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154156 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154270 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154275 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154306 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154388 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154390 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154415 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154508 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154533 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154545 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154611 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154621 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154702 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154716 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154727 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154752 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154776 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154792 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154834 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154879 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154902 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 154989 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154998 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155093 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155112 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155131 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155147 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155154 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155178 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155188 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155194 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155243 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155265 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155310 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155311 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155320 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155351 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155371 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155400 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155412 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155427 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155462 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155476 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155483 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155570 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155602 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155613 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155633 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155647 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155714 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155738 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155791 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155811 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155853 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155907 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155930 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155945 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 155956 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156037 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156060 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156075 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156111 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156118 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156202 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156229 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156248 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156349 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156404 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156410 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156491 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156511 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156514 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156562 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156651 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156758 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156800 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156807 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156812 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156824 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156826 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156828 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156844 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156865 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156873 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156943 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 156982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157013 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157039 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157055 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157063 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157108 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157136 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157145 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157153 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157210 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157220 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157325 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157384 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157416 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157418 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157434 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157484 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157499 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157504 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157509 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157536 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157555 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157580 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157625 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157696 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157699 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157754 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157794 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157871 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157897 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157940 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157969 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157984 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157990 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158069 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158071 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158130 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158176 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158254 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158257 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158259 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158328 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158408 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158430 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158458 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158459 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158475 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158481 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158492 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158495 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158521 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158522 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158559 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158566 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158567 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158596 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158614 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158629 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158637 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158679 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158690 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158691 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158726 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158749 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158750 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158767 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158787 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158806 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158855 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158867 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158878 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158886 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158898 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158912 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 158942 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159005 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159007 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159012 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159041 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159046 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159073 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159077 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159086 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159109 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159165 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159205 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159218 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159219 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159231 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159268 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159276 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159291 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159317 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159333 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159392 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159395 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159463 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159479 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159497 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159498 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159501 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159513 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159530 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159573 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159585 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159589 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159670 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159672 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159711 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159729 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159744 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159771 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159778 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159782 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159808 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159887 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159910 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159918 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159929 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159949 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159966 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159971 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159977 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 159991 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160030 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160032 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160064 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160070 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160078 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160168 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160216 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160258 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160273 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160319 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160327 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160354 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160435 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160436 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160478 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160572 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160740 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160744 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160751 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160760 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160766 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160819 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160822 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160830 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160840 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160870 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160875 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160962 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160986 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160989 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160999 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161011 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161079 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161087 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161092 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161143 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161152 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161158 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161180 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161182 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161253 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161305 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161331 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161411 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161464 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161488 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161494 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161590 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161707 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161725 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161731 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161769 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161803 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161815 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161880 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161901 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161906 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161939 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161951 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162020 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162034 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162061 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162084 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162128 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162149 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162199 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162261 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162288 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162289 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162301 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162335 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162346 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162355 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162360 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162366 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162373 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162381 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162385 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162422 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162425 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162456 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162487 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162615 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162669 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162704 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162775 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162789 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162838 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162846 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162960 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162982 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162991 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 162995 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163033 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163057 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163117 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163146 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163198 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163309 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163312 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163370 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163389 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163406 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163428 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163445 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163449 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163460 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163461 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163469 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163470 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163471 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163473 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163506 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163519 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163538 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163541 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163542 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163548 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163582 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163590 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163594 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163601 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163609 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163662 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163693 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163718 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163728 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163773 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163774 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163905 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163914 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163957 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163958 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163963 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163968 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163970 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 163985 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164016 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164038 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164088 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164106 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164110 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164123 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164161 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164166 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164167 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164185 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164189 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164192 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164213 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Withdrawn by C | 12/8/2020 | N/A |
| 164246 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164249 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164252 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164279 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164321 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164376 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164520 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164526 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164565 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164584 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164597 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164604 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164640 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164667 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164695 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164713 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164715 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164735 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164793 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164873 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164883 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164946 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164959 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 164988 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165035 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165094 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165127 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165135 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165142 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165174 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165191 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165206 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165337 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165374 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165378 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165407 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165413 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165423 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165439 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165442 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165447 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165450 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165451 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165480 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165485 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165500 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165502 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165517 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165525 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165528 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165529 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165543 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165546 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165581 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165617 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165622 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165680 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165687 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165765 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165781 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165810 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165813 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165913 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165928 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165975 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 165994 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166066 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166096 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166148 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166193 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166225 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166285 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166297 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166305 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166339 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166421 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166446 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166489 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166496 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166539 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166730 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166921 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166947 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 166961 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167009 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167017 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167021 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167023 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167157 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167172 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167207 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167215 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167290 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167338 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167368 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167391 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167403 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167429 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167444 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167524 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167554 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167577 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167593 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167606 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167626 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167643 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167644 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167654 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167658 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167676 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167742 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167772 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167797 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167798 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167829 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167843 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 167915 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168015 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168083 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168098 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168099 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168121 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168122 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168214 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168256 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168353 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168357 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168431 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168433 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168472 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168638 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 168641 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 171125 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 171323 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 172441 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 172535 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/21/2020 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172547 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 172549 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 172551 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 172556 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 173031 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173042 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173044 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173045 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173047 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173677 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173701 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173787 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173839 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 173938 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 174510 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 160 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 965 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1881 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2622 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3050 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4570 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5448 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5592 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5610 | Public Employee | 11/11/2020 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9209 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 11839 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12778 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13092 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13112 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13368 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13999 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14234 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14463 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15214 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15794 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 15932 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 16333 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16805 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 19200 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20064 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20288 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20581 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21221 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22896 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23362 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 24789 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25418 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25670 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25878 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25901 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26403 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26522 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 26956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27046 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27337 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27367 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28179 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28211 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28256 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 28814 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28825 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29152 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29574 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 29575 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29760 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29848 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30020 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 30617 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30734 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31081 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31525 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31789 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 31987 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32026 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32189 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32402 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32587 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32741 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32809 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 32866 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/11/2021 | N/A |
| 33230 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33235 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 33313 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33364 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33400 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33507 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33779 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34060 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34462 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34864 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35361 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35432 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 35605 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36037 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36415 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 36869 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37017 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37190 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 37645 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38437 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39094 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 39637 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39675 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40173 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40194 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40290 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40439 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 40591 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41228 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41355 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41523 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41537 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 41626 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 42035 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42139 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42235 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 42274 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42279 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42873 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Vocational Rehabilitation Administration & Employees of the Government of Puerto | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42996 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43266 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43868 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43950 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/15/2020 | N/A |
| 44096 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44267 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44620 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45140 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45185 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 45285 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45916 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46256 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 46264 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46329 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46685 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46708 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46722 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 47040 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47909 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47926 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47975 | Public Grievance | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48085 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48141 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48187 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48218 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48227 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 48617 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 48733 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48962 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48988 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49068 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49133 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49510 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49943 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50249 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50255 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50530 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50719 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50758 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50848 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50919 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51264 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51332 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51568 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 51601 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52012 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52361 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52858 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53072 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53172 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53310 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53348 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53374 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53608 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53615 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53714 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53748 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53819 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 53922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53954 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54181 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54294 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54589 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54607 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54747 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54809 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54851 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54895 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54919 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55080 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55252 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55459 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55661 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55978 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56197 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56327 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56730 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57096 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57163 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57164 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57610 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57624 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57682 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57722 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57731 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57909 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57981 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 58049 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59246 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59249 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 59526 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59660 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60021 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60490 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60882 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61358 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61451 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61488 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62090 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 62215 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62229 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62526 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62550 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 62956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63107 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 63704 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 63899 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64387 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64765 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 65247 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66045 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66176 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66296 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 66423 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66515 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66808 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66939 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67454 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67823 | Public Employee | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67886 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67910 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67912 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67953 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68260 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68340 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68865 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69037 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69110 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69236 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69487 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69779 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 69934 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/7/2021 | N/A |
| 70158 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 70159 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70860 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71057 | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71072 | Public Employee & Pension/Retiree | 11/11/2020 | Administration of Youth Institutions & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71511 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71702 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71778 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72562 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73184 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73429 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73517 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73623 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 73656 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 75176 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75218 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75456 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | N | 1/3/2021 | N/A |
| 75648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 75859 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76257 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76378 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76403 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76464 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76773 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 76914 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77147 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources, Administration of the Right to Work & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77291 | Public Employee, Pension/Retiree, Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77974 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78114 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 78254 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78452 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79021 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79081 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79129 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79487 | Public Employee & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79572 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79693 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79699 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 79870 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80220 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80288 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80309 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80554 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80629 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80763 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80859 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80910 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80924 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81099 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81194 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81203 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81614 | Public Employee | 11/11/2020 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81662 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81765 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81955 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82118 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 82128 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82135 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82223 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82238 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82536 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82541 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82542 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82795 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82872 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 82895 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 83024 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83185 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83721 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83871 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83900 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83933 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84053 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84189 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84268 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84455 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84715 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84844 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 84934 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85034 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85113 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85123 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85126 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85188 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85481 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85593 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85596 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85925 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85948 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86238 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 86438 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86488 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86548 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86772 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 87005 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87315 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87325 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87477 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87677 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87887 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87914 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88131 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88217 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88243 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88674 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88739 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88760 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88788 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89214 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89531 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89567 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89694 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89717 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89755 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 89836 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89930 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90270 | Public Employee | 11/11/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90457 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90563 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90731 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90849 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90939 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91026 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91048 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91062 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91328 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91472 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91482 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91528 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 91584 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91626 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91667 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91721 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92191 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92360 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92383 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92470 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92487 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92716 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92916 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92983 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93101 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93118 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93174 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 93261 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93316 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 93928 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94185 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94278 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94485 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94640 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94666 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94849 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94954 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 95121 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95164 | Public Employee | 11/11/2020 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95335 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95563 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95857 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96050 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 96200 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96269 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | | |
| 96299 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96373 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96619 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96662 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96663 | Public Grievance | 11/11/2020 | Department of health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96720 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96854 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96887 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96966 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96969 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96980 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97075 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97076 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97102 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97175 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 97339 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97534 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97563 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97605 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97638 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97652 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97673 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97757 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97852 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97961 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98360 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98452 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98462 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98547 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98552 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98644 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98817 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 98866 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99057 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99074 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99079 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99337 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99379 | Public Employee & Union Grievance | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99397 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99734 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99805 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100035 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100113 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100465 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100689 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100973 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101019 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101111 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101160 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101162 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101171 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101254 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101330 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101398 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101422 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 101463 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101535 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101562 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101579 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102274 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102284 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102343 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102476 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102735 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 102818 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102906 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102983 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102986 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103079 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 103262 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103298 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103479 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103481 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104283 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104339 | Public Employee | 11/11/2020 | Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104346 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104379 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104413 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104655 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104693 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104697 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104949 | Public Employee | 11/11/2020 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105240 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105264 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105364 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105499 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105506 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105528 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105694 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105916 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105994 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106251 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106270 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 106325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106400 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106406 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106459 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106544 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106737 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106789 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106922 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106990 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107300 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 12/15/2020 | N/A |
| 107351 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107382 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107409 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107492 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108032 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108053 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108092 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108152 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108208 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108256 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 108351 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108404 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108567 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108620 | Public Grievance | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108780 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108902 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 108948 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109125 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109304 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109312 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109346 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109353 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109386 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109450 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109555 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109680 | Public Employee | 11/11/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109814 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109839 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109846 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109861 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109947 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 109956 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 110108 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110201 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110211 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110319 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110392 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110744 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110746 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110838 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110907 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111044 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111311 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111886 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112813 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116275 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116993 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121420 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127858 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130040 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131480 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131571 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137356 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138167 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140194 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142205 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143396 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144830 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145894 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 146286 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148404 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150360 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150810 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150818 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152128 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152764 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152868 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153783 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154026 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154086 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154469 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154882 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154953 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 155183 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155906 | Public Employee & Pension/Retiree | 11/11/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157225 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158409 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 159696 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 161222 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161500 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163361 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167276 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168221 | Public Employee | 11/11/2020 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168620 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2183 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/5/2021 | N/A |
| 2313 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 2363 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 3346 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3461 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 4712 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 5110 | Public Employee | 11/13/2020 | Department of Natural and Environmental Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6592 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7366 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7401 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7755 | Public Employee | 11/13/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7797 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 7942 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 8070 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 9174 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 11114 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11182 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 13821 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14321 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 14839 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 16361 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 17259 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18398 | Public Employee | 11/13/2020 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19863 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20568 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22303 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23025 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23176 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 23910 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 25543 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 27280 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27736 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 12/30/2020 | N/A |
| 27862 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28083 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29321 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29740 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30498 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30855 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 30990 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 31216 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31627 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32137 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 32208 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32812 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34059 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34155 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 34862 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36421 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36765 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38417 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 38627 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39299 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39654 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40207 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40648 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41564 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42012 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42031 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42190 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42220 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43985 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 44053 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48120 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49365 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49734 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49797 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50178 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55609 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56538 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58325 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58434 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59023 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 61222 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61347 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61421 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62371 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 63518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64424 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67802 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68188 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68341 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70582 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72514 | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the ... | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73270 | Public Employee | 11/13/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73271 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76499 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/4/2021 | N/A |
| 77679 | Public Employee | 11/13/2020 | Municipality of Ponce | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77955 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79101 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79641 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 79905 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80038 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80619 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81443 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82116 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 82372 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83646 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 83889 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 85046 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85203 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86305 | Public Employee | 11/13/2020 | Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86660 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 86662 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86802 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86930 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87398 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87568 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 87846 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 88743 | Public Employee | 11/13/2020 | Water and Sewage Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 88764 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89555 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 89722 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 90963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91014 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 91432 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 92439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94151 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94805 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95144 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95366 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 95667 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 96117 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97172 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97252 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97559 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97708 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 97842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99065 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99373 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99612 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100911 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 100970 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 101810 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102047 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102342 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102509 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102710 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102939 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 103870 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 104451 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105304 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105378 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105512 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 105724 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107890 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109300 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110491 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110613 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110717 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111007 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112095 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 112376 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112396 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 112425 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113549 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114199 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114771 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 114968 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115008 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115033 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 115327 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 115410 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116037 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116047 | Public Employee | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116215 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116244 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116263 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116513 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116649 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116850 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116991 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117107 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117420 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117576 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 117704 | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118244 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118542 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 118678 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118721 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119032 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119143 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119367 | Public Employee | 11/13/2020 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119413 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119433 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119482 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119506 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 119768 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120288 | Public Employee | 11/13/2020 | Administration of Health Facilities and Services | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120438 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121627 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 121710 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 121990 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122313 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122678 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122917 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123154 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 123664 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 123778 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123937 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 124011 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124094 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124671 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 124714 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125569 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 125989 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126029 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126359 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126600 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126640 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126696 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126759 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 126988 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127046 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127397 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127795 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 127828 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128441 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128550 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128722 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 128952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129197 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129266 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 129899 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130429 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130515 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130527 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130675 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 130788 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131085 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131087 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131316 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131592 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 131738 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131761 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132044 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132050 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132767 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132810 | Public Grievance | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132900 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133545 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133878 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133964 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134631 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134763 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 134892 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135581 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136554 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136571 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136780 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 136788 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137110 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137422 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137523 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 137541 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138213 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 138221 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138358 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138794 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138812 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138860 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 138930 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139162 | Public Employee | 11/13/2020 | Puerto Rico Telephone Company | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139298 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139534 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139735 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139842 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139852 | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139927 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139988 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140207 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140270 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Telephone Company & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140291 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140481 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 140508 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141030 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 141045 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141336 | Public Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141491 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141520 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142327 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142488 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 142867 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143150 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143238 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143774 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 143918 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144449 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144493 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 144696 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 145207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145266 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145332 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145791 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 145855 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146044 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 146409 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146621 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147081 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147132 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147245 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147254 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147357 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 147857 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148092 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148428 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148430 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 148563 | Public Employee & Pension/Retiree | 11/13/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149054 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149162 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149181 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149385 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149419 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 149470 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150343 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150454 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 150518 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150827 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151600 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151884 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 151910 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152201 | Public Employee | 11/13/2020 | Department of Labor and Human Resources | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152319 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152569 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152575 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152609 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152743 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 152940 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153441 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 153901 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 153917 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154075 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154334 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154617 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 154964 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155149 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155349 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155470 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155544 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155758 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156053 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156230 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 156734 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157030 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157199 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 157394 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 1/3/2021 | N/A |
| 157837 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158116 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158326 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158415 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158844 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 158887 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159316 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 159543 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160219 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160222 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160238 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160498 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160754 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 160952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161088 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161089 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161121 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161385 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161606 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162925 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 162926 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163276 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163505 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163602 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163869 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164091 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 164308 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164467 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 165615 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166298 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 166729 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167625 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 167928 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169628 | Public Employee & Pension/Retiree | 11/13/2020 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169860 | Public Employee | 11/13/2020 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 941 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 964 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 1904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 2903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4295 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4547 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 4953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5298 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 8986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9365 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 9927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 10495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 11859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12582 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12747 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12808 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 12997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13163 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13221 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13705 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 13956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14150 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14295 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14346 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14591 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14652 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15503 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15628 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15683 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15745 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15849 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 15987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16103 | Public Employee Claims | 1/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16373 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16591 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16964 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17234 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17406 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17529 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17620 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17733 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17937 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 17999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18628 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18706 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18799 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18881 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18894 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19050 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19204 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19378 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19380 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19762 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19920 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20050 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N/A | N/A | Y | In Process / Under Review | N | TBD | TBD |
| 20280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20399 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20559 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20643 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 20971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21057 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21295 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21302 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21380 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21620 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21697 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21714 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21800 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21849 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21926 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 21986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22015 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22062 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22088 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22343 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22427 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22596 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22739 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22937 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23145 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23281 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23284 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23343 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23367 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23398 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23521 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23578 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23689 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23762 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24184 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24221 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24448 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24720 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24869 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 24997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25091 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25175 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25322 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25405 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 25972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26055 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26087 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26341 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26670 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26974 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 26999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27012 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27373 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27895 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 27990 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28247 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28534 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28578 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28965 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28990 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29173 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29388 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29517 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29600 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29608 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29705 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29729 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29842 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 29994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30223 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30243 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30338 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30387 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30453 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30846 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 30959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31117 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31150 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31223 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31284 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31338 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31565 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31582 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31584 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31586 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31606 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 31951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32278 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32596 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32606 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32974 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 32988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33343 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33357 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33398 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33615 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33627 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33639 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 33923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34087 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34278 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34417 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34689 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34895 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34955 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 34980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35736 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35869 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 35959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36565 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36956 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 36992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37389 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37628 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37631 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37745 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37787 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37849 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 37984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38157 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38204 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38282 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38365 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38455 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38695 | Public Employee & Pension/Retiree Claims | 1/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38733 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38816 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38941 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 38979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39032 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39117 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39457 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39521 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39570 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39622 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39639 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39706 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39905 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 39950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40110 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40200 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40883 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 40968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41004 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41184 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41399 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41405 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41631 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41733 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41846 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41965 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 41984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42325 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42363 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42736 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 42989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43408 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43727 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43825 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43872 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 43991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44211 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44223 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44517 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44685 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44714 | Public Employee Claims | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44781 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 44979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45091 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45187 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45336 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45549 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45600 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45906 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 45978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46157 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46179 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46243 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46247 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46380 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46389 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46615 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46622 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46670 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 46989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47043 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47394 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47475 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47595 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47775 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47798 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47808 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47836 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47962 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47993 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 47999 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48075 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48296 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48316 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48394 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48529 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48789 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48793 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48966 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48968 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49050 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49107 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49110 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49212 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49363 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49448 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49665 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49848 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49877 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49893 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49944 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49955 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49966 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 49987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50087 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50088 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50110 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50116 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50211 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50278 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50380 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50394 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50402 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50422 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50427 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50560 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50685 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50706 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50895 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50906 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 50982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51055 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51107 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51282 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51403 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51443 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51486 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51547 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51584 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51705 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51715 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51811 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51842 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51848 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51894 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 51998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52015 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52029 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52075 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52107 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52124 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52133 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52242 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52283 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52357 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52457 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52501 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52527 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52543 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52622 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52625 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52635 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52696 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52796 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52805 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52878 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52974 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 52979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53152 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53329 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53388 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53486 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53517 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53534 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53641 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53671 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53693 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53839 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53910 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 53990 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54105 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54306 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54427 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54471 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54520 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54671 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54729 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54810 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54818 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54846 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 54980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55006 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55012 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55036 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55046 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55090 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55133 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55310 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55338 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55424 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55439 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55466 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55490 | Public Employee Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55510 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55536 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55541 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55567 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55607 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55688 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55720 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55727 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55746 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55775 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55821 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55905 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 55996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56086 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56188 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56193 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56252 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56280 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56282 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56391 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56455 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56705 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 56968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57024 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57109 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57203 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57306 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57368 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57373 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57382 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57494 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57501 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57559 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57609 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57626 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57670 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57671 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57801 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57809 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57966 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 57992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58020 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58039 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58106 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58116 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58182 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58200 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58221 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58388 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58583 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58600 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58645 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58653 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58688 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58759 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58762 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58918 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58941 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 58997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59035 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59083 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59084 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59091 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59143 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59169 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59254 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59272 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59322 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59329 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59362 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59499 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59507 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59511 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59554 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59580 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59681 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59721 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59765 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59772 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59787 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59807 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59821 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59825 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59869 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59896 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59961 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 59985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60098 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60150 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60168 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60198 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60273 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60284 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60293 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60302 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60336 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60367 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60368 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60395 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60478 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60488 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60498 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60538 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60597 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60643 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60712 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60764 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60773 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60825 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60885 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60937 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60995 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61015 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61057 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61127 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61145 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61161 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61166 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61211 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61234 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61249 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61276 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61345 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61377 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61444 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61477 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61482 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61486 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61503 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61543 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61572 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61596 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61625 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61652 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61744 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61812 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61839 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61894 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61962 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61970 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 61991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62052 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62055 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62075 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62089 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62097 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62115 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62133 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62134 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62175 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62198 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62206 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62264 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62352 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62450 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62491 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62539 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62568 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62582 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62618 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62629 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62646 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62650 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62677 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62711 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62766 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62851 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62867 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62887 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62901 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62905 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62957 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 62994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63077 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63088 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63096 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63153 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63157 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63218 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63261 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63262 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63265 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63323 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63355 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63398 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63489 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63504 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63551 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63553 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63585 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63606 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63633 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63709 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63715 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63727 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63747 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63775 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63786 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63800 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63816 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63824 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63827 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63831 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63838 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63852 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63862 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63900 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63913 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63933 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63995 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64032 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64035 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64058 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64062 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64068 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64074 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64112 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64128 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64171 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64175 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64234 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64294 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64321 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64322 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64331 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64332 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64403 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64419 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64431 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64448 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64453 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64457 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64474 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64483 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64521 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64557 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64566 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64620 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64627 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64695 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64703 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64726 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64739 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64767 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64773 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64820 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64833 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64853 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64873 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64878 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64913 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64964 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 64979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65037 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65092 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65100 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65116 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65118 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65139 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65154 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65185 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65216 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65271 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65288 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65303 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65308 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65341 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65347 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65359 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65421 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65456 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65493 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65509 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65515 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65516 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65569 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65603 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65659 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65684 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65732 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65734 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65754 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65756 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65776 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65814 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65863 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65886 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65973 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 65988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66031 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66074 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66093 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66124 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66132 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66149 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66200 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66229 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66237 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66258 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66263 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66281 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66285 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66298 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66340 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66348 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66353 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66372 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66412 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66463 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66496 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66502 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66636 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66714 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66715 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66735 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66769 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66791 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66806 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66822 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66837 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66848 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66870 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66879 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66922 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 66997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67004 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67009 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67016 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67038 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67065 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67099 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67174 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67192 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67204 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67212 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67248 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67333 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67355 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67386 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67405 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67406 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67408 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67409 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67413 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67421 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67452 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67464 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67481 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67490 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67505 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67519 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67526 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67546 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67550 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67557 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67587 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67594 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67616 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67669 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67723 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67773 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67843 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67885 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67909 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67936 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67952 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 67987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68023 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68033 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68151 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68172 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68173 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68181 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68243 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68361 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68363 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68399 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68401 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68437 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68441 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68469 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68470 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68536 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68545 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68562 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68579 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68730 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68860 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68868 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68963 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68965 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68984 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 68991 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69007 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69021 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69034 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69035 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69102 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69104 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69119 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69196 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69197 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69208 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69239 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69260 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69269 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69305 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69326 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69327 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69337 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69415 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69433 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69435 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69436 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69476 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69534 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69609 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69647 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69649 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69682 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69700 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69728 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69751 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69792 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69845 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69855 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69864 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69871 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69884 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69902 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69908 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69926 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69953 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69972 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69976 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69981 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69988 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 69997 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69998 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70012 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70014 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70026 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70051 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70122 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70162 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70165 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70180 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70186 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70205 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70217 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70219 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70222 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70263 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70268 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70297 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70313 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70366 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70374 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70381 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70388 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70404 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70423 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70446 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70460 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70473 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70485 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70578 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70598 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70604 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70619 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70637 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70648 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70737 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70780 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70793 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70800 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70829 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70877 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70904 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70924 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70930 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70959 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70961 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70969 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70992 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 70994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71019 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71027 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71054 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71059 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71094 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71111 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71124 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71138 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71141 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71159 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71170 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71179 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71213 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71245 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71270 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71320 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71329 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71336 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71354 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71358 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71384 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71391 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71397 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71414 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71428 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71501 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71514 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71524 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71540 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71558 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71559 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71574 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71577 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71589 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71593 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71599 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71602 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71661 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71717 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71724 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71794 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71835 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

### Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71897 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71915 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71938 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71947 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71977 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 71985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72030 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72049 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72063 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72076 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72081 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72082 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72136 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72142 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72146 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72148 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72155 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72178 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72202 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72244 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72273 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72300 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72328 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72342 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72360 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72376 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72389 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72391 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72392 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72400 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72411 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72416 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72426 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72449 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72459 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72512 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72522 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72529 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72601 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72605 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72623 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72634 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72657 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72704 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72716 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72748 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72777 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72778 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72810 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72830 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72839 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72844 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72856 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72923 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72925 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72967 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72971 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 72989 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73048 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73070 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73102 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73125 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73195 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73215 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73225 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73227 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73232 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73251 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73287 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73304 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73330 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73408 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73418 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73438 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73447 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73455 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73462 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73466 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73468 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73472 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73541 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73561 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73563 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73591 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73644 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73664 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73679 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73680 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73722 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73744 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73753 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73774 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73804 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73917 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73920 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73929 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73940 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73945 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73958 | Public Employee Claims | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73986 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 73987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74001 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74053 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 74056 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 77356 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 78548 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80528 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 80635 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Family | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81334 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 85291 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94630 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 102836 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102999 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 106859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 107369 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110135 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 110866 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 118554 | Public Employee & Pension/Retiree Claims | 1/4/2021 | General Services Administration | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 122096 | Public Employee Claims | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 132309 | Public Employee Claims | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 133103 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135637 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 139121 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 141987 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 152506 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 161406 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168388 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168645 | Public Employee, Pension/Retiree Claims & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168832 | Public Employee Claims | 1/4/2021 | Administration of Correction | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 168843 | Public Employee & Union Grievance Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169638 | Public Employee Claims | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169795 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169803 | Public Employee, Pension/Retiree Claims & Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169907 | Public Employee, Pension/Retiree Claims & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 169938 | Public Employee, Pension/Retiree Claims & Union Grievance | 1/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170060 | Public Employee & Pension/Retiree Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 170119 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 171624 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172204 | Public Employee Claims | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 172214 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173345 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173346 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173359 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173375 | Public Employee & Union Grievance Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173420 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173450 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173462 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173470 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173483 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173490 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173498 | Public Employee Claims | 1/4/2021 | Department of Education | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173533 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173537 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

Third Administrative Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173557 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173558 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173567 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173591 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173621 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173648 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173705 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173917 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 173978 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 174048 | Public Employee Claims | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3686 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3828 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3988 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 7529 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 14798 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 18404 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 19391 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 22705 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 23756 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 28972 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |

**Third Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29147 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 48084 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 60292 | Tax Refund Claims | 1/22/2021 | Department of Treasury | Y | N/A | N | N | N/A | N | N/A | N | TBD | TBD |