# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, and (2) via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**:

- Third Administrative Claims Resolution Status Notice [Docket No. 15812]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: February 11, 2021

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on February 11, 2021, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 50764

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com larroyo@amgprlaw.com acasellas@amgprlaw.com loliver@amgprlaw.com kstipec@amgprlaw.com pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez.alb@gmail.com drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle Apartado 10140 Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 Fax: 415.591.1400 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 Tel: 415.591.1000 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfiguereoa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educatica Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Battle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2) LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | mmcgill@gibsondunn.com jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | bpastuszenski@goodwinlaw.com cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter 390 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 45

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com vblay@mpmlawpr.com hriefkohl@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: General Counsel 677 Broadway #500 Albany NY 12207 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 45

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq. 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Ganancials Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 45

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin 200 Liberty Street 29th Floor New York NY 10281 | lrichards@rkollp.com dzinman@rkollp.com pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 45

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 45

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic One Manhattan West New York NY 10001 | mark.mcdermott@skadden.com Christine.Okike@skadden.com Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon 409 3rd St., SW Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman 100 Wilshire Boulevard Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman 180 Maiden Lane New York NY 10038 | cmechling@stroock.com smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista 40 King St. W. Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor 235 West 71st Street, Unit 3 New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz 1915 Vallejo Street San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez 902 Fernandez Juncos Ave San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Jean.lin@usdoj.gov rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 45

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1502489 | Abdiel A. Ramírez Negrón | Address on File | | | | | | |
| 1502489 | Abdiel A. Ramírez Negrón | Address on File | | | | | | |
| 1550760 | Abdiel J. Rivera Melendez | Address on File | | | | | | |
| 1660667 | ABEL JOE BURGOS PADRO | Address on File | | | | | | |
| 1969724 | Abigail Aviles Acevedo | Address on File | | | | | | |
| 1679041 | Abigail Cancel Rosario | Address on File | | | | | | |
| 1578864 | Abigail Flores Colon | Address on File | | | | | | |
| 1156388 | ABIGAIL GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 1591781 | ABIGAIL HERNANDEZ NIEVES | Address on File | | | | | | |
| 1156398 | ABIGAIL LEON CRUZ | Address on File | | | | | | |
| 1156398 | ABIGAIL LEON CRUZ | Address on File | | | | | | |
| 1844942 | Abigail Martinez Calderon | Address on File | | | | | | |
| 1156406 | ABIGAIL MARTINEZ ROSARIO | Address on File | | | | | | |
| 1655112 | Abigail Medina Lopez | Address on File | | | | | | |
| 327575 | ABIGAIL MENENDEZ GONZALEZ | Address on File | | | | | | |
| 327575 | ABIGAIL MENENDEZ GONZALEZ | Address on File | | | | | | |
| 1754544 | ABIGAIL PIZARRO TRINIDAD | Address on File | | | | | | |
| 1156434 | Abigail Rivera Pena | Address on File | | | | | | |
| 1156440 | ABIGAIL RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 1156444 | Abigail Rojas Rodriguez | Address on File | | | | | | |
| 1156446 | ABIGAIL ROMERO BONILLA | Address on File | | | | | | |
| 1594475 | Abigail Ruperto Rivera | Address on File | | | | | | |
| 1156449 | ABIGAIL SANTANA LOPEZ | Address on File | | | | | | |
| 1754077 | Abigail Santiago Figueroa | Address on File | | | | | | |
| 1728687 | Abigail Tobal Guzman | Address on File | | | | | | |
| 1539532 | Abimael J Colon Arroyo | Address on File | | | | | | |
| 1715663 | Abimael Rodriguez Lopez | Address on File | | | | | | |
| 1815962 | ABIMAEL ROSARIO RIVERA | Address on File | | | | | | |
| 1918224 | Abimelec Perez Estrella | Address on File | | | | | | |
| 1823666 | ABNER SILVA RIVERA | Address on File | | | | | | |
| 1497759 | Abner V Rivera Ruiz | Address on File | | | | | | |
| 1549370 | Abraham J. Sebastian Lopez | Address on File | | | | | | |
| 879215 | ABRAHAM JESUS BURGESS PEREZ | Address on File | | | | | | |
| 1598824 | Abraham Laureano Garcia | Address on File | | | | | | |
| 1683256 | Abraham Rosado Rosas | Address on File | | | | | | |
| 2301 | Acevedo Guerrero, Isaida I | Address on File | | | | | | |
| 2386 | Acevedo Irizarry, Mayra | Address on File | | | | | | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | Address on File | | | | | | |
| 3098 | ACEVEDO REYES, CARMEN C | Address on File | | | | | | |
| 3157 | ACEVEDO RIVERA, ELIGIO | Address on File | | | | | | |
| 851892 | ACHA CINTRON, LUIS R. | Address on File | | | | | | |
| 600937 | Acisclo Figueroa Perez | Address on File | | | | | | |
| 171522 | ACISCLO R. FIGUEROA PEREZ | Address on File | | | | | | |
| 171522 | ACISCLO R. FIGUEROA PEREZ | Address on File | | | | | | |
| 1563310 | Ada A Solla Serrano | Address on File | | | | | | |
| 1156763 | ADA AYALA ORTIZ | Address on File | | | | | | |
| 1614664 | Ada C Santana Rodriguez | Address on File | | | | | | |
| 555053 | ADA C. TORRES PADILLA | Address on File | | | | | | |
| 1588543 | ADA DAVILA OLMEDA | Address on File | | | | | | |
| 1516372 | Ada E. Hernandez | Address on File | | | | | | |
| 1516372 | Ada E. Hernandez | Address on File | | | | | | |
| 1981420 | Ada E. Moura Gracia | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 835159 | Ada Esther Rivera Diaz | Address on File | | | | | | |
| 1678690 | ADA G ORTIZ ZAYAS | Address on File | | | | | | |
| 1960292 | Ada Hilda Cruz Cruz | Address on File | | | | | | |
| 6052 | ADA I ADORNO DIAZ | Address on File | | | | | | |
| 1156844 | ADA I COLON RIVERA | Address on File | | | | | | |
| 2104100 | Ada I Mendez Cuevas | Address on File | | | | | | |
| 1513084 | ADA I MUNOZ RUIZ | Address on File | | | | | | |
| 1655213 | ADA I OTERO GUZMAN | Address on File | | | | | | |
| 1655282 | ADA I RAMOS BAEZ | Address on File | | | | | | |
| 1779277 | Ada I. Aponte Rodriguez | Address on File | | | | | | |
| 1598134 | Ada I. Aroche Colon | Address on File | | | | | | |
| 5014 | ADA I. FLORES DE JESUS | Address on File | | | | | | |
| 1651593 | ADA I. SANTIAGO MARTINEZ | Address on File | | | | | | |
| 1780391 | ADA I. TORRES ILARRAZA | Address on File | | | | | | |
| 1519080 | ADA INES SANTIAGO LOPEZ | Address on File | | | | | | |
| 1889093 | Ada Iris Lugo | Address on File | | | | | | |
| 1906927 | Ada Iris Lugo | Address on File | | | | | | |
| 1977425 | Ada Iris Lugo | Address on File | | | | | | |
| 1740733 | Ada Iris Ortiz Roldan | Address on File | | | | | | |
| 1740733 | Ada Iris Ortiz Roldan | Address on File | | | | | | |
| 1156897 | ADA J. RIVERA LABRADOR | Address on File | | | | | | |
| 1156903 | ADA L FERRER CATALA | Address on File | | | | | | |
| 1156903 | ADA L FERRER CATALA | Address on File | | | | | | |
| 1670072 | ADA L RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1752819 | Ada Lillian Báez Morales | Address on File | | | | | | |
| 1752819 | Ada Lillian Báez Morales | Address on File | | | | | | |
| 1614449 | Ada Luz Ocasio Llopiz | Address on File | | | | | | |
| 1879832 | Ada M Ramos Torres | Address on File | | | | | | |
| 1592595 | ADA M. MATIAS SALAS | Address on File | | | | | | |
| 601222 | ADA M. ORTIZ APONTE | Address on File | | | | | | |
| 601222 | ADA M. ORTIZ APONTE | Address on File | | | | | | |
| 2075332 | ADA M. RIVERA FONTANEZ | Address on File | | | | | | |
| 2075332 | ADA M. RIVERA FONTANEZ | Address on File | | | | | | |
| 601240 | ADA MARIA TORRES PEREZ | Address on File | | | | | | |
| | | | | | | | | |
| 1671948 | ADA MARIELY HERNANDEZ PENA | Address on File | | | | | | |
| 1689501 | ADA MOJICA RIVERA | Address on File | | | | | | |
| 1732568 | Ada N. Carlo Acosta | Address on File | | | | | | |
| 1638821 | Ada N. Delgado | Address on File | | | | | | |
| 1659536 | Ada Nelly Lopez | Address on File | | | | | | |
| 1673704 | ADA R GONZALEZ TORRES | Address on File | | | | | | |
| 1673704 | ADA R GONZALEZ TORRES | Address on File | | | | | | |
| 1611059 | ADA R MONTALVO NIEVES | Address on File | | | | | | |
| 1518250 | Ada Reyes-Larregui | Address on File | | | | | | |
| 1565373 | Ada Rivera Colon | Address on File | | | | | | |
| 1565373 | Ada Rivera Colon | Address on File | | | | | | |
| 879414 | Ada Soto Garcia | Address on File | | | | | | |
| 1715031 | Ada Torres Mendez | Address on File | | | | | | |
| 1888314 | ADA VANESSA COLON OCASIO | Address on File | | | | | | |
| 1641653 | Ada Violeta Ortiz Rivera | Address on File | | | | | | |
| 1672708 | ADA Y. MALAVE SANTIAGO | Address on File | | | | | | |
| 2061447 | Adabel Alvarado Rodz | Address on File | | | | | | |
| 2054181 | Adahanie Y. Betancourt Aponte | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2068088 | ADALBERTO CARTAGENA RAMOS | Address on File | | | | | | |
| 2027567 | Adalberto Cordero Ramos | Address on File | | | | | | |
| 2027567 | Adalberto Cordero Ramos | Address on File | | | | | | |
| 1675964 | ADALBERTO J. RODRIGUEZ ROBLES | Address on File | | | | | | |
| 1887035 | Adalberto Lopez Bonet | Address on File | | | | | | |
| 1887035 | Adalberto Lopez Bonet | Address on File | | | | | | |
| 1157153 | ADALBERTO MARTINEZ BRITO | Address on File | | | | | | |
| 2042004 | Adalberto Merced Acevedo | Address on File | | | | | | |
| 1872015 | Adalia Martinez Cruz | Address on File | | | | | | |
| 1801093 | Adalin Alicea Felix | Address on File | | | | | | |
| 2096352 | Adalis Alicea Toyens | Address on File | | | | | | |
| 1677196 | Adaliz Morales Rivera | Address on File | | | | | | |
| 1775756 | Adamila Mejias Soto | Address on File | | | | | | |
| 2054394 | Adamila Mejias Soto | Address on File | | | | | | |
| 528705 | ADAN SERRANO ALVAREZ | Address on File | | | | | | |
| 1497801 | Adanelis Sanchez Maceira | Address on File | | | | | | |
| 1972008 | Adanelly Pagan Mejias | Address on File | | | | | | |
| 1831400 | Addy Ocasio Leon | Address on File | | | | | | |
| 1612968 | ADDYRIS W FERNANDEZ MEDERO | Address on File | | | | | | |
| 1566011 | Adela Burgos Colon | Address on File | | | | | | |
| 2095216 | ADELA JOUBERT VAZQUEZ | Address on File | | | | | | |
| 1914984 | Adela Nieves Gonzalez | Address on File | | | | | | |
| 1700852 | ADELAIDA AD ROMAN | Address on File | | | | | | |
| 5593 | ADELAIDA ALVAREZ REYES | Address on File | | | | | | |
| 1996498 | Adelaida Diaz Delgado | Address on File | | | | | | |
| 1203401 | ADELAIDA FAURA TULIER | Address on File | | | | | | |
| 1993674 | ADELAIDA FIGUEROA SANTIAGO | Address on File | | | | | | |
| 601604 | ADELAIDA FIGUEROA VALENTIN | Address on File | | | | | | |
| 1649622 | Adelaida Lozada Melendez | Address on File | | | | | | |
| 290191 | Adelaida Malave Rodriguez | Address on File | | | | | | |
| 1629295 | Adelaida Negron Morales | Address on File | | | | | | |
| 1974976 | Adelaida Pacheco Colon | Address on File | | | | | | |
| 1758840 | Adelaida Rodríguez Díaz | Address on File | | | | | | |
| 1866381 | ADELAIDA ROMAN RODRIGUEZ | Address on File | | | | | | |
| 1157462 | ADELAIDA ROSADO RIVERA | Address on File | | | | | | |
| 2083796 | Adelina Carrero Rodriguez | Address on File | | | | | | |
| 1959638 | Adelina Negron Cortes | Address on File | | | | | | |
| 2050876 | ADELIS GARCIA DELGADO | Address on File | | | | | | |
| 2050876 | ADELIS GARCIA DELGADO | Address on File | | | | | | |
| 1749934 | Adianet Rios Vazquez | Address on File | | | | | | |
| 55 | Adiel Figueroa Delgado | Address on File | | | | | | |
| 840232 | ADILEN GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1667337 | Adiris Roman Vazquez | Address on File | | | | | | |
| 1735670 | ADLIN M. GOMEZ HEREDIA | Address on File | | | | | | |
| 1674819 | ADLIN ROSADO REYES | Address on File | | | | | | |
| 2058686 | ADMA MOISES VAZQUEZ | Address on File | | | | | | |
| 1723760 | ADMILDA MARTINEZ MOLINA | Address on File | | | | | | |
| 1157565 | ADNER A. RODRIGUEZ | Address on File | | | | | | |
| 1848127 | Adnerys V Hernandez Gonzalez | Address on File | | | | | | |
| 1700987 | ADNIWILL LUCIANO RAMIREZ | Address on File | | | | | | |
| 1717510 | Adolfo Franco Rodriguez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902074 | Adria A. Freire Rodriguez | Address on File | | | | | | |
| 1605251 | Adrian Bobe Diaz | Address on File | | | | | | |
| 1686355 | Adrian Espinosa Vazquez | Address on File | | | | | | |
| 2053088 | ADRIAN HERNANDEZ MORALES | Address on File | | | | | | |
| 1875603 | Adrian Morales Figueroa | Address on File | | | | | | |
| 1731113 | ADRIAN PEREZ MORALES | Address on File | | | | | | |
| 1157691 | ADRIAN RIVERA ACEVEDO | Address on File | | | | | | |
| 1157691 | ADRIAN RIVERA ACEVEDO | Address on File | | | | | | |
| 1469015 | ADRIAN RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 1993596 | Adrian Tosado | Address on File | | | | | | |
| 2125248 | Adrian Troche Gutierrez | Address on File | Estancias de Yauco | | | Yauco | PR | 00698 |
| 1731573 | Adris A. Javier Colon | Address on File | | | | | | |
| 1612816 | Advilda Ramos Bajandas | Address on File | | | | | | |
| 1651645 | Ady L. Abreu Sánchez | Address on File | | | | | | |
| 2075218 | Adyliz Rivera Ortiz | Address on File | | | | | | |
| 1157758 | AFRA N HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1546690 | Agathe Longtic | Address on File | | | | | | |
| 879682 | AGENOR A CARTAGENA ORTIZ | Address on File | | | | | | |
| 1713303 | AGNERIS DEL CARMEN VALENTIN ALVAREZ | Address on File | | | | | | |
| 1641037 | Agneris Gierbolini Alvarado | Address on File | | | | | | |
| 1982876 | Agnes Caballero Munoz | Address on File | | | | | | |
| 1157802 | AGNES CASES AMATO | Address on File | | | | | | |
| 1841986 | Agnes E Aponte Munoz | Address on File | | | | | | |
| 2055070 | Agnes Guadalupe Ramos | Address on File | | | | | | |
| 2055070 | Agnes Guadalupe Ramos | Address on File | | | | | | |
| 1558391 | Agnes Rivera Cabrera | Address on File | | | | | | |
| 1987613 | Agnes Torres Rivera | Address on File | | | | | | |
| 7581 | AGOSTO ORTIZ, ROSA H. | Address on File | | | | | | |
| 7982 | AGRONT MENDEZ, LILIA M. | Address on File | | | | | | |
| 1664616 | AGUEDA RIVERA CEDENO | Address on File | | | | | | |
| 94349 | Agustin Collazo Cruz | Address on File | | | | | | |
| 1455400 | Agustin Cordero Toledo | Address on File | | | | | | |
| 1157907 | AGUSTIN CORDERO TOLEDO | Address on File | | | | | | |
| 1455400 | Agustin Cordero Toledo | Address on File | | | | | | |
| 1658185 | Agustin Melendez Cabrera | Address on File | | | | | | |
| 1865449 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 |
| 1646895 | AGUSTIN MELENDEZ CRUZ | Address on File | | | | | | |
| 1641564 | Agustin Ortiz dalgado | Address on File | | | | | | |
| 2112487 | AGUSTIN PACHECO RUIZ | Address on File | | | | | | |
| 1949452 | Agustin Portela Feliciano | Address on File | | | | | | |
| 1712674 | AGUSTIN VILLEGAS DE JESUS | Address on File | | | | | | |
| 1808433 | AGUSTINA MURIEL SANCHEZ | Address on File | | | | | | |
| 1769875 | Ahiezer Feliciano Plaza | Address on File | | | | | | |
| 840277 | AHILIS M. MARTINEZ REYES | BOX 378 | | | | NARANJITO | PR | 00719 |
| 524134 | AHILIS SANTOS NIEVES | Address on File | | | | | | |
| 602548 | Aida A. Mari Roca | Address on File | | | | | | |
| 1917355 | Aida A. Torres Torres | Address on File | | | | | | |
| 1158071 | AIDA AYALA SEGARRA | Address on File | | | | | | |
| 1158071 | AIDA AYALA SEGARRA | Address on File | | | | | | |
| 1158073 | AIDA BAERGA DIAZ | Address on File | | | | | | |
| 1158073 | AIDA BAERGA DIAZ | Address on File | | | | | | |
| 1472033 | Aida Berrios Luna | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1533144 | Aida Burgos Rosario | Address on File | | | | | | |
| 1986169 | Aida Calo Aponte | Address on File | | | | | | |
| 1741563 | Aida Concepcion de Jesus | Address on File | | | | | | |
| 1566185 | Aida Davila Cruz | Address on File | | | | | | |
| 1557615 | Aida E Fernandez Baez | Address on File | | | | | | |
| 1852186 | Aida E. DeLa Rosa Abreu | Address on File | | | | | | |
| 1572751 | AIDA E. MORALES QUINONES | Address on File | | | | | | |
| 1821339 | Aida E. Rivera Reyes | Address on File | | | | | | |
| 1644920 | Aida Estrella Lopez | Address on File | | | | | | |
| 1603151 | Aida Franceschini Rodriguez | Address on File | | | | | | |
| 1813463 | AIDA HERNANDEZ CARRASQUILLO | Address on File | | | | | | |
| 1561228 | AIDA I CASTRO CANDELARIO | Address on File | | | | | | |
| 1595241 | Aida I Cintron Rivera | Address on File | | | | | | |
| 1627694 | AIDA I LOPEZ RIVERA | Address on File | | | | | | |
| 1627694 | AIDA I LOPEZ RIVERA | Address on File | | | | | | |
| 1158231 | AIDA I PEREZ DIAZ | Address on File | | | | | | |
| 1158234 | AIDA I RAMOS LORENZO | Address on File | | | | | | |
| 1158234 | AIDA I RAMOS LORENZO | Address on File | | | | | | |
| 2045851 | AIDA I RODRIGUEZ COLON | Address on File | | | | | | |
| 2045851 | AIDA I RODRIGUEZ COLON | Address on File | | | | | | |
| 1637141 | Aida I. Cintron Rivera | Address on File | | | | | | |
| 1604744 | Aida I. Cintron Rivera | Address on File | | | | | | |
| 1945832 | Aida I. Gonzalez Bergodere | Address on File | | | | | | |
| 1635472 | AIDA I. MURIEL GONZALEZ | Address on File | | | | | | |
| 1667757 | Aida I. Seda Soto | Address on File | | | | | | |
| 1761960 | Aida Iris Garcia Agosto | Address on File | | | | | | |
| 1773900 | Aida Iris Roman Santiago | Address on File | | | | | | |
| 1724807 | Aida Iris Santiago Molina | Address on File | | | | | | |
| 1628353 | Aida Isabel Miranda Montes | Address on File | | | | | | |
| 1158261 | AIDA J RODRIGUEZ OLMO | Address on File | | | | | | |
| 1581310 | Aida J. Paris Melendez | Address on File | | | | | | |
| 1719407 | Aida L Delgado | Address on File | | | | | | |
| 1651954 | Aida L Marrero Pérez | Address on File | | | | | | |
| 1536945 | Aida L ROBLES RAMOS | Address on File | | | | | | |
| 1536945 | AIDA L ROBLES RAMOS | Address on File | | | | | | |
| 1595679 | AIDA L SANTIAGO SANTIAGO | Address on File | | | | | | |
| 1158432 | AIDA L VILLEGAS ALVAREZ | Address on File | | | | | | |
| 1598375 | Aida L. Cortes Nieves | Address on File | | | | | | |
| 1679391 | Aida L. Hernandez Torres | Address on File | | | | | | |
| 1593133 | Aida L. Martinez Santana | Address on File | | | | | | |
| 1629981 | Aida L. Monserrate Feliciano | Address on File | | | | | | |
| 1601523 | Aida L. Morales Villanueva | Address on File | | | | | | |
| 1643964 | Aida L. Ramos Colon | Address on File | | | | | | |
| 2098299 | Aida L. Roman Diaz | Address on File | | | | | | |
| 1503138 | Aida L. Tapia-Peñaloza | Address on File | | | | | | |
| 1887608 | Aida L. Torres Rodriguez | Address on File | | | | | | |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | Address on File | | | | | | |
| 1595754 | Aida Liz Rodriguez Morales | Address on File | | | | | | |
| 2009606 | Aida Luz Cortijo Figueroa | Address on File | | | | | | |
| 2070756 | Aida Luz Garcia Rodriguez | 830 Calle Moluca S Urb Country Club | | | | San Juan | PR | 00924-1723 |
| 1654071 | Aida Luz Rosario Jimenez | Address on File | | | | | | |
| 1726206 | Aida Luz Varela Rivera | Address on File | | | | | | |
| 1656655 | Aida M Perez Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1158478 | AIDA M REYES CASELLAS | Address on File | | | | | | |
| 1672662 | Aida M. Guadalupe Colon | Address on File | | | | | | |
| 9007 | Aida M. Morales Crespo | Address on File | | | | | | |
| 1572164 | Aida M. Munoz Vazquez | Address on File | | | | | | |
| 1702417 | AIDA M. PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1670127 | Aida Maldonado Mercado | Address on File | | | | | | |
| 2074823 | Aida Margarita Pizarro Orozco | Address on File | | | | | | |
| 2049587 | Aida Maria Gonzalez Pizarro | Address on File | | | | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on File | | | | | | |
| 1921974 | AIDA MARTINEZ MEDINA | Address on File | | | | | | |
| 310342 | AIDA MARTINEZ MEDINA | Address on File | | | | | | |
| 310342 | AIDA MARTINEZ MEDINA | Address on File | | | | | | |
| 2083596 | Aida Martinez Murcelo | Address on File | | | | | | |
| 1845260 | Aida Mendoza Rivera | Address on File | | | | | | |
| 1158529 | AIDA OLIVERAS GONZALEZ | Address on File | | | | | | |
| 1521756 | Aida Perez Calderon | Address on File | | | | | | |
| 947555 | Aida Quiles Jesus | Address on File | | | | | | |
| 2098906 | Aida R. Laracuente Rivera | Address on File | | | | | | |
| 2007619 | AIDA RAQUEL LOPEZ NUNEZ | Address on File | | | | | | |
| 1691958 | Aida Rivera Bautsita | Address on File | | | | | | |
| 1691958 | Aida Rivera Bautsita | Address on File | | | | | | |
| 816745 | AIDA ROBLEDO VAZQUEZ | Address on File | | | | | | |
| 880113 | AIDA SANTIAGO GUZMAN | Address on File | | | | | | |
| 1655200 | Aida Silver Cintron | Address on File | | | | | | |
| 1532326 | Aida V. Díaz Olmo | Address on File | | | | | | |
| 1696945 | Aida V. Ortiz Luna | Address on File | | | | | | |
| 947812 | AIDA VAZQUEZ ROSARIO | Address on File | | | | | | |
| 1711302 | Aida Velez Gonzalez | Address on File | | | | | | |
| 1853708 | AIDA Y. LOPEZ RAMOS | Address on File | | | | | | |
| 1509077 | Aida Y. Rivera Torres | Address on File | | | | | | |
| 853531 | AIDA Z. MARTINEZ LAGARES | Address on File | | | | | | |
| 1824169 | Aidaivis Aponte Fontanez | Address on File | | | | | | |
| 1894054 | Aide Soto Perez | Address on File | | | | | | |
| 1158638 | AIDELYN ROSAS BOBE | Address on File | | | | | | |
| 569131 | AIDIL VAZQUEZ AGOSTO | Address on File | | | | | | |
| 1514975 | Aido Carrero Vega | Address on File | | | | | | |
| 1809649 | AIDZA F SANTIAGO ROMÁN | Address on File | | | | | | |
| 1743633 | AILEEN A RIVERA RIVERA | Address on File | | | | | | |
| 2083918 | Aileen De La Torre Rivera | Address on File | | | | | | |
| 2083918 | Aileen De La Torre Rivera | Address on File | | | | | | |
| 1959311 | Aileen De Leon Gonzalez | Address on File | | | | | | |
| 1555805 | AILEEN FABERY TORRES | Address on File | | | | | | |
| 1555805 | AILEEN FABERY TORRES | Address on File | | | | | | |
| 1660800 | AILEEN FIGUEROA ORSINI | Address on File | | | | | | |
| 1627258 | Aileen J. Morales Figueroa | Address on File | | | | | | |
| 1556538 | Aileen M. Alicea Gonzalez | Address on File | | | | | | |
| 1749624 | AILEEN MENDEZ PONCE | Address on File | | | | | | |
| 407943 | AILEEN PEREZ TORRENS | Address on File | | | | | | |
| 407943 | AILEEN PEREZ TORRENS | Address on File | | | | | | |
| 423367 | Aileen R Ramirez Toledo | Address on File | | | | | | |
| 840317 | AILEEN R. RAMIREZ TOLEDO | Address on File | | | | | | |
| 1558258 | AILEEN V. GONZALEZ ESTEBAN | Address on File | | | | | | |
| 1885227 | Aileen Vega Rivera | Address on File | | | | | | |
| 2057481 | Ailin Oquendo Muniz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1158729 | AIMEE J RIVERA BOCANEGRA | Address on File | | | | | | |
| 1158729 | AIMEE J RIVERA BOCANEGRA | Address on File | | | | | | |
| 1590167 | Aimee Rivera Ayala | Address on File | | | | | | |
| 1770215 | Aine Andino Davila | Address on File | | | | | | |
| 1719462 | Aira Grimalis Gonzalez Lopez | Address on File | | | | | | |
| 1158743 | AIRA SANTANA CABASSA | Address on File | | | | | | |
| 1545640 | Aisha Mariel Pacheco Rivera | Address on File | | | | | | |
| 1158783 | AIXA B DAVILA CANCEL | Address on File | | | | | | |
| 1863250 | Aixa Cruz Gonzalez | Address on File | | | | | | |
| 1574357 | Aixa del C. Hernandez Lopez | Address on File | | | | | | |
| 1770839 | Aixa Dilone Torres | Address on File | | | | | | |
| 1584780 | AIXA ESCOBAR ALEJANDRO | Address on File | | | | | | |
| 1946082 | Aixa Esther Nazario Mercado | Address on File | | | | | | |
| 1651073 | AIXA FIGUEROA DE JESUS | Address on File | | | | | | |
| 1557088 | AIXA FREYTES ANDINO | Address on File | | | | | | |
| 788968 | Aixa I. De Jesus Rodriguez | Address on File | | | | | | |
| 1478150 | Aixa I. Estrada Franco | Address on File | | | | | | |
| 1716609 | AIXA I. ORTIZ VIDAL | Address on File | | | | | | |
| 1504433 | Aixa L. Rivera Marrero | Address on File | | | | | | |
| 2098026 | Aixa M. Alers Martinez | Address on File | | | | | | |
| 2098026 | Aixa M. Alers Martinez | Address on File | | | | | | |
| 1587824 | Aixa M. Hernádez Torres | Address on File | | | | | | |
| 1672394 | AIXA M. MORELL PERELLO | Address on File | | | | | | |
| 1745505 | Aixa M. Rodriguez Torres | Address on File | | | | | | |
| 1478396 | Aixa Manzano Velez | Address on File | | | | | | |
| 1640353 | Aixa Melendez Richardson | Address on File | | | | | | |
| 2117808 | Aixa Michelle Soto-Velez | Address on File | | | | | | |
| 1986384 | Aixa Montero Aviles | Address on File | | | | | | |
| 1738797 | Aixa Nunez Cotto | Address on File | | | | | | |
| 1740558 | Aixa Rodriguez Alvarado | Address on File | | | | | | |
| 1670343 | AIXA VEGA ROSADO | Address on File | | | | | | |
| 1594942 | Aixa Veronica Roma Rivera | Address on File | | | | | | |
| 1158885 | AIXA Y GARCIA SANTIAGO | Address on File | | | | | | |
| 1940129 | Alan Salgado Mercado | Address on File | | | | | | |
| 1158924 | ALBA A WARNER MENDEZ | Address on File | | | | | | |
| 1715561 | Alba A. Santiago Torres | Address on File | | | | | | |
| 1432001 | Alba Alameda Betancourt | Address on File | | | | | | |
| 1503688 | Alba Evelyn Viera Corchado | Address on File | | | | | | |
| 58017 | Alba I Brito Borgen | Address on File | | | | | | |
| 1656208 | ALBA I RUIZ MANGUAL | Address on File | | | | | | |
| 9969 | ALBA I. MALDONADO COLON | Address on File | | | | | | |
| 1735882 | Alba L Acosta Quiñones | Address on File | | | | | | |
| 1158985 | ALBA L HERRERO ORTIZ | Address on File | | | | | | |
| 1532757 | ALBA M Aguayo Perez | Address on File | | | | | | |
| 1716499 | ALBA N REYES AYALA | Address on File | | | | | | |
| 1159024 | ALBA N ROJAS SANCHEZ | Address on File | | | | | | |
| 1609085 | Alba N. Gonzalez Soto | Address on File | | | | | | |
| 1673044 | Alba N. Nieves Santos | Address on File | | | | | | |
| 1872631 | Alba N. Rivera Pereira | Address on File | | | | | | |
| 1658353 | Alba R Martinez Perez | Address on File | | | | | | |
| 1664975 | ALBA R. RIVERA CRUZ | Address on File | | | | | | |
| 1159037 | ALBA RIVERA CRUZ | Address on File | | | | | | |
| 1791204 | Alba Rodriguez | Address on File | | | | | | |
| 1791204 | Alba Rodriguez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1521013 | Alba Villalba Rolón | Address on File | | | | | | |
| 1745713 | Alba Y Martinez Rodriguez | Address on File | | | | | | |
| 1769800 | Albania Peña Castaño | Address on File | | | | | | |
| 1715426 | Albeniz Couret Fuentes | Address on File | | | | | | |
| 1433927 | Albert Rivera Rivera | Address on File | | | | | | |
| 1433927 | Albert Rivera Rivera | Address on File | | | | | | |
| 1617073 | ALBERT SANTIAGO MARTINEZ | Address on File | | | | | | |
| 1704500 | Albert Santiago Rivera | Address on File | | | | | | |
| 1704500 | Albert Santiago Rivera | Address on File | | | | | | |
| 1740671 | Albert Vazquez Santos | Address on File | | | | | | |
| 1764964 | Alberto A. Villanueva Classen | Address on File | | | | | | |
| 1159136 | ALBERTO ALONSO RODRIGUEZ | Address on File | | | | | | |
| 1962277 | Alberto Bermudez Suarez | Address on File | | | | | | |
| 1666210 | Alberto C Cintron Maldonado | Address on File | | | | | | |
| 2007094 | Alberto Cabrera Capella | Address on File | | | | | | |
| 1726940 | Alberto Cordero Garcia | Address on File | | | | | | |
| 1159224 | ALBERTO CRESPO AVILES | Address on File | | | | | | |
| 1586650 | Alberto Cruz Garcia | Address on File | | | | | | |
| 10440 | ALBERTO CRUZ RUIZ | Address on File | | | | | | |
| 1871269 | ALBERTO DIAZ LEBRON | Address on File | | | | | | |
| 1557797 | ALBERTO E RAMOS ORTIZ | Address on File | | | | | | |
| 1663283 | Alberto E. Garcia Perez | Address on File | | | | | | |
| 1711410 | Alberto García Pérez | Address on File | | | | | | |
| 1858684 | Alberto H. Corchado Perez | Address on File | | | | | | |
| 2071492 | ALBERTO III PONCE DE LEON RIVERA | Address on File | | | | | | |
| 2071492 | ALBERTO III PONCE DE LEON RIVERA | Address on File | | | | | | |
| 1516817 | Alberto Israel Quiros Gomez | Address on File | | | | | | |
| 1735431 | Alberto J. De Leon Perez | Address on File | | | | | | |
| 1735431 | Alberto J. De Leon Perez | Address on File | | | | | | |
| 1653433 | Alberto J. Flores-Bermudez | Address on File | | | | | | |
| 1924998 | ALBERTO L CABRERA DE LA MATA | Address on File | | | | | | |
| 1649582 | ALBERTO LAZU-COLON | Address on File | | | | | | |
| 1739770 | Alberto Lorenzo Rosado | Address on File | | | | | | |
| 840380 | ALBERTO M BURGOS NIEVES | Address on File | | | | | | |
| 1618909 | Alberto Martinez Sustache | Address on File | | | | | | |
| 1995913 | Alberto Miranda Rivera | Address on File | | | | | | |
| 1660413 | Alberto Morales Ferrer | Po Box 131 | | | | Naranjito | PR | 00719 |
| 1583524 | Alberto Ortiz Amador | Address on File | | | | | | |
| 1911526 | ALBERTO ORTIZ DAVILA | Address on File | | | | | | |
| 378106 | ALBERTO ORTIZ DAVILA | Address on File | | | | | | |
| 1535923 | Alberto Ramos Rosario | Address on File | | | | | | |
| 1598262 | ALBERTO REYES TORRES | Address on File | | | | | | |
| 1598262 | ALBERTO REYES TORRES | Address on File | | | | | | |
| 1824272 | Alberto Rivera Garcia | Address on File | | | | | | |
| 456766 | Alberto Rivera Rodriguez | Address on File | | | | | | |
| 1980790 | Alberto Rivera Sierra | c/ Alexandria M.6 # 1819 | Urb. Pong Flamingo Bay | | | Flamingo Bay | PR | 00959 |
| 1766217 | Alberto Robles Perez | Address on File | | | | | | |
| 1766217 | Alberto Robles Perez | Address on File | | | | | | |
| 1581147 | Alberto Rodriguez | PO BOX 31350 | | | | San Juan | PR | 00929 |
| 1159525 | ALBERTO RODRIGUEZ VELEZ | Address on File | | | | | | |
| 2055665 | ALBERTO ROJAS ADORNO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1598715 | Alberto Torres Soto | Address on File | | | | | | |
| 880404 | ALBERTO TORRES SOTOMAYOR | Address on File | | | | | | |
| 1485890 | Alberto Vega Rodriguez | Address on File | | | | | | |
| 1159616 | ALBIN M LUIS ROSADO | Address on File | | | | | | |
| 11005 | ALBINO VELEZ, DANIEL | Address on File | | | | | | |
| 1495281 | Alcides Morales Rodriguez | Address on File | | | | | | |
| 1934665 | ALDA C REDINGEV VEGA | Address on File | | | | | | |
| 1500909 | Aldo Quirindongo Albino | Address on File | | | | | | |
| 1500909 | Aldo Quirindongo Albino | Address on File | | | | | | |
| 1581761 | ALEIDA GONZALEZ SUAREZ | Address on File | | | | | | |
| 1495614 | Aleida L Maxuach-Rodriguez | Address on File | | | | | | |
| 1495614 | Aleida L Maxuach-Rodriguez | Address on File | | | | | | |
| 1804830 | Aleida Lopez Rivera | Address on File | | | | | | |
| 1508648 | ALEJANDRA BURGOS REYES | Address on File | | | | | | |
| 1649020 | Alejandra I. Alomar Martinez | Address on File | | | | | | |
| 1506860 | Alejandra M. Rivera Vazquez | Address on File | | | | | | |
| 1601266 | ALEJANDRINA CACERES SANTANA | Address on File | | | | | | |
| 1159743 | ALEJANDRINA QUINONES RIVERA | Address on File | | | | | | |
| 1992924 | Alejandrino Reyes Colon | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 |
| 2183654 | Alejandrino Reyes-Colon | Address on File | | | | | | |
| 1602263 | Alejandro Almodovar Quiles | Address on File | | | | | | |
| 1990917 | Alejandro Alvarez Cordero | Address on File | | | | | | |
| 1556740 | Alejandro Berdecia Algarin | Address on File | | | | | | |
| 1761615 | Alejandro Coriano Martinez | Address on File | | | | | | |
| 1795995 | ALEJANDRO DIAZ MARRERO | Address on File | | | | | | |
| 1534753 | Alejandro Díaz Marrero | Address on File | | | | | | |
| 1159812 | ALEJANDRO FONT MONTALVO | Address on File | | | | | | |
| 1159818 | ALEJANDRO GARCIA SANTIAGO | Address on File | | | | | | |
| 1159818 | ALEJANDRO GARCIA SANTIAGO | Address on File | | | | | | |
| 1783453 | Alejandro Guzmán Ortiz | Address on File | | | | | | |
| 1159855 | ALEJANDRO LOPEZ RIVERA | Address on File | | | | | | |
| 1685783 | Alejandro Maldonado Pomales | Address on File | | | | | | |
| 335788 | ALEJANDRO MIRANDA OTERO | Address on File | | | | | | |
| 2047743 | Alejandro Morales De Jesus | Address on File | | | | | | |
| 1968995 | Alejandro Morales De Jesus | Address on File | | | | | | |
| 1551583 | ALEJANDRO ORTIZ ROSA | Address on File | | | | | | |
| 1805405 | ALEJANDRO PABON ARCE | Address on File | | | | | | |
| 1773922 | Alejandro Perez Melendez | Address on File | | | | | | |
| 1981098 | Alejandro Ramon Pabon Arce | Address on File | | | | | | |
| 11941 | ALEJANDRO TORRES MELENDEZ | Address on File | | | | | | |
| 1159947 | ALEJANDRO VALCARCEL HERNANDEZ | Address on File | | | | | | |
| 1977821 | ALEJITA SANTOS TURULL | Address on File | | | | | | |
| 1753217 | Alejo Ortiz Reyes | Address on File | | | | | | |
| 1753217 | Alejo Ortiz Reyes | Address on File | | | | | | |
| 1835317 | ALEX A. RAMOS ROSADO | Address on File | | | | | | |
| 1598792 | Alex Alejandro Perez | Address on File | | | | | | |
| 1598792 | Alex Alejandro Perez | Address on File | | | | | | |
| 1740407 | Alex Candelario Rivera | Address on File | | | | | | |
| 1160039 | ALEX E GALARZA ADORNO | Address on File | | | | | | |
| 1503647 | ALEX GONZALEZ CARO | Address on File | | | | | | |
| 1160071 | ALEX HERNANDEZ ORSINI | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1589468 | Alex I Rivera Hernandez | Address on File | | | | | | |
| 1620773 | ALEX J GUINDIN ROBLES | Address on File | | | | | | |
| 1502021 | Alex M Ortiz Perez | Address on File | | | | | | |
| 1854253 | ALEX ORTIZ BERDECIA | Address on File | | | | | | |
| 1160215 | Alex Vazquez Santiago | Address on File | | | | | | |
| 2063763 | Alex Venes Medina | Address on File | | | | | | |
| 1728592 | ALEXANDER BONILLA COLON | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 |
| 1611256 | ALEXANDER CARDONA CORREA | Address on File | | | | | | |
| 1851204 | Alexander Davila Rivera | Address on File | | | | | | |
| 1500849 | Alexander Gonzalez-Cruz | Address on File | | | | | | |
| 1861782 | ALEXANDER LOPEZ | Address on File | | | | | | |
| 1160334 | ALEXANDER LOPEZ NIEVES | Address on File | | | | | | |
| 1732835 | Alexander Lugo Soto | Address on File | | | | | | |
| 2107365 | ALEXANDER MARRERO GUERRIOS | Address on File | | | | | | |
| 1527028 | ALEXANDER PEREZ-CACERES | Address on File | | | | | | |
| 1160403 | ALEXANDER RIGUAL MARTINEZ | Address on File | | | | | | |
| 1596950 | ALEXANDER RIVERA VELAZQUEZ | Address on File | | | | | | |
| 1911837 | Alexander Rodriguez Madera | Address on File | | | | | | |
| 2077454 | Alexander Salcedo Quinones | Address on File | | | | | | |
| 1939706 | Alexander Sanchez Rivera | Address on File | | | | | | |
| 1634230 | Alexander Sierra Garcia | Address on File | | | | | | |
| 1160469 | ALEXANDER VAZQUEZ RIVERA | Address on File | | | | | | |
| 1758793 | Alexandra Borrero Santiago | Address on File | | | | | | |
| 1563357 | Alexandra Camacho Meléndez | Address on File | | | | | | |
| 1627646 | Alexandra Castillo Correa | Address on File | | | | | | |
| 1699185 | ALEXANDRA GUERRIOS MONTALVAN | Address on File | | | | | | |
| 1666333 | ALEXANDRA VALENTIN MENDEZ | Address on File | | | | | | |
| 1577593 | ALEXIE AGOSTO SANTANA | Address on File | | | | | | |
| 1577593 | ALEXIE AGOSTO SANTANA | Address on File | | | | | | |
| 1588768 | Alexis A. Sanchez Rodriguez | Address on File | | | | | | |
| 13024 | ALEXIS ALVAREZ LEBRON | Address on File | | | | | | |
| 1485962 | ALEXIS ARRAIZA ANTONMATTEI | Address on File | | | | | | |
| 1654147 | ALEXIS BERMUDEZ RODRIGUEZ | Address on File | | | | | | |
| 604829 | Alexis Davila Matos | Address on File | | | | | | |
| 1577574 | Alexis de Alba Rodrguez | Address on File | | | | | | |
| 174651 | ALEXIS FLORES MARRERO | Address on File | | | | | | |
| 1683084 | Alexis Fontanez Merced | Address on File | | | | | | |
| 2132809 | Alexis G. Gonzalez Rodriguez | Address on File | | | | | | |
| 198332 | ALEXIS GONZALEZ ESPINOSA | Address on File | | | | | | |
| 1586639 | ALEXIS HERNANDEZ SANTANA | Address on File | | | | | | |
| 604875 | ALEXIS J TROCHE RIVERA | Address on File | | | | | | |
| 1667921 | Alexis J. Del Valle Rivera | Address on File | | | | | | |
| 1652321 | Alexis Joel Hernandez Issac | 609 c/almendno | Urb. Los Colobos | | | Park Carolina | PR | 00987 |
| 2056939 | Alexis Lopez Perez | Address on File | | | | | | |
| 1729711 | Alexis Maldonado Rivera | Address on File | | | | | | |
| 323904 | ALEXIS MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1615678 | Alexis N. Bermudez | Address on File | | | | | | |
| 604914 | ALEXIS NEGRON TORRES | Address on File | | | | | | |
| 1673530 | Alexis Nevarez Pagan | Address on File | | | | | | |
| 1160866 | ALEXIS PEREZ ARMENDARIZ | Address on File | | | | | | |
| 1160882 | ALEXIS RAMOS MERCED | Address on File | | | | | | |
| 1160929 | ALEXIS SANTANA DE LEON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 515089 | ALEXIS SANTIAGO CAMACHO | Address on File | | | | | | |
| 1694887 | Alexlie Marie Sanchez Sanchez | Address on File | | | | | | |
| 1671275 | Alexsandro Ramirez Valentin | Address on File | | | | | | |
| 1671275 | Alexsandro Ramirez Valentin | Address on File | | | | | | |
| 1671275 | Alexsandro Ramirez Valentin | Address on File | | | | | | |
| 1561388 | Aleyda Nunez Rodriguez | Address on File | | | | | | |
| 1769653 | Alfonso Acosta Aviles | Address on File | | | | | | |
| 1769653 | Alfonso Acosta Aviles | Address on File | | | | | | |
| 880814 | ALFONSO GOLDEROS VEGA | Address on File | | | | | | |
| 857373 | ALFONSO GOLDEROS VEGA | Address on File | | | | | | |
| 1692119 | Alfonso L. Melendez Martinez | Address on File | | | | | | |
| 1525329 | Alfonso Ortiz-Vazquez | Address on File | | | | | | |
| 1588099 | ALFONSO SANTIAGO GONZALEZ | Address on File | | | | | | |
| 1542594 | Alfredo Aguayo Cintron | Address on File | | | | | | |
| 1161148 | ALFREDO CARRION ORLANDI | Address on File | | | | | | |
| 1725526 | Alfredo Collazo Oliveras | Address on File | | | | | | |
| 949017 | ALFREDO CRUZ APONTE | Address on File | | | | | | |
| 2008456 | ALFREDO GONZALEZ NIEVES | Address on File | | | | | | |
| 1498167 | Alfredo Gonzalez Otero | Address on File | | | | | | |
| 1999414 | Alfredo Gonzalez-Nieves | Address on File | | | | | | |
| 1999414 | Alfredo Gonzalez-Nieves | Address on File | | | | | | |
| 1878392 | ALFREDO MARTINEZ PEREZ | Address on File | | | | | | |
| 2013587 | Alfredo Pinto Gonzalez | Address on File | | | | | | |
| 2059912 | Alfredo Reyes Torres | Address on File | | | | | | |
| 2075990 | Alfredo Rivera Rodriguez | Address on File | | | | | | |
| 1161346 | ALFREDO RIVERA SUAREZ | Address on File | | | | | | |
| 1532036 | ALFREDO RODRIGUEZ SERRANO | Address on File | | | | | | |
| 2023789 | Alfredo Romero Nieves | Address on File | | | | | | |
| 1672618 | ALFREDO RUIZ CARRERO | Address on File | | | | | | |
| 1759605 | Alfredo Santos Sierra | Address on File | | | | | | |
| 1600794 | Ali Cruz Carlo Villalobo | Address on File | | | | | | |
| 1161433 | ALICE ECHEVARRIA ROSARIO | Address on File | | | | | | |
| 1763473 | Alice Garcia Virella | Address on File | | | | | | |
| 1813631 | ALICE M BONET LOPEZ | Address on File | | | | | | |
| 605482 | ALICE M BORGES CRUZ | Address on File | | | | | | |
| 1594561 | Alice M La Torre-Diaz | Address on File | | | | | | |
| 1719567 | Alice M. Quiñones Santiago | Address on File | | | | | | |
| 1065828 | ALICE MIRIAM TORRES | Address on File | | | | | | |
| 1917821 | ALICE MIRNA BONET LOPEZ | Address on File | | | | | | |
| 1599261 | ALICETTE SEPULVEDA NAVAS | Address on File | | | | | | |
| 1503268 | Alichea Maldonado Vazquez | Address on File | | | | | | |
| 1749954 | ALICIA AGOSTO SANABRIA | Address on File | | | | | | |
| 1628468 | Alicia Amador | Address on File | | | | | | |
| 1501888 | ALICIA DUPREY RIVERA | Address on File | | | | | | |
| 1769233 | ALICIA FIGUEROA PADUA | Address on File | | | | | | |
| 1699689 | ALICIA GERENA NIEVES | Address on File | | | | | | |
| 1736406 | Alicia Guadalupe Martinez | Address on File | | | | | | |
| 270033 | ALICIA LOPEZ ACEVEDO | Address on File | | | | | | |
| 1554890 | Alicia M. Martinez Joffre | Address on File | | | | | | |
| 1660381 | ALICIA MENENDEZ MIRANDA | Address on File | | | | | | |
| 1577855 | ALICIA PEREZ ANDUJAR | Address on File | | | | | | |
| 2044723 | ALICIA REMIGIO ROBLES | Address on File | | | | | | |
| 2066420 | Alicia Saldana Riascos | Address on File | | | | | | |
| 1648725 | Alicia Villegas Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1918948 | ALIDA A. NEGRON VELEZ | Address on File | | | | | | |
| 1851620 | Alida Caban Echevarria | Address on File | | | | | | |
| 1952116 | Alida Esther Santos Saez | Address on File | | | | | | |
| 1812597 | ALIDA M WEBER RODRIGUEZ | Address on File | | | | | | |
| 1702555 | Alida R Feliciano Alicea | Address on File | | | | | | |
| 1161652 | ALINES TORRES SALAZAR | Address on File | | | | | | |
| 1673249 | Alis Y. Oliveras Vargas | Address on File | | | | | | |
| 1584451 | ALISSETTE CANALES FLORES | Address on File | | | | | | |
| 1745826 | Alix Gómez Rivera | Address on File | | | | | | |
| 1595574 | Alkelis Rodriguez Acevedo | Address on File | | | | | | |
| 1161678 | ALLAN J STELLA DIAZ | Address on File | | | | | | |
| 1161678 | ALLAN J STELLA DIAZ | Address on File | | | | | | |
| 1660343 | Allen Cardona Rodriguez | Address on File | | | | | | |
| 1916109 | ALLEN ORTIZ RIVERA | Address on File | | | | | | |
| 881112 | ALMA C. QUINONES TROCHE | Address on File | | | | | | |
| 1676731 | ALMA DELGADO PAGAN | Address on File | | | | | | |
| 1505089 | Alma Hernandez Rodriguez | Address on File | | | | | | |
| 1588350 | ALMA I MARQUEZ MALDONADO | Address on File | | | | | | |
| 605836 | ALMA I PEREZ SUAREZ | Address on File | | | | | | |
| 605836 | ALMA I PEREZ SUAREZ | Address on File | | | | | | |
| 1582957 | Alma Irene Marquez Maldonado | Address on File | | | | | | |
| 949684 | ALMA L ORTEGA BAEZ | Address on File | | | | | | |
| 1857684 | Alma Ligia Marquez Espanoza | Address on File | | | | | | |
| 1161792 | ALMA N MERCADO BENIQUEZ | Address on File | | | | | | |
| 881161 | ALMA T. MELENDEZ GONZALEZ | Address on File | | | | | | |
| 1640707 | Alma V Marrero Rivera | Address on File | | | | | | |
| 1520604 | Alma V. Dominguez Rivera | Address on File | | | | | | |
| 1975497 | Alma Veronica Gomez Rivera | Address on File | | | | | | |
| 1488396 | Almaris Rodriguez Albelo | Address on File | | | | | | |
| 1609786 | ALMIDA ORTIZ CANCEL | Address on File | | | | | | |
| 1562210 | ALNERIS TIRADO-COLON | Address on File | | | | | | |
| 2096548 | ALTAGRACIA CINTRON TORRES | Address on File | | | | | | |
| 2063116 | Altagracia Concepcion Rojas | Address on File | | | | | | |
| 1161874 | Altagracia Fernandez Jimenez | Address on File | | | | | | |
| 1161874 | Altagracia Fernandez Jimenez | Address on File | | | | | | |
| 1503098 | ALTAGRACIA MATEO-VIZCAINO | Address on File | | | | | | |
| 1677426 | Altita Perez Valentin | Address on File | | | | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on File | | | | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on File | | | | | | |
| 17223 | ALVARADO ASTACIO, ANA H. | Address on File | | | | | | |
| 18923 | Alvarez Febus, Nelida | Address on File | | | | | | |
| 1665033 | ALVAREZ FIGUEROA, MARTA | Address on File | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | Address on File | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | Address on File | | | | | | |
| 19428 | ALVAREZ ORTIZ, LILLIAM | Address on File | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | Address on File | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | Address on File | | | | | | |
| 1161944 | ALVIN ANDUJAR FIGUEROA | Address on File | | | | | | |
| 2067117 | Alvin E. Martir Rodriguez | Address on File | | | | | | |
| 1573136 | ALVIN GONZALEZ VILLEGAS | Address on File | | | | | | |
| 1161984 | ALVIN M CACERES SANTIAGO | Address on File | | | | | | |
| 1771043 | Alvin Nieves | Address on File | | | | | | |
| 1538894 | Alvin Rios Cortés | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1162032 | ALVIN Y. CANDELARIA MELENDEZ | Address on File | | | | | | |
| 1653982 | Alwin Y. Rivera Escalera | Address on File | | | | | | |
| 438184 | Amable Rio Nazabal | Address on File | | | | | | |
| 438184 | Amable Rio Nazabal | Address on File | | | | | | |
| 1162049 | AMABLE RIOS NAZABAL | Address on File | | | | | | |
| 2105409 | Amado E. Rodriguez Gonzalez | Address on File | | | | | | |
| 1530667 | Amado Fernandez Martinez | Address on File | | | | | | |
| 2072045 | Amador Montalvo Gonzalez | Address on File | | | | | | |
| 1482010 | Amador Rodriguez Bracero | Address on File | | | | | | |
| 1162094 | Amalia Amparo Alvarado | Address on File | | | | | | |
| 1627007 | Amalia Giboyeaux Valentin | Address on File | | | | | | |
| 1638006 | Amalia Herminia Loyola Fornes | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | Address on File | | | | | | |
| 2027436 | Amalia Reyes Couvertier | Address on File | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on File | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on File | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on File | | | | | | |
| 1679547 | Amalyn Morales García | Address on File | | | | | | |
| 20739 | AMALYN RAMOS DAVILA | Address on File | | | | | | |
| 1474681 | AMANDA E ROMERO SANCHEZ | Address on File | | | | | | |
| 1951627 | Amanda Pinto Vega | Address on File | | | | | | |
| 1162148 | AMANDA RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 20808 | AMARELY LOPEZ RIVERA | Address on File | | | | | | |
| 20808 | AMARELY LOPEZ RIVERA | Address on File | | | | | | |
| 1162157 | AMARILIS ACEVEDO VERA | Address on File | | | | | | |
| 1162157 | AMARILIS ACEVEDO VERA | Address on File | | | | | | |
| 1712716 | Amarilis Aviles Melendez | Address on File | | | | | | |
| 1912620 | Amarilis Contreras Munez | Address on File | | | | | | |
| 20832 | AMARILIS FELICIANO CORTES | Address on File | | | | | | |
| 1895820 | Amarilis Gonzalez Diaz | Address on File | | | | | | |
| 1573080 | Amarilis Lebron Berrios | Address on File | | | | | | |
| 1768395 | AMARILIS MARQUEZ MARQUEZ | Address on File | | | | | | |
| 1768723 | Amarilis Milagros Vazquez-Torres | Address on File | | | | | | |
| 1943111 | Amarilis Miranda Torres | Address on File | | | | | | |
| 1877141 | AMARILIS MIRANDA TORRES | Address on File | | | | | | |
| 1570434 | Amarilis Ortiz Carrasquillo | Address on File | | | | | | |
| 1860406 | Amarilis Rodriguez Cotto | Address on File | | | | | | |
| 1628255 | Amarilis Roman Marrero | Address on File | | | | | | |
| 1677587 | AMARILIS ROSARIO ROSARIO | Address on File | | | | | | |
| 1648165 | AMARILIS SANCHEZ VEGA | Address on File | | | | | | |
| 1881774 | AMARILIZ CALDERON ROSARIO | Address on File | | | | | | |
| 1503325 | AMARILLYS ENCARNACION MARQUEZ | Address on File | | | | | | |
| 1517717 | Amarillys Encarnación Márquez | Address on File | | | | | | |
| 1605174 | Amarilys Arroyo Ramos | Address on File | | | | | | |
| 1511148 | Amarilys Barrientos Campos | Address on File | | | | | | |
| 1511148 | Amarilys Barrientos Campos | Address on File | | | | | | |
| 1727625 | AMARILYS CRUZ ACEVEDO | Address on File | | | | | | |
| 1162254 | AMARILYS DELGADO LUGO | Address on File | | | | | | |
| 1162254 | AMARILYS DELGADO LUGO | Address on File | | | | | | |
| 1943264 | Amarilys Flores Flores | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1966995 | Amarilys L Mora Pabon | Address on File | | | | | | |
| 1601924 | Amarilys Marquez Rosario | Address on File | | | | | | |
| 1815429 | Amarilys Mediavilla | Address on File | | | | | | |
| 1815429 | Amarilys Mediavilla | Address on File | | | | | | |
| 1573120 | Amarilys Morales Quiñones | Address on File | | | | | | |
| 1724282 | Amarilys Perez Roman | Address on File | | | | | | |
| 434008 | AMARILYS REYES COLON | Address on File | | | | | | |
| 1692397 | AMARILYS RODRIGUEZ ROJAS | Calle 527 QH 4 | Country Club | | | Carolina | PR | 00982 |
| 1674931 | Amarilys Rodriguez Rojas | Address on File | | | | | | |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | Address on File | | | | | | |
| 1733791 | Amauri M. Rodriguez Mojica | Address on File | | | | | | |
| 1162324 | AMAURIS TELLEZ REGALON | Address on File | | | | | | |
| 1577067 | AMBROCIO CRUZ SANTIAGO | Address on File | | | | | | |
| 1162370 | AMEDARIS OCASIO LOPEZ | Address on File | | | | | | |
| 1777074 | Amelia Casarolla Ramos | Address on File | | | | | | |
| 1474678 | Amelia Crespo Figueroa | Address on File | | | | | | |
| 1637414 | AMELIA LAGUNA MOJICA | Address on File | | | | | | |
| 1804159 | AMELIA PIETRI REYES | Address on File | | | | | | |
| 1162423 | AMELIA Z GARCIA BRIONES | Address on File | | | | | | |
| 2034350 | Americo Juarbe Juarbe | Address on File | | | | | | |
| 1624693 | AMERICO MARTINEZ PEREZ | Address on File | | | | | | |
| 1495224 | Amilcar Canales Diaz | Address on File | | | | | | |
| 1162483 | Amilcar Huquet Gonzalez | Address on File | | | | | | |
| 1602836 | Amilcar Munoz Torres | Address on File | | | | | | |
| 2135760 | Amilda L. Rosario Lopez | Address on File | | | | | | |
| 1731430 | Aminadab Cordero Mahones | Address on File | | | | | | |
| 1731430 | Aminadab Cordero Mahones | Address on File | | | | | | |
| 1162513 | AMIR RENDON SANCHEZ | Address on File | | | | | | |
| 1698309 | AMNERIS ROSA MERCADO | Address on File | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on File | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on File | | | | | | |
| 1715683 | Amparo Garcia Salas | Address on File | | | | | | |
| 2104558 | Amparo Rivera Bruno | Address on File | | | | | | |
| 21989 | AMPARO RODRIGUEZ RAMOS | Address on File | | | | | | |
| 1162577 | AMPARO SANTIAGO OCASIO | Address on File | | | | | | |
| 1979117 | Amy Bonilla Carrasquillo | Address on File | | | | | | |
| 1799443 | AMY E. SOTO VELEZ | Address on File | | | | | | |
| 1162596 | AMY OCAMPO SILVA | Address on File | | | | | | |
| 1952976 | Ana A Alvarado Luciano | Address on File | | | | | | |
| 24045 | ANA A ANDRADES MALDONADO | Address on File | | | | | | |
| 2060233 | Ana A. Barreto Rodriguez | Address on File | | | | | | |
| 1696901 | Ana A. Saiter Velez | Address on File | | | | | | |
| 1667571 | Ana Andujar de Jesus | Address on File | | | | | | |
| 1162664 | ANA AVILES ESCABI | Address on File | | | | | | |
| 38559 | ANA AVILES ESCABI | Address on File | | | | | | |
| 1987464 | ANA AWILDA MELENDEZ DOMINQUEZ | Address on File | | | | | | |
| 1763023 | ANA B GOMEZ MARTINEZ | Address on File | | | | | | |
| 1162673 | ANA B GOMEZ MARTINEZ | Address on File | | | | | | |
| 1585435 | ANA B TORRES PEREZ | Address on File | | | | | | |
| 607132 | ANA BELTRAN LOPEZ | Address on File | | | | | | |
| 607132 | ANA BELTRAN LOPEZ | Address on File | | | | | | |
| 782345 | ANA BULNES OLIU | Address on File | | | | | | |
| 782345 | ANA BULNES OLIU | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1633871 | Ana C De Jesus Lorenzo | Address on File | | | | | | |
| 1604774 | Ana C Negron Reyes | Address on File | | | | | | |
| 1162765 | ANA C ROMAN CASADO | Address on File | | | | | | |
| 1501514 | ANA C RUIZ TORRES | Address on File | | | | | | |
| 1162772 | ANA C SANCHEZ CARRASQUILLO | Address on File | | | | | | |
| 22169 | ANA C. GONZALEZ OLIVERAS | Address on File | | | | | | |
| 1914403 | Ana C. Lopez Alvarez | Address on File | | | | | | |
| 2104773 | Ana C. Mulero Butter | Address on File | | | | | | |
| 1798461 | Ana C. Robles Laguerre | Address on File | | | | | | |
| 1535801 | Ana Celia Rodriguez Rivera | Address on File | | | | | | |
| 1775571 | ANA COLON CRUZ | Address on File | | | | | | |
| 1590108 | Ana Cosme Rodriguez | Address on File | | | | | | |
| 1539812 | Ana Cristina Benejan Reyes | Address on File | | | | | | |
| 1162837 | ANA D DIAZ ALICEA | Address on File | | | | | | |
| 1637210 | Ana D Morales Villanueva | Address on File | | | | | | |
| 1840980 | Ana D Negron Quinones | Address on File | | | | | | |
| 1776375 | ANA D RIVERA SCHNEIDER | Address on File | | | | | | |
| 2001479 | Ana D. Cortijo Jorge | Address on File | | | | | | |
| 2126200 | ANA D. ERAZO MORALES | Address on File | | | | | | |
| 1561030 | Ana D. Nieves Velez | Address on File | | | | | | |
| 1594774 | ANA D. ORTOLAZA LEON | Address on File | | | | | | |
| 2051904 | Ana Delia Cruz Ortiz | Address on File | | | | | | |
| 2051904 | Ana Delia Cruz Ortiz | Address on File | | | | | | |
| 1945137 | Ana Devora Mojica Cruz | Address on File | | | | | | |
| 1850690 | ANA DIAZ MONTALVO | Address on File | | | | | | |
| 1588243 | ANA DITREN ACOSTA | Address on File | | | | | | |
| 67005 | ANA E CANCEL TORRES | Address on File | | | | | | |
| 22290 | ANA E FERNANDEZ LASSALLE | Address on File | | | | | | |
| 1162946 | ANA E GRILLASCA IRIZARRY | Address on File | | | | | | |
| 263820 | Ana E Lebron Carrion | Address on File | | | | | | |
| 22297 | Ana E Madera Mercado | Address on File | | | | | | |
| 1163008 | ANA E SANTOS DE JESUS | Address on File | | | | | | |
| 524037 | ANA E SANTOS MOLINA | Address on File | | | | | | |
| 951275 | ANA E. E. QUINTANA SANCHEZ | Address on File | | | | | | |
| 1738322 | Ana Elba Bonilla Saldana | Address on File | | | | | | |
| 1744442 | Ana Elsie Cruz Marquez | Address on File | | | | | | |
| 1647647 | Ana Esther Roman | Address on File | | | | | | |
| 1979570 | Ana F. Cruz Reyes | Address on File | | | | | | |
| 1752902 | Ana F. Torres López | Address on File | | | | | | |
| 1163050 | Ana G Matos Sanchez | Address on File | | | | | | |
| 1590721 | Ana G Virola Collazo | Address on File | | | | | | |
| 1641787 | Ana G. Benabe Garcia | Address on File | | | | | | |
| 1668727 | ANA G. JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 1981314 | Ana G. Oquendo Laboy | Address on File | | | | | | |
| 1981314 | Ana G. Oquendo Laboy | Address on File | | | | | | |
| 1730720 | Ana G. Rios Galarza | Address on File | | | | | | |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 |
| 1766856 | Ana Galarza Ortega | Address on File | | | | | | |
| 607559 | ANA H JIMENEZ SUAREZ | Address on File | | | | | | |
| 1601882 | Ana H. Colon Maldonado | Address on File | | | | | | |
| 1657597 | Ana H. Lopez Tellado | Address on File | | | | | | |
| 1652292 | Ana H. Lugo Velazquez | Address on File | | | | | | |
| 1523457 | ANA H. MORALES MARTINEZ | Address on File | | | | | | |
| 1478318 | Ana H. Ocasio Ortiz | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1163098 | Ana H. Osorio-Hernandez | Address on File | | | | | | |
| 1712431 | Ana Hilda Cordova Ortiz | Address on File | | | | | | |
| 1577776 | Ana Hilda Guzman Moore | Address on File | | | | | | |
| 2013233 | ANA HILDA PENA CEPEDA | Address on File | | | | | | |
| 95869 | ANA I COLON AVILES | Address on File | | | | | | |
| 2114645 | Ana I Mangual Rivera | Address on File | | | | | | |
| 2106425 | ANA I MATIAS GALAN | Address on File | | | | | | |
| 1672686 | ANA I ORTIZ MEDINA | Address on File | | | | | | |
| 1163226 | ANA I RIVERA FERNANDEZ | Address on File | | | | | | |
| 22487 | ANA I RODRIGUEZ BENITEZ | Address on File | | | | | | |
| 1778336 | ANA I RUIZ ACEVEDO | Address on File | | | | | | |
| 1163124 | ANA I. ALOMAR APONTE | Address on File | | | | | | |
| 1163124 | ANA I. ALOMAR APONTE | Address on File | | | | | | |
| 22504 | ANA I. CAMACHO OLIVERO | Address on File | | | | | | |
| 1563346 | ANA I. DIAZ CARDONA | Address on File | | | | | | |
| 1799164 | ANA I. NIEVES SANTIAGO | Address on File | | | | | | |
| 2032562 | ANA I. RODRIGUEZ LOZADA | Address on File | | | | | | |
| 1619032 | Ana I. Villegas Ramos | Address on File | | | | | | |
| 1547120 | Ana Ines Flynn Cintron | Address on File | | | | | | |
| 1641472 | ANA IRIS ALVAREZ RODRIGUEZ | Address on File | | | | | | |
| 1946331 | ANA IRIS MARTINEZ | Address on File | | | | | | |
| 1908337 | Ana Iris Quinonez Delgado | Address on File | | | | | | |
| 1613141 | Ana Iris Segarra Roman | Address on File | | | | | | |
| 1650587 | ANA ISABEL NIEVES CRUZ | Address on File | | | | | | |
| 1666461 | ANA IVETTE MELENDEZ COLLAZO | Address on File | | | | | | |
| 1562214 | Ana Ivonne Betancourt Collazo | Address on File | | | | | | |
| 781824 | ANA J BETANCOURT CASTRO | Address on File | | | | | | |
| 781824 | ANA J BETANCOURT CASTRO | Address on File | | | | | | |
| 1163279 | ANA J DAVILA ROSARIO | Address on File | | | | | | |
| 1660647 | Ana J. Cintrón Carrasquillo | Address on File | | | | | | |
| 1874269 | Ana Jimenez Rivera | Address on File | | | | | | |
| 1606094 | Ana Jorge Morales | Address on File | | | | | | |
| 1163336 | ANA L BURGOS APONTE | Address on File | | | | | | |
| 1638581 | ANA L BURGOS OJEDA | Address on File | | | | | | |
| 1638581 | ANA L BURGOS OJEDA | Address on File | | | | | | |
| 1575038 | ANA L CABALLERO ROLDAN | Address on File | | | | | | |
| 1656868 | ANA L CARRERAS | Address on File | | | | | | |
| 1649995 | Ana L Castrodad Diaz | Address on File | | | | | | |
| 1649995 | Ana L Castrodad Diaz | Address on File | | | | | | |
| 1631033 | ANA L CLEMENTE ROSADO | Address on File | | | | | | |
| 1163379 | ANA L FELICIANO ORTEGA | Address on File | | | | | | |
| 1163379 | ANA L FELICIANO ORTEGA | Address on File | | | | | | |
| 1766358 | Ana L Hernandez Rodriguez | Address on File | | | | | | |
| 1489027 | Ana L Leon Torres | Address on File | | | | | | |
| 275720 | ANA L LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 1493432 | Ana L Medina | Address on File | | | | | | |
| 1807828 | ANA L MULERO HERNANDEZ | Address on File | | | | | | |
| 1594096 | ANA L PAGAN SUAREZ | Address on File | | | | | | |
| 1163452 | ANA L PEREIRA SALAZAR | Address on File | | | | | | |
| 607883 | Ana L Ramos Maldonado | Address on File | | | | | | |
| 607883 | Ana L Ramos Maldonado | Address on File | | | | | | |
| 1163493 | ANA L ROSADO OSORIO | Address on File | | | | | | |
| 1163497 | ANA L ROSARIO SANTOS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1163497 | ANA L ROSARIO SANTOS | Address on File | | | | | | |
| 1723354 | Ana L. Ayala Ortiz | Address on File | | | | | | |
| 2078816 | ANA L. COLON SANTIAGO | Address on File | | | | | | |
| 1731609 | Ana L. Cruz Perez | Address on File | | | | | | |
| 1731609 | Ana L. Cruz Perez | Address on File | | | | | | |
| 1654080 | ANA L. ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 2121316 | ANA L. SANCHEZ CRESPO | Address on File | | | | | | |
| 2121316 | ANA L. SANCHEZ CRESPO | Address on File | | | | | | |
| 2121316 | ANA L. SANCHEZ CRESPO | Address on File | | | | | | |
| 1983812 | Ana L. Sanchez-Crespo | Address on File | | | | | | |
| 1983812 | Ana L. Sanchez-Crespo | Address on File | | | | | | |
| 1701766 | ANA L. SANTIAGO ACOSTA | Address on File | | | | | | |
| 2040094 | ANA L. SANTIAGO MARRERO | Address on File | | | | | | |
| 520432 | ANA L. SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 1716695 | ANA L. SANTIAGO-ACOSTA | Address on File | | | | | | |
| 1745547 | Ana L. Velez Martinez | Address on File | | | | | | |
| 1561700 | Ana Lourdes Rodriguez Rosa | Address on File | | | | | | |
| 1603110 | ANA LUISA OJEDA PEREZ | Address on File | | | | | | |
| 1603110 | ANA LUISA OJEDA PEREZ | Address on File | | | | | | |
| 1045515 | ANA LUZ LOPEZ RIVERA | Address on File | | | | | | |
| 1951328 | Ana Luz Torres Sanchez | Address on File | | | | | | |
| 1514470 | Ana M Briones | Address on File | | | | | | |
| 608135 | ANA M MELENDEZ COLON | Address on File | | | | | | |
| 1163766 | Ana M Montalvo Santiago | Address on File | | | | | | |
| 1923982 | ANA M ORTIZ RESSY | Address on File | | | | | | |
| 22872 | ANA M PEREZ NIEVES | Address on File | | | | | | |
| 952521 | ANA M RAMIREZ DIAZ | Address on File | | | | | | |
| 1594009 | Ana M Reyes Avilés | Address on File | | | | | | |
| 1918962 | Ana M Rosado Calderon | Address on File | | | | | | |
| 1678440 | ANA M SOTO RIUS | Address on File | | | | | | |
| 1749032 | Ana M Torres Morcano | Address on File | | | | | | |
| 1788738 | Ana M, Montes Gonzalez | Address on File | | | | | | |
| 1676513 | Ana M. ALVAREZ BURGOS | Address on File | | | | | | |
| 1998681 | Ana M. Ayala Santiago | Address on File | | | | | | |
| 1163598 | ANA M. CAMACHO SANCHEZ | Address on File | | | | | | |
| 1495708 | ANA M. CARRERAS COLON | Address on File | | | | | | |
| 1558306 | Ana M. Cristobal Castillo | Address on File | | | | | | |
| 1852392 | ANA M. ECHERARRIA MORALES | Address on File | | | | | | |
| 22781 | ANA M. FERNANDEZ MARIN | Address on File | | | | | | |
| 1856681 | ANA M. FIGUEROA FILGUEIRA | Address on File | | | | | | |
| 1505966 | Ana M. Fuster Lavin | Address on File | | | | | | |
| 1687503 | ANA M. GARCIA LOPEZ | Address on File | | | | | | |
| 1687503 | ANA M. GARCIA LOPEZ | Address on File | | | | | | |
| 1614790 | Ana M. Gonzalez Roman | Address on File | | | | | | |
| 1721123 | Ana M. Green Sanchez | Address on File | | | | | | |
| 1544408 | Ana M. Lozada Ayala | Address on File | | | | | | |
| 1872088 | ANA M. MALDONADO ROMAN | Address on File | | | | | | |
| 1718277 | Ana M. Marín Martínez | Address on File | | | | | | |
| 1163740 | ANA M. MARTINEZ GONZALEZ | Address on File | | | | | | |
| 22853 | ANA M. MOUX ROBLES | Address on File | | | | | | |
| 350485 | Ana M. Munett Lopez | Address on File | | | | | | |
| 1711281 | ANA M. PEREZ ESPINOSA | Address on File | | | | | | |
| 1711281 | ANA M. PEREZ ESPINOSA | Address on File | | | | | | |
| 1781173 | Ana M. Pesante Pinto | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1163840 | ANA M. REYES AVILES | Address on File | | | | | | |
| 1613151 | Ana M. Rivera | Address on File | | | | | | |
| 1902444 | Ana M. Rodriguez Padilla | Address on File | | | | | | |
| 1163886 | ANA M. ROSARIO DIAZ | Address on File | | | | | | |
| 1509857 | ANA M. VELEZ GORGAS | Address on File | | | | | | |
| 1953026 | Ana Margarita Cruz Rodriguez | Address on File | | | | | | |
| 1653399 | ANA MARGARITA PEREZ SANTIAGO | Address on File | | | | | | |
| 1996528 | Ana Maria Arocho Gonzalez | Address on File | | | | | | |
| 22991 | ANA MARIA BUSTILLO FERNANDEZ | Address on File | | | | | | |
| 1569749 | ANA MARIA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1569749 | ANA MARIA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1554980 | Ana Maria Martinez Orama | Address on File | | | | | | |
| 1554980 | Ana Maria Martinez Orama | Address on File | | | | | | |
| 2055612 | Ana Maria Mateo Torres | Address on File | | | | | | |
| 1717578 | Ana Maria Ortiz Ortiz | Address on File | | | | | | |
| 1730045 | Ana Maria Rodriguez Dominguez | Address on File | | | | | | |
| 1710026 | Ana Maria Santiago Colon | Address on File | | | | | | |
| 1503557 | Ana Martinez | Address on File | | | | | | |
| 1599672 | Ana Martínez Camacho | Address on File | | | | | | |
| 312897 | ANA MARTINEZ SANTANA | Address on File | | | | | | |
| 1805578 | Ana Mercedes Madrigal Garcia | Address on File | | | | | | |
| 1823229 | Ana Mildred Morales Ortiz | Address on File | | | | | | |
| 1702174 | Ana N. Morales Negrón | Address on File | | | | | | |
| 1491168 | ANA NÚÑEZ RODRÍGUEZ | Address on File | | | | | | |
| 1792604 | Ana Olivo Morale | Address on File | | | | | | |
| 1736113 | Ana Ortiz Sevilla | Address on File | | | | | | |
| 1164025 | Ana P. Matos Diaz | Address on File | | | | | | |
| 1871797 | ANA PEDROZA ROSA | Address on File | | | | | | |
| 1590917 | Ana Quinones Diaz | Address on File | | | | | | |
| 114706 | ANA R CRUZ CRUZ | Address on File | | | | | | |
| 1164067 | ANA R FLORES GONZALEZ | Address on File | | | | | | |
| 1164067 | ANA R FLORES GONZALEZ | Address on File | | | | | | |
| 1164148 | ANA R PEREZ RIVERA | Address on File | | | | | | |
| 2075434 | ANA R ROLON SALGADO | Address on File | | | | | | |
| 1934049 | Ana R Rolon Salgado | Address on File | | | | | | |
| 1975430 | Ana R. Colon Sierra | Address on File | | | | | | |
| 1858932 | Ana R. Garces Camacho | Lomas De La Serrania Calle GirAsol 356 | | | | Caguas | PR | 00725 |
| 1981106 | ANA R. SANCHEZ DIVERGE | Address on File | | | | | | |
| 1737441 | Ana Resto Fuentes | Address on File | | | | | | |
| 2003992 | Ana Rita Hernandez Rodriguez | Address on File | | | | | | |
| 1637454 | Ana Rivas Ortiz | Address on File | | | | | | |
| 1716127 | ANA RIVERA MATOS | Address on File | | | | | | |
| 459844 | ANA RIVERA SOTO | Address on File | | | | | | |
| 1954009 | ANA ROA PEREZ PENA | Address on File | | | | | | |
| 1799352 | Ana Rodriguez | Address on File | | | | | | |
| 1799352 | Ana Rodriguez | Address on File | | | | | | |
| 1616961 | Ana Rosa Ayala Tanon | Address on File | | | | | | |
| 1164156 | ANA S JIMENEZ FERNANDINI | Address on File | | | | | | |
| 1544312 | ANA S MALDONADO ROLON | Address on File | | | | | | |
| 1509652 | ANA S. MENENDEZ MARTINEZ | Address on File | | | | | | |
| 1164191 | ANA T ARROYO ZENGOTITA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001808 | Ana T Castro Hernandez | Address on File | | | | | | |
| 1490196 | ANA T FIGUEROA FONTANEZ | Address on File | | | | | | |
| 2134823 | Ana T Ortiz Rivera | Address on File | | | | | | |
| 1725152 | Ana T. Arocho Felix | Address on File | | | | | | |
| 1836176 | Ana T. Melendez Vargas | Address on File | | | | | | |
| 1557456 | Ana V. Dávila Negrón | Address on File | | | | | | |
| 1650024 | Ana V. Marcano Lopez | Address on File | | | | | | |
| 1524192 | Ana Velez Baerga | Address on File | | | | | | |
| 1869465 | Ana Vivian Lopez Diaz | Address on File | | | | | | |
| 1747337 | Ana Vizcarrondo - Garcia | Address on File | | | | | | |
| 1589153 | Ana W Rosado Calderon | Address on File | | | | | | |
| 1985134 | Ana Wilda Perez Diaz | Address on File | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on File | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on File | | | | | | |
| 1582824 | ANA Y. RIVERA MATOS | Address on File | | | | | | |
| 1754329 | ANA YOLANDA FIGUEROA | Address on File | | | | | | |
| 1697137 | Anabel Gonzalez Rios | Address on File | | | | | | |
| 1731648 | ANABEL PEREZ MALDONADO | Address on File | | | | | | |
| 1630695 | ANABEL PEREZ RIOS | Address on File | | | | | | |
| 1853173 | ANABEL RAMOS RODRIGUEZ | Address on File | | | | | | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | Address on File | | | | | | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | Address on File | | | | | | |
| 1660313 | ANABEL RAMOS RODRIGUEZ | Address on File | | | | | | |
| 1739618 | Anabelle Delvalle | Address on File | | | | | | |
| 1592608 | Anabelle Nieves Maldonado | Address on File | | | | | | |
| 1668517 | ANABELLE RIOS GRACIANO | Address on File | | | | | | |
| 1953458 | Anabelle Rivera Batalla | Address on File | | | | | | |
| 1615577 | Anabelle Ruiz Oliveras | Address on File | | | | | | |
| 1513176 | Anabelle Santos Ramos | Address on File | | | | | | |
| 1728505 | Anaceli Martinez Ortiz | Address on File | | | | | | |
| 2009686 | Anaida Figueroa Feliciano | Address on File | | | | | | |
| 2028162 | Anaida Garriga Laporte | Address on File | | | | | | |
| 1735001 | Anaida Kuilan Lopez | Address on File | | | | | | |
| 2091950 | ANAIDEL FERNANDEZ MORA | Address on File | | | | | | |
| 1718463 | Anal L Ayala Quinones | Address on File | | | | | | |
| 1654566 | Analda Nieves Roman | Address on File | | | | | | |
| 1654566 | Analda Nieves Roman | Address on File | | | | | | |
| 1164375 | ANALIRIS CRUZ VELLON | Address on File | | | | | | |
| 1164394 | Anastacia Berrios Torres | Address on File | | | | | | |
| 1655539 | Anastacio Romero Rivera | Address on File | | | | | | |
| 2006354 | Anayda Rodriguez Diaz | Address on File | | | | | | |
| 23713 | ANDINO GUZMAN, SANDRA | Address on File | | | | | | |
| 1822707 | Andralis Fuentes Valcarcel | Address on File | | | | | | |
| 953852 | ANDREA GARCIA MAYSONET | Address on File | | | | | | |
| 1164478 | ANDREA I NOA ARROYO | Address on File | | | | | | |
| 1560311 | Andrea Jimenez Mercedes | Address on File | | | | | | |
| 2077296 | Andrea M. Infante Gonzalez | Address on File | | | | | | |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1545683 | Andree R. Bazan Plaud | Address on File | | | | | | |
| 1615364 | Andres A Molina Pagan | Address on File | | | | | | |
| 1595544 | Andres A. Molina Pagan | Address on File | | | | | | |
| 1766659 | Andres Class Diaz | Address on File | | | | | | |
| 1594673 | Andrés Cruz Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1513684 | Andres Diaz Lopez | Address on File | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on File | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on File | | | | | | |
| 2053391 | Andres Garcia Miranda | Address on File | | | | | | |
| 2053391 | Andres Garcia Miranda | Address on File | | | | | | |
| 1999839 | ANDRES J. SALGADO DOMINGUEZ | Address on File | | | | | | |
| 1505191 | Andres L. Garcia Rosario | Address on File | | | | | | |
| 2179100 | Andres Marquez Luzunaris | Address on File | | | | | | |
| 853854 | ANDRES NEGRON LANDRON | Address on File | | | | | | |
| 954139 | ANDRES PEREZ GERENA | Address on File | | | | | | |
| 882493 | Andres R Morales Rodriguez | Address on File | | | | | | |
| 1504170 | Andres Rivera Maldonado | Address on File | | | | | | |
| 1969094 | Andres Rodriguez Colon | Address on File | | | | | | |
| 1670327 | Andres Solis Leon | Address on File | | | | | | |
| 1516076 | Andy Aviles Colon | Address on File | | | | | | |
| 1574899 | Andy Roman Ahorrio | Address on File | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on File | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on File | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on File | | | | | | |
| 1164913 | ANELISA SOTO MARQUEZ | Address on File | | | | | | |
| 1652906 | Anette Conde Hernandez | Address on File | | | | | | |
| 1164934 | ANETTE ROMAN TEISSONNIERE | Address on File | | | | | | |
| 1923581 | ANETXY SANTOS RAMOS | Address on File | | | | | | |
| 1728344 | Aneudi Baez Fuentes | Address on File | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on File | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on File | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on File | | | | | | |
| 1626749 | Angel A. Rodriguez Nunez | Address on File | | | | | | |
| 1638789 | Angel A. Tanco Galindez | Address on File | | | | | | |
| 1886197 | Angel A. Torres Hiralto | Address on File | | | | | | |
| 1886197 | Angel A. Torres Hiralto | Address on File | | | | | | |
| 1617841 | Angel A. Villamil Rodriguez | Address on File | | | | | | |
| 1693747 | ANGEL ALVAREZ RIVERA | Address on File | | | | | | |
| 1665106 | Angel Arcides Williams Cruz | Address on File | | | | | | |
| 1165199 | Angel Birriel Diaz | Address on File | | | | | | |
| 1619106 | ANGEL C. RIVERA CASILLAS | Address on File | | | | | | |
| 2050036 | Angel Caceres Felix | Address on File | | | | | | |
| 2050036 | Angel Caceres Felix | Address on File | | | | | | |
| 609777 | Angel D Mendoza Castillo | Address on File | | | | | | |
| 25091 | ANGEL D. BARREIRO VELEZ | Address on File | | | | | | |
| 25155 | ANGEL D. FUENTES VILLEGAS | Address on File | | | | | | |
| 1939453 | Angel D. Hernandez Perez | Address on File | | | | | | |
| 1673076 | ANGEL D. ROSARIO | Address on File | | | | | | |
| 1992681 | Angel Daniel Rivera Miranda | Address on File | | | | | | |
| 1611544 | ANGEL DAVID CRUZ RIVERA | Address on File | | | | | | |
| 1860354 | Angel David Mercado Chapman | Address on File | | | | | | |
| 1543957 | Angel David Rivera Ruiz | Address on File | | | | | | |
| 1747344 | Angel de J. Torres Perez | Address on File | | | | | | |
| 1494084 | Angel De Jesus Batista | Address on File | | | | | | |
| 1747112 | ANGEL E REYES ORTIZ | Address on File | | | | | | |
| 1747112 | ANGEL E REYES ORTIZ | Address on File | | | | | | |
| 1493773 | Angel E. Martinez Martínez | Address on File | | | | | | |
| 1696893 | Angel E. Rodriguez Vargas | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1634170 | ANGEL E. VAZQUEZ JIMENEZ | Address on File | | | | | | |
| 1165563 | ANGEL F MEDINA VILLEGAS | Address on File | | | | | | |
| 2148870 | Angel F. Roman Diaz | Address on File | | | | | | |
| 2071106 | ANGEL FRANCISCO VIERA ENCARNACION | Address on File | | | | | | |
| 2071106 | ANGEL FRANCISCO VIERA ENCARNACION | Address on File | | | | | | |
| 1814505 | ANGEL G VELEZ COLLAZO | Address on File | | | | | | |
| 1689059 | Angel G. Cardona Sotomayor | Address on File | | | | | | |
| 1737592 | Angel G. Carrasquillo Orta | Address on File | | | | | | |
| 1564885 | Angel G. Fernandez | Address on File | | | | | | |
| 1874898 | Angel G. Reyes Colon | Address on File | | | | | | |
| 1874898 | Angel G. Reyes Colon | Address on File | | | | | | |
| 1658386 | ANGEL G. ROSARIO RIVERA | Address on File | | | | | | |
| 1590013 | Angel Gabriel Caraballo Hernandez | Address on File | | | | | | |
| 1590013 | Angel Gabriel Caraballo Hernandez | Address on File | | | | | | |
| 1648844 | Angel I Rivera Diaz | Address on File | | | | | | |
| 1701721 | ANGEL I. DIAZ RIVERA | Address on File | | | | | | |
| 1873994 | ANGEL JAVIER REYES GUZMAN | Address on File | | | | | | |
| 882953 | ANGEL JIMENEZ MALDONADO | Address on File | | | | | | |
| 1487491 | ANGEL JIMENEZ MALDONADO | Address on File | | | | | | |
| 882953 | ANGEL JIMENEZ MALDONADO | Address on File | | | | | | |
| 1487491 | ANGEL JIMENEZ MALDONADO | Address on File | | | | | | |
| 1497708 | Angel Jimenez Nazario | Address on File | | | | | | |
| 1904458 | ANGEL L ALVAREZ DIAZ | Address on File | | | | | | |
| 25499 | ANGEL L APONTE MALDONADO | Address on File | | | | | | |
| 2118519 | Angel L Arbolay Morales | Address on File | | | | | | |
| 2118519 | Angel L Arbolay Morales | Address on File | | | | | | |
| 1618412 | ANGEL L AYALA LABOY | Address on File | | | | | | |
| 1794531 | ANGEL L CARMONA GUADALUPE | Address on File | | | | | | |
| 1794531 | ANGEL L CARMONA GUADALUPE | Address on File | | | | | | |
| 1818932 | ANGEL L FONSECA RIVERA | Address on File | | | | | | |
| 267993 | ANGEL L LINERO RIVERA | Address on File | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | Address on File | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | Address on File | | | | | | |
| 1166334 | ANGEL L MUNIZ GONZALEZ | Address on File | | | | | | |
| 1166334 | ANGEL L MUNIZ GONZALEZ | Address on File | | | | | | |
| 955441 | ANGEL L OQUENDO KUILAN | Address on File | | | | | | |
| 1703322 | ANGEL L PABON NIEVES | Address on File | | | | | | |
| 955465 | ANGEL L PAGAN HERNANDEZ | Address on File | | | | | | |
| 955465 | ANGEL L PAGAN HERNANDEZ | Address on File | | | | | | |
| 25824 | ANGEL L QUINONEZ REICES | Address on File | | | | | | |
| 1594325 | ANGEL L REYES MARQUEZ | Address on File | | | | | | |
| 1542491 | ANGEL L RIOS MERCADO | Address on File | | | | | | |
| 1166505 | ANGEL L RIVERA CAMACHO | Address on File | | | | | | |
| 1166572 | ANGEL L RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 1704848 | ANGEL L RODRIGUEZ LICIAGA | Address on File | | | | | | |
| 1539624 | Angel L Rosa Feliciano | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1657841 | Angel L Tardy Montalvo | Address on File | | | | | | |
| 26028 | ANGEL L VILLANUEVA PEREZ | Address on File | | | | | | |
| 1515109 | Angel L. Alicea Cintron | Address on File | | | | | | |
| 2068705 | Angel L. Ayala Montalvo | Address on File | | | | | | |
| 1718225 | Angel L. Cartagena Lanzot | Address on File | | | | | | |
| 1772401 | ANGEL L. CASTRO RIVERA | Address on File | | | | | | |
| 1498923 | Angel L. Colon De Jesus | Address on File | | | | | | |
| 2019651 | Angel L. Colon Diaz | Address on File | | | | | | |
| 129095 | ANGEL L. DE JESUS VAZQUEZ, | Address on File | | | | | | |
| 2007890 | Angel L. Flores Dieppa | Address on File | | | | | | |
| 1587861 | ANGEL L. GOMEZ GONZALEZ | Address on File | | | | | | |
| 1567230 | ANGEL L. IRIZARRY HERNANDEZ | Address on File | | | | | | |
| 2125033 | Angel L. Lopez Rodriguez | Address on File | | | | | | |
| 2125033 | Angel L. Lopez Rodriguez | Address on File | | | | | | |
| 313878 | ANGEL L. MARTINEZ VIZCARRONDO | Address on File | | | | | | |
| 25740 | Angel L. Miranda Ortiz | Address on File | | | | | | |
| 2090209 | Angel L. Quiles Ortiz | Address on File | | | | | | |
| 1732444 | Angel L. Ramirez Villanueva | Address on File | | | | | | |
| 1655479 | Angel L. Rivera Maldonado | Address on File | | | | | | |
| 1791996 | Angel L. Rivera Montanez | Address on File | | | | | | |
| 1577264 | Angel L. Santiago | Address on File | | | | | | |
| 1632416 | ANGEL L. SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 539184 | ANGEL L. SOTO SAN INOCENCIO | Address on File | | | | | | |
| 1649650 | ANGEL L. VIERA MENDOZA | Address on File | | | | | | |
| 1645517 | Angel Laracuente Sanchez | Address on File | | | | | | |
| 2013959 | Angel Lopez Torres | Urb Rio Hondo 1 | D73 Calle Rio Cialtos | | | Bayamon | PR | 00961 |
| 279609 | ANGEL LOZANO NARVAEZ | Address on File | | | | | | |
| 1165835 | Angel Luis Acevedo Santiago | Address on File | | | | | | |
| 1492126 | Angel Luis Acevedo Torres | Address on File | | | | | | |
| 1492126 | Angel Luis Acevedo Torres | Address on File | | | | | | |
| 1619147 | ANGEL LUIS CORREA BAEZ | Address on File | | | | | | |
| 1658801 | Angel Luis Cruz Merendez | Address on File | | | | | | |
| 2138957 | Angel Luis De Armas Soto | Address on File | | | | | | |
| 2138957 | Angel Luis De Armas Soto | Address on File | | | | | | |
| 1166826 | Angel Luis Figueroa Figueroa | Address on File | | | | | | |
| 1935870 | ANGEL LUIS GOMEZ RIVERA | Address on File | | | | | | |
| 1490236 | ANGEL LUIS GUTIERREZ GARCIA | Address on File | | | | | | |
| 1641930 | ANGEL LUIS MORALES MOJICA | Address on File | | | | | | |
| 1586848 | Angel Luis Navarro Cotto | Address on File | | | | | | |
| 1166837 | ANGEL LUIS ORTIZ TORRES | Address on File | | | | | | |
| 1801727 | ANGEL LUIS PEREZ ROSADO | Address on File | | | | | | |
| 1718113 | Angel Luis Tirado Rosa | Address on File | | | | | | |
| 1718113 | Angel Luis Tirado Rosa | Address on File | | | | | | |
| 1702000 | Angel Luis Tomasini | PO Box 2363 | | | | Guaynabo | PR | 00970 |
| 2062486 | ANGEL LUIS TORRES SANTIAGO | Address on File | | | | | | |
| 1740404 | Angel M Ayala Salgado | Address on File | | | | | | |
| 1589830 | ANGEL M CRUZ ALICEA | Address on File | | | | | | |
| 1523562 | Angel M Diaz Adames | Address on File | | | | | | |
| 1166975 | ANGEL M GALARZA HERMINA | Address on File | | | | | | |
| 1166980 | ANGEL M GARCIA FELICIANO | Address on File | | | | | | |
| 1890977 | Angel M Gonzalez Padilla | Address on File | | | | | | |
| 1890977 | Angel M Gonzalez Padilla | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1166995 | ANGEL M GONZALEZ TORRES | Address on File | | | | | | |
| 1499810 | Angel M Lozada Machuca | Address on File | | | | | | |
| 1499810 | Angel M Lozada Machuca | Address on File | | | | | | |
| 26326 | ANGEL M PINEIRO SANTOS | Address on File | | | | | | |
| 1547122 | ANGEL M. BAEZ URBINA | Address on File | | | | | | |
| 1604609 | Angel M. Caballero Velazquez | Address on File | | | | | | |
| 1553159 | Angel M. Casas Cruz | Address on File | | | | | | |
| 185025 | ANGEL M. GARCIA FELICIANO | Address on File | | | | | | |
| 1952047 | Angel M. Gonzalez Llera | Address on File | | | | | | |
| 1657714 | Angel M. Lopez Martinez | Address on File | | | | | | |
| 313778 | Angel M. Martinez Velez | Address on File | | | | | | |
| 26292 | ANGEL M. MORALES LEHMAN | Address on File | | | | | | |
| 1650884 | Angel M. Morales Sanchez | Address on File | | | | | | |
| 1947401 | Angel M. Redondo Santana | Cond. Degetau Apto. 302 | | | | Caguas | PR | 00727-2371 |
| 2036996 | Angel M. Velez Valentin | Address on File | | | | | | |
| 1477680 | ANGEL MANUEL CANCEL | Address on File | | | | | | |
| 1758189 | ANGEL MARIN RIVERA | Address on File | | | | | | |
| 1854178 | ANGEL MARIN RODRIGUEZ | Address on File | | | | | | |
| 1985654 | ANGEL MARRERO CRUZ | Address on File | | | | | | |
| 1952809 | Angel Martinez Hernandez | Address on File | | | | | | |
| 1952809 | Angel Martinez Hernandez | Address on File | | | | | | |
| 1756215 | Angel Melendez Cabrera | Address on File | | | | | | |
| 1682892 | ANGEL MELENDEZ VELEZ | Address on File | | | | | | |
| 1570088 | Angel Mendoza Castillo | Address on File | | | | | | |
| 1917298 | Angel Micheo Maldonado | Address on File | | | | | | |
| 1917298 | Angel Micheo Maldonado | Address on File | | | | | | |
| 1732605 | Angel O'Neill Reyes | Address on File | | | | | | |
| 1649366 | ANGEL PADILLA CINTRON | Address on File | | | | | | |
| 609591 | ANGEL R ALVAREZ LEBRON | Address on File | | | | | | |
| 1477020 | Angel R Class Villanueva | Address on File | | | | | | |
| 1516874 | Angel R Cordero Roman | Address on File | | | | | | |
| 1949509 | Angel R Feliciano Estremera | Address on File | | | | | | |
| 1534111 | Angel R Figueroa Monserrate | Address on File | | | | | | |
| 1167704 | ANGEL R NIEVES NIEVES | Address on File | | | | | | |
| 1673531 | Angel R Ortiz Marrero | RR 6 | Box 6662 | | | Toa Alta | PR | 00953 |
| 2025175 | Angel R Toro Hernandez | Address on File | | | | | | |
| 1167691 | ANGEL R VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 1673144 | Angel R. Delgado Diaz | Address on File | | | | | | |
| 1572087 | ANGEL R. ENCARNACION GONZALEZ | Address on File | | | | | | |
| 1572087 | ANGEL R. ENCARNACION GONZALEZ | Address on File | | | | | | |
| 1589333 | Ángel R. González Figueroa | Address on File | | | | | | |
| 1640362 | ANGEL R. MIRANDA NEGRON | Address on File | | | | | | |
| 1588828 | Angel R. Rodriguez Valentin | Address on File | | | | | | |
| 1683651 | ANGEL R. SUAREZ TORRES | Address on File | | | | | | |
| 1638931 | Angel Rafael Pagan Fernandez | Address on File | | | | | | |
| 1638931 | Angel Rafael Pagan Fernandez | Address on File | | | | | | |
| 1677517 | Angel Rafael Sanchez Rivera | Address on File | | | | | | |
| 1167709 | ANGEL RAMOS HERNANDEZ | Address on File | | | | | | |
| 883763 | ANGEL RAMOS MOLINA | Address on File | | | | | | |
| 883763 | ANGEL RAMOS MOLINA | Address on File | | | | | | |
| 2147578 | Angel Rios Acevedo | Address on File | | | | | | |
| 1604402 | Angel Rios Mercado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1616806 | ANGEL RIVERA ALVAREZ | Address on File | | | | | | |
| 1616806 | ANGEL RIVERA ALVAREZ | Address on File | | | | | | |
| 1167740 | ANGEL RIVERA COLON | Address on File | | | | | | |
| 1733594 | Angel Rivera Colon | Address on File | | | | | | |
| 1733594 | Angel Rivera Colon | Address on File | | | | | | |
| 1596349 | ANGEL RIVERA QUINTANA | Address on File | | | | | | |
| 1694326 | Angel Rivera Roman | Address on File | | | | | | |
| 2080403 | Angel Rodriguez Aldebol | Address on File | | | | | | |
| 2080403 | Angel Rodriguez Aldebol | Address on File | | | | | | |
| 1492196 | Angel Rodriguez Amaro | Address on File | | | | | | |
| 1495990 | ANGEL RODRIGUEZ AMARO | Address on File | | | | | | |
| 1728373 | Angel Rodriguez Bermudez | Address on File | | | | | | |
| 1633905 | Angel Rodriguez Gomez | Address on File | | | | | | |
| 1759890 | Angel Rodriguez Leon | Address on File | | | | | | |
| 1558031 | Angel Rojas Albino | Address on File | | | | | | |
| 1639844 | ANGEL ROSA BARRIOS | Address on File | | | | | | |
| 2002798 | Angel S. Lamboy Mercado | Address on File | | | | | | |
| 1655569 | Angel S. Vega Montalvo | Address on File | | | | | | |
| 1167871 | Angel Sanchez Nieves | Address on File | | | | | | |
| 883878 | Angel Sanchez Nieves | Address on File | | | | | | |
| 1711627 | Angel Santiago Garcia | Address on File | | | | | | |
| 2107329 | ANGEL SANTOS ESPADA ORTIZ | Address on File | | | | | | |
| 1962612 | ANGEL T LOPEZ TORRES | Address on File | | | | | | |
| 1513774 | Angel T Osorio Hernandez | Address on File | | | | | | |
| 1167924 | ANGEL T PEREZ RUIZ | Address on File | | | | | | |
| 1564746 | Angel Torres Padilla | Address on File | | | | | | |
| 1947192 | Angel V Arroyo Soler | Address on File | | | | | | |
| 1586565 | Angel V. Acevedo Gonzalez | Address on File | | | | | | |
| 2099043 | ANGEL VALLEJO MOLINA | Address on File | | | | | | |
| 1601669 | Angel Velazquez Rosado | Address on File | | | | | | |
| 1601669 | Angel Velazquez Rosado | Address on File | | | | | | |
| 1755080 | Angela Garcia | Address on File | | | | | | |
| 1657908 | ANGELA GARCIA MUNTANER | Address on File | | | | | | |
| 611721 | ANGELA GARCIA SUAREZ | Address on File | | | | | | |
| 840835 | ANGELA HERNANDEZ MIRANDA | Address on File | | | | | | |
| 1674728 | Angela L Alvarado Colon | Address on File | | | | | | |
| 1168087 | ANGELA L LEBRON LEBRON | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 |
| 1168087 | ANGELA L LEBRON LEBRON | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 |
| 1668919 | ANGELA L LEON VELAZQUEZ | Address on File | | | | | | |
| 1576826 | Angela L. Cintron Gonzalez | Address on File | | | | | | |
| 1694214 | Angela Luisa Velazquez Arroyo | Address on File | | | | | | |
| 2021743 | Angela M. Cortéz Hernandez | Address on File | | | | | | |
| 1603334 | Angela M. Lozada Medina | Address on File | | | | | | |
| 1589827 | Angela M. Mejias Garcia | Address on File | | | | | | |
| 1478756 | Angela Marie Rivera Hernandez | Address on File | | | | | | |
| 1628899 | Angela Mota Lorenzo | Address on File | | | | | | |
| 1763365 | Angela Oyola Rios | Address on File | | | | | | |
| 1763365 | Angela Oyola Rios | Address on File | | | | | | |
| 1745260 | Angela Perez Aguayo | PO Box 209 | | | | Dorado | PR | 00646 |
| 1168137 | ANGELA R GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1932253 | Angela Rita Cruz Oms | Address on File | | | | | | |
| 2092383 | Angela Rivera Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1497275 | ANGELA RODRIGUEZ ACOSTA | Address on File | | | | | | |
| 27111 | ANGELA RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1868657 | Angela Sanabria Rivera | Address on File | | | | | | |
| 1661610 | Angela Varela Rivera | Address on File | | | | | | |
| 1842265 | ANGELA VELAZQUEZ ARROYO | Address on File | | | | | | |
| 1097461 | ANGELA VELEZ PRIETO | Address on File | | | | | | |
| 1097461 | ANGELA VELEZ PRIETO | Address on File | | | | | | |
| 1168191 | ANGELES D ANDINO LAGO | Address on File | | | | | | |
| 810350 | ANGELES M PEREZ ESCOBAR | Address on File | | | | | | |
| 1721567 | Angeles M. Guzman Garcia | Address on File | | | | | | |
| 1168203 | ANGELES MALDONADO CRESPO | Address on File | | | | | | |
| 1585508 | ANGELICA C ORTIZ REYES | Address on File | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on File | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on File | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on File | | | | | | |
| 1631470 | Angelica Del Valle Perez | Address on File | | | | | | |
| 1657203 | Angelica M Ortiz Diaz | Address on File | | | | | | |
| 1720914 | Angelica M. Adorno Santos | Address on File | | | | | | |
| 1517788 | Angelica M. Cruz Cruz | Address on File | | | | | | |
| 1517788 | Angelica M. Cruz Cruz | Address on File | | | | | | |
| 1501602 | Angelica M. Cruz-Cruz | Address on File | | | | | | |
| 1501602 | Angelica M. Cruz-Cruz | Address on File | | | | | | |
| 1864395 | Angelica Pagan Baez | 151 Buzon 1400 Calle 3 | Parcelas Juan Sanchez | | | Bayamon | PR | 00959 |
| 1572563 | Angelica Pagan Baez | Address on File | | | | | | |
| 1615681 | Angelica Roman Feliciano | Address on File | | | | | | |
| 1615681 | Angelica Roman Feliciano | Address on File | | | | | | |
| 1565173 | Angélica Román Gómez | Address on File | | | | | | |
| 505488 | Angelica Salgado Martinez | Address on File | | | | | | |
| 1819371 | Angelien Rivera Irizarry | Address on File | | | | | | |
| 942501 | ANGELINA COLON RIVERA | Address on File | | | | | | |
| 1168333 | ANGELINA ESTRADA PINERO | Address on File | | | | | | |
| 1168336 | ANGELINA GUZMAN DE JESUS | Address on File | | | | | | |
| 1168336 | ANGELINA GUZMAN DE JESUS | Address on File | | | | | | |
| 884139 | Angelina Santana Algarin | Address on File | | | | | | |
| 1485110 | Angeline Colón Colón | Address on File | | | | | | |
| 1619207 | Angelita Goytia Salgado | Address on File | | | | | | |
| 1770519 | Angelita Mayol Gonzalez | Address on File | | | | | | |
| 1678425 | Angelita Novalés Novalés | Address on File | | | | | | |
| 1653158 | ANGELITA PANETO CRUZ | Address on File | | | | | | |
| 411831 | ANGELITA PLAZA RIVERA | Address on File | | | | | | |
| 612111 | ANGELO AVILES CORTIJO | Address on File | | | | | | |
| 1677970 | Angely M. Cartagena Vazquez | Address on File | | | | | | |
| 1754997 | ANGELY R BARRETO ALVARADO | Address on File | | | | | | |
| 1676031 | Angie A. Gonzalez Montalvo | Address on File | | | | | | |
| 204803 | ANGIE GONZALEZ SANTANA | Address on File | | | | | | |
| 204803 | ANGIE GONZALEZ SANTANA | Address on File | | | | | | |
| 1844908 | Angie M. Mendez David | Address on File | | | | | | |
| 1844908 | Angie M. Mendez David | Address on File | | | | | | |
| 1669000 | Angie Molina | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1669000 | Angie Molina | 4 Ave. Laguna Apto. 3-D | | | | Carolina | PR | 00979-6569 |
| 1981834 | Angie Ortega Serrano | Address on File | | | | | | |
| 827124 | ANGIE TRINIDAD PAGAN | Address on File | | | | | | |
| 1720611 | ANGLERO GONZALEZ, MICHELLE | Address on File | | | | | | |
| 612169 | ANIANA GONZALEZ RIVERA | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1168521 | ANIBAL CENTENO ROSARIO | Address on File | | | | | | |
| 1509155 | Anibal Cruz Lugo | Address on File | | | | | | |
| 1594870 | ANIBAL ERAZO RODRIGUEZ | Address on File | | | | | | |
| 2056730 | Anibal Jimenez Rivera | Address on File | | | | | | |
| 1502280 | Anibal Lopez Quintana | Address on File | | | | | | |
| 1554955 | Anibal Miranda Diaz | Address on File | | | | | | |
| 1563544 | Anibal Miranda Diaz | Address on File | | | | | | |
| 2037070 | Anibal Miranda Martinez | Address on File | | | | | | |
| 1550181 | Anibal Miranda Perez | Address on File | | | | | | |
| 1783613 | ANIBAL QUIRINDONGO CAQUIAS | Address on File | | | | | | |
| 2048211 | Anibal Rivas Luyando | Address on File | | | | | | |
| 1168683 | ANIBAL SOTO PLAZA | Address on File | | | | | | |
| 1990968 | Anibal Torres Machicote | Address on File | | | | | | |
| 1989854 | Anibal Vega Diaz | Address on File | | | | | | |
| 1586322 | Anicia Torres Fernandez | Address on File | | | | | | |
| 1700739 | Anidia A Santiago Rolán | Address on File | | | | | | |
| 1660179 | Anidxa Y. Garcia Cruz | Address on File | | | | | | |
| 27818 | ANILIZ RIVERA RIOS | Address on File | | | | | | |
| 2038586 | Anisa M Ayala Velez | Address on File | | | | | | |
| 1582576 | Anitza Rivera Serrarro | Address on File | | | | | | |
| 1168745 | ANIXZA CALZADA FERNANDEZ | Address on File | | | | | | |
| 1621532 | ANN E JIMENEZ DELGADO | Address on File | | | | | | |
| 1501430 | Ann E. Ayala Rivera | Address on File | | | | | | |
| 1705037 | Annabelle Lee Gonzalez Mercado | Address on File | | | | | | |
| 1705037 | Annabelle Lee Gonzalez Mercado | Address on File | | | | | | |
| 1627945 | Annabelle Martinez Oyola | Address on File | | | | | | |
| 341896 | ANNABELLE MONTERO VALLE | Address on File | | | | | | |
| 1689858 | Annabelle Suarez Ramos | Address on File | | | | | | |
| 2109781 | Annette Cordero Gonzalez | Address on File | | | | | | |
| 130739 | ANNETTE DECHOUDENS RUIZ | Address on File | | | | | | |
| 1583104 | ANNETTE FELICIANO COLLAZO | Address on File | | | | | | |
| 2086340 | ANNETTE M. ALVARADO COLLAZO | Address on File | | | | | | |
| 1512393 | Annette Marie Cuebas López | Address on File | | | | | | |
| 1777328 | ANNETTE MEDINA AGOSTINI | Address on File | | | | | | |
| 1659000 | Annette Montañez Rodriguez | Address on File | | | | | | |
| 1168868 | ANNETTE ORTIZ FLORES | Address on File | | | | | | |
| 1593800 | ANNETTE ORTIZ TORRES | Address on File | | | | | | |
| 2134989 | Annette Perez Orta | Address on File | | | | | | |
| 1842355 | Annette Pirela Rivera | Address on File | | | | | | |
| 840891 | ANNETTE RAMIREZ GONZALEZ | Address on File | | | | | | |
| 1654974 | Annette Ramos Nieves | Address on File | | | | | | |
| 1526568 | Annette Rosario Tellado | Address on File | | | | | | |
| 1720953 | Annette Segarra | Address on File | | | | | | |
| 1168909 | ANNETTE SILVA FIGUEROA | Address on File | | | | | | |
| 1620771 | ANNETTE TORO VILLANUEVA | Address on File | | | | | | |
| 2065422 | ANNIE A GONZALEZ ORENGO | Address on File | | | | | | |
| 2065422 | ANNIE A GONZALEZ ORENGO | Address on File | | | | | | |
| 1842606 | ANNIE RODRIGUEZ CRUZ | Address on File | | | | | | |
| 612660 | ANNJANNETTE ROSADO GRACIA | Address on File | | | | | | |
| 612660 | ANNJANNETTE ROSADO GRACIA | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1533891 | Annsonia Colon-Laboy | Address on File | | | | | | |
| 1643661 | ANTHONY ACEVEDO CUEVAS | Address on File | | | | | | |
| 1758261 | Anthony Caraballo Cosme | Address on File | | | | | | |
| 1169057 | ANTHONY MARRERO PEREZ | Address on File | | | | | | |
| 1936030 | ANTHONY PONS CRUZ | Address on File | | | | | | |
| 1730250 | Anthony Santana Torres | Address on File | | | | | | |
| 1815977 | Anthony Toro Lopez | 105 Belt Ramey | | | | Aguadilla | PR | 00603 |
| 1169111 | ANTHONY TORO LOPEZ | Address on File | | | | | | |
| 1737281 | Antolina Figueroa Nieves | Address on File | | | | | | |
| 1169156 | ANTONIA CEDENO GALINDEZ | Address on File | | | | | | |
| 1489015 | Antonia Colon Vazquez | Address on File | | | | | | |
| 1489026 | Antonia Colon Vazquez | Address on File | | | | | | |
| 1531413 | Antonia Echevarria Ramos | Address on File | | | | | | |
| 1531413 | Antonia Echevarria Ramos | Address on File | | | | | | |
| 1586727 | Antonia J Torres Santana | Address on File | | | | | | |
| 1852076 | ANTONIA LABOY LUGO NO APELLIDO | Address on File | | | | | | |
| 1749789 | Antonia Lopez Rivera | Address on File | | | | | | |
| 28374 | Antonia Lugo Rodriguez | Address on File | | | | | | |
| 2021578 | ANTONIA PEREZ PEREZ | Address on File | | | | | | |
| 2016482 | Antonio Acevedo Munoz | Address on File | | | | | | |
| 1674099 | ANTONIO ADROVER ROBLES | Address on File | | | | | | |
| 1932717 | Antonio Camacho Garcia | Address on File | | | | | | |
| 1742433 | Antonio Catala De Jesus | Address on File | | | | | | |
| 1474652 | Antonio Davila Acevedo | Address on File | | | | | | |
| 1742598 | Antonio E Colon Ortiz | Address on File | | | | | | |
| 1791568 | ANTONIO FLORES LOPEZ | Address on File | | | | | | |
| 1599239 | Antonio Francisco Calafell Menendez | Address on File | | | | | | |
| 1599239 | Antonio Francisco Calafell Menendez | Address on File | | | | | | |
| 884639 | ANTONIO FRANCO VILLAFANE | Address on File | | | | | | |
| 189773 | ANTONIO GAYA PEREZ | Address on File | | | | | | |
| 1616123 | Antonio Gomez Ruiz | Address on File | | | | | | |
| 1655444 | Antonio Gomez Ruiz | Address on File | | | | | | |
| 1737365 | ANTONIO GONZALEZ RIVERA | Address on File | | | | | | |
| 1653611 | ANTONIO HERNANDEZ MORALES | Address on File | | | | | | |
| 1169495 | ANTONIO HERNANDEZ VARGAS | Address on File | | | | | | |
| 1517198 | Antonio Irizarry Hernandez | Address on File | | | | | | |
| 1674502 | ANTONIO JAVIER COLON FIGUEROA | Address on File | | | | | | |
| 1532457 | ANTONIO L MARTINEZ LEANDRY | Address on File | | | | | | |
| 1532457 | ANTONIO L MARTINEZ LEANDRY | Address on File | | | | | | |
| 215523 | ANTONIO L. HEREDIA PACHECO | Address on File | | | | | | |
| 1774295 | Antonio L. Matos Cotto | Address on File | | | | | | |
| 1737218 | ANTONIO L. PABON BATLLE | Address on File | | | | | | |
| 1516838 | ANTONIO LOPEZ LAUREANO | Address on File | | | | | | |
| 1616904 | Antonio Luis Torres Cardenales | Address on File | | | | | | |
| 1661852 | Antonio Montijo Correa | Address on File | | | | | | |
| 1169687 | ANTONIO NUNEZ FOX | Address on File | | | | | | |
| 1961022 | ANTONIO O SEDA ZACOUR | Address on File | | | | | | |
| 1169725 | ANTONIO PEREA RIVERA | Address on File | | | | | | |
| 959526 | ANTONIO PEREZ SANJURJO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755230 | Antonio Pizarro Adorno | Address on File | | | | | | |
| 1730088 | ANTONIO QUINONES RECIO | Address on File | | | | | | |
| 1676733 | Antonio Quinones Rivera | Address on File | | | | | | |
| 2021900 | ANTONIO RAMOS ALDARONDO | Address on File | | | | | | |
| 1960303 | Antonio Rivera Jorge | Address on File | | | | | | |
| 1169810 | ANTONIO RIVERA RIVERA | Address on File | | | | | | |
| 1692591 | Antonio Rodriguez Ramos | Address on File | | | | | | |
| 1699469 | ANTONIO ROLDAN MASSA | Address on File | | | | | | |
| 1546162 | Antonio Rosas Rodriguez | Address on File | | | | | | |
| 1911923 | ANTONIO SILVA RODRIGUEZ | Address on File | | | | | | |
| 1597924 | ANTONIO T IRIZARRY RUIZ | Address on File | | | | | | |
| 1544694 | Antonio Torres Rivera | Address on File | | | | | | |
| 29040 | ANTONIO VAZQUEZ OLIVENCIA | Address on File | | | | | | |
| 2044644 | ANTONIO VEGA RUIZ | Address on File | | | | | | |
| 1576051 | ANTONIO VELAZQUEZ DIAZ | Address on File | | | | | | |
| 1576051 | ANTONIO VELAZQUEZ DIAZ | Address on File | | | | | | |
| 1761830 | ARACELIA REYES VARGAS | Address on File | | | | | | |
| 1531162 | Aracelia Abreu Ramos | Address on File | | | | | | |
| 1662182 | Aracelis Arguinzoni Guerrrido | Address on File | | | | | | |
| 1841269 | Aracelis Batista Rodriguez | Address on File | | | | | | |
| 1650487 | ARACELIS BELTRAN | Address on File | | | | | | |
| 1170029 | ARACELIS BERMUDEZ OLIVO | Address on File | | | | | | |
| 1170032 | ARACELIS BRACERO ROSADO | Address on File | | | | | | |
| 1170032 | ARACELIS BRACERO ROSADO | Address on File | | | | | | |
| 1614967 | Aracelis Bracero Rosado | Address on File | | | | | | |
| 1846393 | Aracelis Cabrera Alicea | Address on File | | | | | | |
| 1673151 | Aracelis Coriano Morales | Address on File | | | | | | |
| 1941059 | ARACELIS GONZALEZ COLLAZO | Address on File | | | | | | |
| 2071459 | ARACELIS GONZALEZ DE JESUS | Address on File | | | | | | |
| 1579134 | ARACELIS MIRABAL | Address on File | | | | | | |
| 1552369 | Aracelis Moyet Galarza | Address on File | | | | | | |
| 31270 | Aracelis Nunez Martinez | Address on File | | | | | | |
| 1519349 | Aracelis Pacheco Molina | Address on File | | | | | | |
| 1835212 | Aracelis Quiles Mojica | Address on File | | | | | | |
| 1795907 | ARACELIS QUINONES VICENTE | Address on File | | | | | | |
| 1795907 | ARACELIS QUINONES VICENTE | Address on File | | | | | | |
| 1170128 | ARACELIS RIVERA SASTRE | Address on File | | | | | | |
| 1509389 | ARACELIS SIERRA FIGUEROA | Address on File | | | | | | |
| 1538444 | Aracelys Llones Montes | Address on File | | | | | | |
| 1170189 | ARAMIS AGOSTO VEGA | Address on File | | | | | | |
| 1700657 | ARCADIA SANCHEZ REYES | Address on File | | | | | | |
| 1700657 | ARCADIA SANCHEZ REYES | Address on File | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on File | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on File | | | | | | |
| 1593344 | Arcadio Toledo Torres | Address on File | | | | | | |
| 1593344 | Arcadio Toledo Torres | Address on File | | | | | | |
| 1593344 | Arcadio Toledo Torres | Address on File | | | | | | |
| 2129433 | Areli Y. Pagan Pujals | Address on File | | | | | | |
| 1769127 | Arelis Baerga Martinez | Address on File | | | | | | |
| 1599833 | Arelis Cardona Quiles | Address on File | | | | | | |
| 32298 | ARELIS CARRASQUILLO CORREA | Address on File | | | | | | |
| 1670502 | Arelis Iguina Correa | Address on File | | | | | | |
| 1170334 | ARELIS TORRES OFARRIL | Address on File | | | | | | |
| 1537263 | ARELIS VAZQUEZ CASTRO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1474703 | ARELYS E NIEVES PEREZ | Address on File | | | | | | |
| 1477131 | Arelys Elissa Nieves Perez | Address on File | | | | | | |
| 506971 | Argentina Sanabria Marty | Address on File | | | | | | |
| 1635877 | Arian M. Negron Matos | Address on File | | | | | | |
| 1709554 | Ariel A Morales Franco | Address on File | | | | | | |
| 1757053 | ARIEL COLON RODRIGUEZ | Address on File | | | | | | |
| 1618912 | Ariel F. Soto Modesti | Address on File | | | | | | |
| 1754096 | ARIEL FONT PABON | Address on File | | | | | | |
| 1655646 | Ariel Font Pabon | Address on File | | | | | | |
| 1754096 | ARIEL FONT PABON | Address on File | | | | | | |
| 614368 | ARIEL H CHICO JUARBE | Address on File | | | | | | |
| 1597973 | ARIEL LAFONTAINE RIOS | Address on File | | | | | | |
| 2071236 | Ariel M. Lopez Oliver | Address on File | | | | | | |
| 2067299 | Ariel Rodriguez Valentin | Address on File | | | | | | |
| 1735806 | Aris Abdiel Aquiro Ortiz | Address on File | | | | | | |
| 1640828 | Aritza Hernandez Gonzalez | Address on File | | | | | | |
| 1170583 | ARLEEN ANETTE COLON SANTIAGO | Address on File | | | | | | |
| 1652087 | ARLEEN CORDERO GALLOZA | Address on File | | | | | | |
| 1564369 | Arleen Davila Frades | Address on File | | | | | | |
| 1923018 | ARLEEN GARCIA HERNANDEZ | Address on File | | | | | | |
| 1520979 | Arleen J. Diaz Rivera | Address on File | | | | | | |
| 1524595 | Arleen J. Díaz Rivera | Address on File | | | | | | |
| 799514 | ARLEEN LOZANO RIVERA | Address on File | | | | | | |
| 1641910 | Arleen Ortiz Melendez | Address on File | | | | | | |
| 1641910 | Arleen Ortiz Melendez | Address on File | | | | | | |
| 1617947 | ARLEEN PAGAN MALAVE | Address on File | | | | | | |
| 1592920 | ARLEEN RIVERA TOLEDO | Address on File | | | | | | |
| 1667983 | ARLENE B. PENA SANTOS | Address on File | | | | | | |
| 1667983 | ARLENE B. PENA SANTOS | Address on File | | | | | | |
| 1586621 | Arlene Cintron Correa | Address on File | | | | | | |
| 1758858 | Arlene Concepcion Roman | Address on File | | | | | | |
| 1645267 | Arlene De Jesus Ramirez | Address on File | | | | | | |
| 1692392 | Arlene Despiau Rivera | Address on File | | | | | | |
| 1658814 | Arlene Garcia Serrano | Address on File | | | | | | |
| 1756222 | Arlene I Morales | Address on File | | | | | | |
| 1753219 | Arlene J. Ortiz Ocasio | Address on File | | | | | | |
| 1678402 | Arlene Liliana Despiau Rivera | Address on File | | | | | | |
| 1902047 | ARLENE LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 1716796 | Arlene M Gomez Cirino | Address on File | | | | | | |
| 1590232 | Arlene M. Irizarry Soto | Address on File | | | | | | |
| 1677043 | Arlene Ocasio | Address on File | | | | | | |
| 1762800 | Arlene Patiño Lorenzo | Address on File | | | | | | |
| 2003439 | Arlene Rivera Reyes | Address on File | | | | | | |
| 1869081 | ARLENE RODRIGUEZ ESQUILIN | Address on File | | | | | | |
| 1649856 | ARLENE SANCHEZ PAGAN | Address on File | | | | | | |
| 1739357 | ARLENE SANTIAGO MALDONADO | Address on File | | | | | | |
| 33039 | ARLENE SANTOS RODRIGUEZ | Address on File | | | | | | |
| 1565940 | Arlene Selles Guerrini | Address on File | | | | | | |
| 1711642 | Arlette Zamarie Medina | Address on File | | | | | | |
| 1840065 | Arline Alicea Falcon | Calle 12 RR-9 | Urb. Cana | | | Bayamon | PR | 00957 |
| 411535 | Arllene Planas Cabrera | Address on File | | | | | | |
| 411535 | Arllene Planas Cabrera | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1170744 | ARLYN LOPEZ CEDENO | Address on File | | | | | | |
| 614645 | ARLYN ZAPATA PADILLA | Address on File | | | | | | |
| 1727058 | Armanda Rivera Mejias | Address on File | | | | | | |
| 1952566 | Armanda Rivera Mejias | Address on File | | | | | | |
| 1170757 | ARMANDO ACEVEDO LOPEZ | Address on File | | | | | | |
| 1914107 | Armando Aponte Morales | Address on File | | | | | | |
| 614681 | ARMANDO BONILLA CINTRON | Address on File | | | | | | |
| 1594025 | ARMANDO FIGUEROA MARTES | Address on File | | | | | | |
| 1597895 | Armando Garcia Reyes | Address on File | | | | | | |
| 1805523 | Armando Gomez Gomez | Address on File | | | | | | |
| 1603678 | ARMANDO JOSE MALDONADO CRIADO-En carácter de beneficiario designado por Carmen N Criado Criado | Address on File | | | | | | |
| 1170840 | ARMANDO L. FERNANDEZ VELEZ | Address on File | | | | | | |
| 1170840 | ARMANDO L. FERNANDEZ VELEZ | Address on File | | | | | | |
| 1647846 | ARMANDO L. VELAZQUEZ NATAL | Address on File | | | | | | |
| 2112897 | ARMANDO MORALES GUADALUPE | Address on File | | | | | | |
| 1790296 | Armando Ortiz Figueroa | Address on File | | | | | | |
| 1774272 | Armando Perez Cruz | Address on File | | | | | | |
| 1655168 | ARMANDO RODRIGUEZ STRIKER | Address on File | | | | | | |
| 1518302 | ARMANDO SANCHEZ NAZARIO | Address on File | | | | | | |
| 1170929 | ARMANDO SILVA COLLAZO | Address on File | | | | | | |
| 1753611 | Armando Silva Torres | Address on File | | | | | | |
| 1863827 | ARMANDO SILVA TORRES | Address on File | | | | | | |
| 1170935 | ARMANDO TORRES ROSA | Address on File | | | | | | |
| 1650690 | Armando Vazquez Rosario | Address on File | | | | | | |
| 2004028 | ARMANDO ZAYAS | Address on File | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on File | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on File | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on File | | | | | | |
| 1171004 | ARNALDO E GONZALEZ PRIETO | Address on File | | | | | | |
| 1790277 | ARNALDO FLECHA SANTANA | Address on File | | | | | | |
| 2058273 | Arnaldo G. Lopez Guzman | Address on File | | | | | | |
| 1519230 | ARNALDO J GARAY ROSADO | Address on File | | | | | | |
| 1599987 | ARNALDO L CRUZ SANTIAGO | Address on File | | | | | | |
| 1766855 | Arnaldo L Velez Juarbe | Address on File | | | | | | |
| 33473 | ARNALDO L. TORRES DELGADO | Address on File | | | | | | |
| 1611213 | ARNALDO MELENDEZ ROSA | Address on File | | | | | | |
| 1171062 | ARNALDO MERCADO TAPIA | Address on File | | | | | | |
| 1171062 | ARNALDO MERCADO TAPIA | Address on File | | | | | | |
| 1657212 | Arnaldo R Rivera Gonzalez | Address on File | | | | | | |
| 1171105 | ARNALDO RIVERA SERRANO | Address on File | | | | | | |
| 2009804 | Arnaldo Santiago Lugo | Address on File | | | | | | |
| 1602224 | Arnaldo Serrano Matienzo | Address on File | | | | | | |
| 1659446 | ARNALDO TORRES RAMOS | Address on File | | | | | | |
| 1930697 | Arnaldo Vazquez Gonzalez | Address on File | | | | | | |
| 942530 | ARNOL OLIVERA RIVERA | Address on File | | | | | | |
| 2072685 | ARNOLD JUSINO HERNANDEZ | Address on File | | | | | | |
| 2072685 | ARNOLD JUSINO HERNANDEZ | Address on File | | | | | | |
| 34412 | ARROYO FERNANDEZ, MARIA A | Address on File | | | | | | |
| 1672969 | ARROYO FONSECA, JOSEFA M | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1596194 | ARSENIA CRUZ MARTINEZ | Address on File | | | | | | |
| 1924277 | ARSENIO RODRIGUEZ CASILLA | Address on File | | | | | | |
| 1924277 | ARSENIO RODRIGUEZ CASILLA | Address on File | | | | | | |
| 1171267 | ARTURO ARIZMENDI AYALA | Address on File | | | | | | |
| 1171268 | ARTURO ASTOR VILLANUEVA | Address on File | | | | | | |
| 1516659 | Arturo Diaz Ayala | Address on File | | | | | | |
| 1550330 | ARTURO RAMOS CRUZ | Address on File | | | | | | |
| 1171325 | ARTURO RAMOS VERA | Address on File | | | | | | |
| 1729150 | ARTURO ROSA RAMOS | Address on File | | | | | | |
| 1752895 | ARVELO LLORET, MARIA | Address on File | | | | | | |
| 1752895 | ARVELO LLORET, MARIA | Address on File | | | | | | |
| 1553325 | Ashley Ocasio Serrano | Address on File | | | | | | |
| 1171395 | ASLIN LAZU PAGAN | Address on File | | | | | | |
| 1950207 | Aslin Maria Ramirez Lopez | Address on File | | | | | | |
| 1733202 | ASLIN SANTIAGO SOTO | Address on File | | | | | | |
| 1940437 | Astrid Flores Vega | Address on File | | | | | | |
| 1775110 | Astrid Hiraldo Fuentes | Address on File | | | | | | |
| 1481909 | ASTRID JANNETTE CARDONA | Address on File | | | | | | |
| 960923 | ASTRID M AYALA BAEZ | Address on File | | | | | | |
| 1171431 | ASTRID M RUIZ BONILLA | Address on File | | | | | | |
| 1684227 | Astrid Rosario Clemente | Address on File | | | | | | |
| 1561303 | ASTRID SCHMIDT QUINONES | Address on File | | | | | | |
| 37171 | Atanacio Falcon, Nancy M | Address on File | | | | | | |
| 1984423 | Atmayda Montanez Padilla | Address on File | | | | | | |
| 2084096 | Aubrey Rodriguez Ortiz | Address on File | | | | | | |
| 1171503 | AUDRA P MILLAN RIVERA | Address on File | | | | | | |
| 1476700 | Audra P Millan Rivera | Address on File | | | | | | |
| 1951268 | Audry B. Ortiz Vargas | Address on File | | | | | | |
| 1841669 | Augustin Lozada III Carrasquillo | Address on File | | | | | | |
| 2106559 | Augustin Marrero Rodriguez | Address on File | | | | | | |
| 1636608 | Augusto Burgos Rivera | Address on File | | | | | | |
| 1636608 | Augusto Burgos Rivera | Address on File | | | | | | |
| 1533780 | Augusto Perez Torres | Address on File | | | | | | |
| 1533780 | Augusto Perez Torres | Address on File | | | | | | |
| 1702270 | Aura E. Viera Cardona | Address on File | | | | | | |
| 1964271 | Aura M Morales Rivera | Address on File | | | | | | |
| 1964271 | Aura M Morales Rivera | Address on File | | | | | | |
| 1171553 | AURA M ZAVALA GUILLEN | Address on File | | | | | | |
| 1953314 | Aurea Bigas Ayala | Address on File | | | | | | |
| 1953314 | Aurea Bigas Ayala | Address on File | | | | | | |
| 1689508 | AUREA CRESPO VALENTIN | Address on File | | | | | | |
| 961229 | AUREA E MARTINEZ PEREZ | Address on File | | | | | | |
| 961229 | AUREA E MARTINEZ PEREZ | Address on File | | | | | | |
| 961229 | AUREA E MARTINEZ PEREZ | Address on File | | | | | | |
| 1534042 | AUREA E MEAUX RIVERA | Address on File | | | | | | |
| 2065467 | Aurea E. Cruz Rodriguez | Address on File | | | | | | |
| 1958622 | AUREA E. FARIA PAGAN | Address on File | | | | | | |
| 1691023 | Aurea E. Matias Malave | Address on File | | | | | | |
| 1647195 | Aurea Fuentes Quiñones | Address on File | | | | | | |
| 1647195 | Aurea Fuentes Quiñones | Address on File | | | | | | |
| 1171625 | AUREA GARCIA TORRES | Address on File | | | | | | |
| 961275 | AUREA GONZALEZ GUIVAS | Address on File | | | | | | |
| 1700822 | Aurea I. Perez Cubero | Address on File | | | | | | |
| 1650049 | Aurea I. Sein Alvarez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1746981 | AUREA L. DIAZ MARIN | Address on File | | | | | | |
| 1676793 | AUREA L. DIAZ MARIN | Address on File | | | | | | |
| 1171633 | AUREA L. GARCIA VAZQUEZ | Address on File | | | | | | |
| 1713392 | Aurelio Moreno Soto | Address on File | | | | | | |
| 1997349 | Aurelio Pagan Marrero | Address on File | | | | | | |
| 1722468 | Auria Huertas Reyes | Address on File | | | | | | |
| 2004987 | Aurie D. Roque Rodriguez | Address on File | | | | | | |
| 1750530 | Aurie I Torres Rojas | Address on File | | | | | | |
| 1585463 | AURIELEE DIAZ CONDE | Address on File | | | | | | |
| 1765648 | AURINOVIA NIEVES TORRES | Address on File | | | | | | |
| 1765900 | Aurora Lopez Rivera | Address on File | | | | | | |
| 1674912 | AURORA MONT SOTO | Address on File | | | | | | |
| 1171807 | AURORA VILLEGAS ROMAN | Address on File | | | | | | |
| 1643381 | AUSBERTO MORALES | Address on File | | | | | | |
| 39027 | AVILES RIVERA, LESLIE | Address on File | | | | | | |
| 616838 | AWILDA ARROYO OCASIO | Address on File | | | | | | |
| 1798322 | AWILDA ARROYO TORRES | Address on File | | | | | | |
| 2072397 | AWILDA BATISTA OCASIO | Address on File | | | | | | |
| 2072397 | AWILDA BATISTA OCASIO | Address on File | | | | | | |
| 2060467 | Awilda Caban Sanchez | Address on File | | | | | | |
| 2070228 | AWILDA CORCHADO ORTIZ | Address on File | | | | | | |
| 1974851 | Awilda Cotto Rios | Address on File | | | | | | |
| 1974851 | Awilda Cotto Rios | Address on File | | | | | | |
| 961880 | AWILDA CRISCUOLO PEREZ | Address on File | | | | | | |
| 1562584 | Awilda Cruz Alvarez | Address on File | | | | | | |
| 1933009 | Awilda Delgado | Address on File | | | | | | |
| 2093210 | AWILDA DELGADO RAMIREZ | Address on File | | | | | | |
| 1629695 | Awilda Echevarria | Address on File | | | | | | |
| 1319124 | AWILDA EMMANUELLI GALARZA | Address on File | | | | | | |
| 1831016 | AWILDA ESPINELL VAZQUEZ | Address on File | | | | | | |
| 1674954 | Awilda Flores Flores | Address on File | | | | | | |
| 1805172 | Awilda Heredia Rodriguez | Address on File | | | | | | |
| 1801751 | AWILDA HERNANDEZ BELLO | Address on File | | | | | | |
| 1659608 | Awilda Lopez-Soto | Address on File | | | | | | |
| 2054285 | AWILDA LORENZO RAMOS | Address on File | | | | | | |
| 1754066 | Awilda Luz Nieves Perez | Address on File | | | | | | |
| 1171963 | AWILDA M LLAUGER MARRERO | Address on File | | | | | | |
| 1657955 | AWILDA M SEPULVEDA HERNANDEZ | Address on File | | | | | | |
| 1682325 | Awilda Maria Morales Muriel | Address on File | | | | | | |
| 961968 | AWILDA MARTINO VIERA | Address on File | | | | | | |
| 961968 | AWILDA MARTINO VIERA | Address on File | | | | | | |
| 1801567 | Awilda Mateo Rivera | Address on File | | | | | | |
| 1801567 | Awilda Mateo Rivera | Address on File | | | | | | |
| 2086798 | Awilda Matos Aponte | Address on File | | | | | | |
| 1604587 | Awilda Medina Torres | Address on File | | | | | | |
| 1604587 | Awilda Medina Torres | Address on File | | | | | | |
| 1716619 | AWILDA MENDEZ PEREZ | Address on File | | | | | | |
| 1171982 | AWILDA MERCADO RODRIGUEZ | Address on File | | | | | | |
| 1752785 | AWILDA MORALES SEPULVEDA | Address on File | | | | | | |
| 1752785 | AWILDA MORALES SEPULVEDA | Address on File | | | | | | |
| 1674843 | AWILDA NIEVES TORRES | Address on File | | | | | | |
| 1610158 | Awilda Ortiz Marrero | Address on File | | | | | | |
| 1498408 | Awilda Ortiz-Falu | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1172018 | AWILDA QUINONES COLON | Address on File | | | | | | |
| 1172033 | AWILDA RIOS RUSSI | Address on File | | | | | | |
| 1525351 | Awilda Rivera Flores | Address on File | | | | | | |
| 1525351 | Awilda Rivera Flores | Address on File | | | | | | |
| 1172034 | Awilda Rivera Gonzalez | Address on File | | | | | | |
| 1974631 | AWILDA RIVERA SANTIAGO | AK26 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 |
| 1796688 | AWILDA ROSADO HERNANDEZ | Address on File | | | | | | |
| 1856347 | AWILDA SALDIVIA CARDONA | Address on File | | | | | | |
| 39469 | AWILDA SALGADO RIVERA | Address on File | | | | | | |
| 1948298 | AWILDA TORRES CORREA | COND. DORAL PLAZA | 1019 AVE LUIS VIGOREAUX | APTO. 9-1 | | GUAYNABO | PR | 00966 |
| 617047 | AWILDA VARGAS TORRES | Address on File | | | | | | |
| 857472 | AWILDO RIOS MALDONADO | Address on File | | | | | | |
| 1497515 | Awlida Garcia Gonzalez | Address on File | | | | | | |
| 2085584 | Axa Alers Martinez | Address on File | | | | | | |
| 1657179 | AXAMARA PEREZ ESPINOSA | Address on File | | | | | | |
| 337978 | AXEL A. MOJICA RUIZ | Address on File | | | | | | |
| 1767546 | AXEL E. MATOS MATOS | Address on File | | | | | | |
| 1696694 | Axel I. Colón Novoa | Address on File | | | | | | |
| 1731143 | Axel Ramos Zavala | Address on File | | | | | | |
| 1731143 | Axel Ramos Zavala | Address on File | | | | | | |
| 2075175 | AXEL RIVERA SABALIER | Address on File | | | | | | |
| 1678208 | Axel Rodriguez Mendez | Address on File | | | | | | |
| 1740492 | Axenette Nieves Perez | Address on File | | | | | | |
| 1974557 | Ayala Kydian Garcia | Address on File | | | | | | |
| 2005242 | Aylsa M. Torres Emmanuelli | Address on File | | | | | | |
| 1566082 | Aymette Marie Velez Rivera | Address on File | | | | | | |
| 1604872 | AZALEA D. SUAREZ DELGADO | Address on File | | | | | | |
| 42726 | BAEZ LOPEZ, MARICELIS | Address on File | | | | | | |
| 1640978 | BARBARA A. LAGO AMPARO | Address on File | | | | | | |
| 1172348 | BARBARA BA IRIZARRY | Address on File | | | | | | |
| 1638886 | Barbara Cirino Rosario | Address on File | | | | | | |
| 1671599 | Barbara E. Montilla Santos | Address on File | | | | | | |
| 1493403 | BARBARA GARCIA | Address on File | | | | | | |
| 1493403 | BARBARA GARCIA | Address on File | | | | | | |
| 1968780 | Barbara Garcia Colon | Address on File | | | | | | |
| 1172371 | BARBARA GONZALEZ NIEVES | Address on File | | | | | | |
| 1172371 | BARBARA GONZALEZ NIEVES | Address on File | | | | | | |
| 1745317 | Barbara I. Colon Rodriguez | Address on File | | | | | | |
| 1519297 | Barbara Martir | Address on File | | | | | | |
| 1548542 | Barbara Santana Huertas | Address on File | | | | | | |
| 852125 | BARRETO CAMACHO, JAIME | Address on File | | | | | | |
| 885776 | BASILIO DE JESUS BON | Address on File | | | | | | |
| 1752930 | Bearice Rodriguez Ortiz | Address on File | | | | | | |
| 1598968 | Beatrice Cautino Antongiorgi | Address on File | | | | | | |
| 1752927 | Beatrice Rodriguez | Address on File | | | | | | |
| 1752927 | Beatrice Rodriguez | Address on File | | | | | | |
| 1774415 | BEATRIZ A RIVERA CRUZ | Address on File | | | | | | |
| 852084 | BEATRIZ AYALA CRUZ | Address on File | | | | | | |
| 39999 | BEATRIZ AYALA CRUZ | Address on File | | | | | | |
| 1662230 | BEATRIZ CARRERO OLMO | Address on File | | | | | | |
| 1657731 | BEATRIZ CARRERO OLMO | Address on File | | | | | | |
| 1560593 | BEATRIZ CHARLES RIVERA | Address on File | | | | | | |
| 1731826 | BEATRIZ GONZALEZ ALEJANDRO | Address on File | | | | | | |
| 1731826 | BEATRIZ GONZALEZ ALEJANDRO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1697274 | BEATRIZ GONZALEZ MARTINEZ | Address on File | | | | | | |
| 1887952 | Beatriz Gonzalez Martinez | Address on File | | | | | | |
| 885820 | BEATRIZ GUZMAN RIVERA | Address on File | | | | | | |
| 885820 | BEATRIZ GUZMAN RIVERA | Address on File | | | | | | |
| 1643912 | BEATRIZ LAMOURT TOSADO | Address on File | | | | | | |
| 1552091 | Beatriz Lizardi Casiano | Address on File | | | | | | |
| 1717844 | BEATRIZ LOPEZ AVILES | Address on File | | | | | | |
| 1585065 | Beatriz M Lugardo Negron | Address on File | | | | | | |
| 2048484 | Beatriz M. Ayabar Soltero | Address on File | | | | | | |
| 1957118 | BEATRIZ MAYMI TORRES | Address on File | | | | | | |
| 2093714 | Beatriz Munoz Matos | Address on File | | | | | | |
| 1847416 | BEATRIZ NIEVES MELENDEZ | Address on File | | | | | | |
| 1847416 | BEATRIZ NIEVES MELENDEZ | Address on File | | | | | | |
| 1560870 | Beatriz Ortiz Lozada | Address on File | | | | | | |
| 1731904 | BEATRIZ RIVERA CRUZ | Address on File | | | | | | |
| 1643392 | Beatriz Rivera Rivera | Address on File | | | | | | |
| 1500023 | Beatriz Robles Echevarria | Address on File | | | | | | |
| 617804 | Beatriz Rodriguez Vales | Address on File | | | | | | |
| 1562934 | BEATRIZ ROSADO CRESPO | Address on File | | | | | | |
| 1801496 | BEATRIZ SANTIAGO LOPEZ | Address on File | | | | | | |
| 1561769 | BEATRIZ SOTO-APONTE | Address on File | | | | | | |
| 1771706 | BEATRIZ VARGAS PEREZ | Address on File | | | | | | |
| 46734 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | Address on File | | | | | | |
| 1971489 | Beda Rosario | Address on File | | | | | | |
| 1752880 | BELBELINE RAMOS CARMONA | Address on File | | | | | | |
| 1752880 | BELBELINE RAMOS CARMONA | Address on File | | | | | | |
| 1668465 | BELEN BAEZ CASTRO | Address on File | | | | | | |
| 1172670 | BELEN COLLAZO MONTESINO | Address on File | | | | | | |
| 1537403 | BELINDA CRUZ ALVAREZ | Address on File | | | | | | |
| 1172709 | BELINDA TORRES CARRERAS | Address on File | | | | | | |
| 1609253 | BELISA FEBRES DELGADO | Address on File | | | | | | |
| 1582668 | Belisa Rivera Negron | Address on File | | | | | | |
| 1633987 | Belitza D Velez Pagan | Address on File | | | | | | |
| 1815285 | Belkis Encarnacion Vaquez | Address on File | | | | | | |
| 1725436 | BELKYS SURILLO NIEVES | Address on File | | | | | | |
| 1172740 | BELKYS RODRIGUEZ FELIX | Address on File | | | | | | |
| 1635497 | BELKYS Y EGIPCIACO-RODRIGUEZ | Address on File | | | | | | |
| 47239 | BELMA LIZZ CRUZ-SERRANO | Address on File | | | | | | |
| 1574709 | BELMARI RIVERA PADILLA | Address on File | | | | | | |
| 1578178 | BELMARIS LOPEZ CARTAGENA | Address on File | | | | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | Address on File | | | | | | |
| 1717926 | Benedicto Oquendo Torres | Address on File | | | | | | |
| 1634768 | BENEDICTO RODRIGUEZ VELAZQUEZ | Address on File | | | | | | |
| 1554630 | Beneida Flores Ruiz | Address on File | | | | | | |
| 1757342 | BENIGNO DEL VALLE SANTIAGO | Address on File | | | | | | |
| 1670544 | BENIGNO OCASIO MONSERRATE | Address on File | | | | | | |
| 1572960 | Benigno Reyes Rivera | Address on File | | | | | | |
| 567999 | BENIGNO VARGAS MULLER | Address on File | | | | | | |
| 2037242 | Benita Osorio Cruz | Address on File | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | Address on File | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 47960 | BENITEZ COLON, ZINDIA I | Address on File | | | | | | |
| 1172895 | BENITO HERNANDEZ ROLDAN | Address on File | | | | | | |
| 1443656 | Benito Maladonado Albaladejo | Address on File | | | | | | |
| 1678644 | BENJAMIN A COLON ALVAREZ | Address on File | | | | | | |
| 962783 | BENJAMIN ACOSTA MATOS | Address on File | | | | | | |
| 1518907 | Benjamin Collazo Pérez | Address on File | | | | | | |
| 1172993 | BENJAMIN DIAZ IRIZARRY | Address on File | | | | | | |
| 48589 | BENJAMIN GONZALEZ RAMOS | Address on File | | | | | | |
| 1895626 | Benjamin J. Nieves Ayala | Address on File | | | | | | |
| 1556384 | BENJAMIN JIMENEZ TORRES | Address on File | | | | | | |
| 1817529 | Benjamin Nieves Barbosa | Address on File | | | | | | |
| 1550935 | Benjamin Ramirez Cadena | Address on File | | | | | | |
| 1729278 | Benjamin Reyes Laguer | Address on File | | | | | | |
| 1173124 | BENJAMIN RIVERA NEGRON | Address on File | | | | | | |
| 1921469 | BENJAMIN RUIZ MENDOZA | Address on File | | | | | | |
| 1842864 | Benjamin Serrano Claudio | Address on File | | | | | | |
| 1842864 | Benjamin Serrano Claudio | Address on File | | | | | | |
| 1581819 | Benjamin Valdes Adorno | Address on File | | | | | | |
| 1173184 | Benjamin Valentin Matias | Address on File | | | | | | |
| 2016046 | BENNY RODRIGUEZ LARRACUENTA | Address on File | | | | | | |
| 1564817 | BERENICE DE JUAN VALENTIN | Address on File | | | | | | |
| 1173226 | BERENICE R SUEIRO VAZQUEZ | Address on File | | | | | | |
| 2127210 | BERENID BAYRON FERREIRA | Address on File | | | | | | |
| 1744328 | Berguedys Diaz Rodriguez | Address on File | | | | | | |
| 1732449 | Berma A. Badillo Suss | Address on File | | | | | | |
| 49220 | BERMÚDEZ CABRERA, XIOMARA | Address on File | | | | | | |
| 1588974 | BERNABE ANDRADES GUZMAN | Address on File | | | | | | |
| 2097575 | Bernaliz Garcia Acevedo | Address on File | | | | | | |
| 1634473 | Bernardino Maldonado Colon | Address on File | | | | | | |
| 1634473 | Bernardino Maldonado Colon | Address on File | | | | | | |
| 464376 | BERNARDITA ROBLES ROBLES | Address on File | | | | | | |
| 1556234 | Bernardo Acevedo Gonzalez | Address on File | | | | | | |
| 1556234 | Bernardo Acevedo Gonzalez | Address on File | | | | | | |
| 1556234 | Bernardo Acevedo Gonzalez | Address on File | | | | | | |
| 1173303 | BERNARDO CARRILLO DELGADO | Address on File | | | | | | |
| 1173303 | BERNARDO CARRILLO DELGADO | Address on File | | | | | | |
| 1870761 | Bernardo Colon Sola | Address on File | | | | | | |
| 1648835 | Bernardo del Rio Rivera | Address on File | | | | | | |
| 1648835 | Bernardo del Rio Rivera | Address on File | | | | | | |
| 1604410 | BERNICE JUSINO GARCIA | Address on File | | | | | | |
| 1458640 | Bernice Y. Febres Rosario | Address on File | | | | | | |
| 1458640 | Bernice Y. Febres Rosario | Address on File | | | | | | |
| 1689382 | BERTA T ROSA SIURANO | Address on File | | | | | | |
| 1485373 | BETANCOURT CACERES, NUVIA M. | Address on File | | | | | | |
| 1900934 | Beth Zaida Pagan Rodriguez | Address on File | | | | | | |
| 618713 | BETHZABEL VALLE CUEVAS | Address on File | | | | | | |
| 1869642 | Bethzaida Fontanez Ramos | Address on File | | | | | | |
| 841327 | BETHZAIDA JIMENEZ VAZQUEZ | Address on File | | | | | | |
| 1627665 | Bethzaida Martinez Gonzalez | Address on File | | | | | | |
| 1668022 | Bethzaida Nieves Ruiz | Address on File | | | | | | |
| 1949611 | Bethzaida Olivo Miranda | Address on File | | | | | | |
| 1696712 | Bethzaida Rivera Martinez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2040520 | BETHZAIDA SERRANO LOZADA | Address on File | | | | | | |
| 557401 | BETHZAIDA TORRES ROSADO | Address on File | | | | | | |
| 1718286 | Bethzaira M. Pizarro Velez | Address on File | | | | | | |
| 1870789 | Betsabe Viana DeJesus | Address on File | | | | | | |
| 1173512 | BETSAIDA PEREZ REBOLLO | Address on File | | | | | | |
| 1531853 | Betsaida Villegas Echevarria | Address on File | | | | | | |
| 1951629 | Betsie Ayala Rivera | Address on File | | | | | | |
| 1781481 | Betsy A Millet Gonzalez | Address on File | | | | | | |
| 1676039 | BETSY ALAMEDA VARGAS | Address on File | | | | | | |
| 4649 | Betsy B. Acosta Santiago | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | | | PONCE | PR | 00730 |
| 4649 | Betsy B. Acosta Santiago | P.O Box 330721 | | | | Ponce | PR | 00733-0721 |
| 158286 | BETSY ESTEVEZ REGALADO | Address on File | | | | | | |
| 158286 | BETSY ESTEVEZ REGALADO | Address on File | | | | | | |
| 1951361 | Betsy Gonzalez Bernard | Address on File | | | | | | |
| 2114371 | Betsy I. Rodriguez Vega | Address on File | | | | | | |
| 2019613 | Betsy Martinez Valentin | Address on File | | | | | | |
| 1518377 | Betsy Montalvo Oliver | Address on File | | | | | | |
| 1494020 | Betsy Nuñez-Rivera | Address on File | | | | | | |
| 52402 | BETSY ORTIZ COTTO | Address on File | | | | | | |
| 1605684 | BETSY PEREZ MIRANDA | Address on File | | | | | | |
| 1950416 | BETTY ALVALLE ALVARADO | Address on File | | | | | | |
| 1813918 | BETTY GONZALEZ RIVERA | Address on File | | | | | | |
| 1735582 | Betty Jimenez Colon | Address on File | | | | | | |
| 1173618 | BETTY L. AYALA ALICEA | Address on File | | | | | | |
| 1635787 | Betty Reyes Ortiz | Address on File | | | | | | |
| 446275 | BETTY RIVERA FERRER | Address on File | | | | | | |
| 828770 | BETTY VEGA RIVERA | Address on File | | | | | | |
| 1701154 | Betzabeth Font Santiago | Address on File | | | | | | |
| 1581068 | BETZAIDA BORRERO VELAZQUEZ | Address on File | | | | | | |
| 1173671 | BETZAIDA COLON COLON | Address on File | | | | | | |
| 857486 | BETZAIDA COLON RODRIGUEZ | Address on File | | | | | | |
| 1665527 | BETZAIDA CRUZ SOSA | Address on File | | | | | | |
| 1665527 | BETZAIDA CRUZ SOSA | Address on File | | | | | | |
| 1936812 | Betzaida Del Valle Maldonado | Address on File | | | | | | |
| 1173715 | BETZAIDA MARIN ROMAN | Address on File | | | | | | |
| 1984325 | Betzaida Muriel Santana | Address on File | | | | | | |
| 1984325 | Betzaida Muriel Santana | Address on File | | | | | | |
| 1533833 | Betzaida Nieves Freita | Address on File | | | | | | |
| 1577781 | Betzaida Ortiz Garcia | Address on File | | | | | | |
| 2001143 | Betzaida Oyola Rios | Address on File | | | | | | |
| 52514 | BETZAIDA PIZARRO RIVERA | Address on File | | | | | | |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | Address on File | | | | | | |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | Address on File | | | | | | |
| 1861888 | Betzaida Qyola Rios | Address on File | | | | | | |
| 1683396 | BETZAIDA RIVERA ALMODOVAR | Address on File | | | | | | |
| 1541588 | Betzaida Solano Acosta | Address on File | | | | | | |
| 567887 | Betzty E Vargas Matos | Address on File | | | | | | |
| 1526176 | Betzy A Gregory Vazquez | Address on File | | | | | | |
| 1671935 | Beverly Davis Monell | Address on File | | | | | | |
| 1790981 | BEVERLY DELGADO GRAULAU | Address on File | | | | | | |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1763910 | Beverly V. Ortiz Berrios | Address on File | | | | | | |
| 1656370 | Bexaida Martinez Mirabal | Address on File | | | | | | |
| 2101117 | Bianca Aviles Alvarado | Address on File | | | | | | |
| 1173824 | Bianca S Pujol Angomas | Address on File | | | | | | |
| 1534996 | Bianca V. Pagan Hansen | Address on File | | | | | | |
| 1540030 | BIENVENIDA TORRES - VARGAS | Address on File | | | | | | |
| 1664908 | Bienvenido Marin Rivera | Address on File | | | | | | |
| 1637712 | Bilda S Espada Lopez | Address on File | | | | | | |
| 886352 | BILLY NIEVES HERNANDEZ | Address on File | | | | | | |
| 1319865 | BILLY NIEVES HERNANDEZ | Address on File | | | | | | |
| 1512337 | Billy Nieves Hernandez | Address on File | | | | | | |
| 1798946 | Blana Rosa Sepulveda Lugo | Address on File | | | | | | |
| 1640624 | BLANCA C CARDONA PEREZ | Address on File | | | | | | |
| 1697908 | Blanca C Santos Ramirez | Address on File | | | | | | |
| 2012483 | Blanca C. Cardona Perez | Address on File | | | | | | |
| 784947 | BLANCA CINTRON GONZALEZ | Address on File | | | | | | |
| 963789 | Blanca E FIGUEROA OJEDA | Address on File | | | | | | |
| 1614429 | Blanca E Garcia-Ortega | Address on File | | | | | | |
| 1502202 | BLANCA FERNANDEZ SOSA | Address on File | | | | | | |
| 1952845 | Blanca Figueroa Cardona | Address on File | | | | | | |
| 179525 | BLANCA FRED REYES | Address on File | | | | | | |
| | | | | | | | | |
| 1580381 | BLANCA HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 1790928 | BLANCA I BARRETTO BARRETTO | Address on File | | | | | | |
| 1174029 | BLANCA I COLON GONZALEZ | Address on File | | | | | | |
| 1586460 | BLANCA I DIAZ BELTRAN | Address on File | | | | | | |
| 1899327 | Blanca I Garcia Garcia | Address on File | | | | | | |
| 1617638 | Blanca I Martinez Hernandez | Address on File | | | | | | |
| 1768165 | BLANCA I SEGUI RAMIREZ | Address on File | | | | | | |
| 1825955 | BLANCA I TORRES HERNANDEZ | Address on File | | | | | | |
| 826177 | BLANCA I TORRES LOPEZ | Address on File | | | | | | |
| 1536871 | Blanca I. Cruz Valle | Address on File | | | | | | |
| 1752959 | Blanca I. Gonzalez Negrón | Address on File | | | | | | |
| 2036512 | Blanca I. Hernandez Gomez | Address on File | | | | | | |
| 1632477 | BLANCA I. MIRANDA ORTIZ | Address on File | | | | | | |
| 1630065 | Blanca I. Perez Monroig | Address on File | | | | | | |
| 1598448 | Blanca I. Rosario Pomales | Address on File | | | | | | |
| 1598448 | Blanca I. Rosario Pomales | Address on File | | | | | | |
| 1672806 | Blanca J. Burgos Jimenez | Address on File | | | | | | |
| 1592854 | Blanca Luz Castro Estrada | Address on File | | | | | | |
| 53346 | BLANCA LUZ MORALES RAMOS | Address on File | | | | | | |
| 1630610 | BLANCA M CUBERO VEGA | Address on File | | | | | | |
| | | | | | | | | |
| 1718320 | BLANCA M VICTORIA CASTELLANOS | Address on File | | | | | | |
| 1765146 | BLANCA MARIN ALVAREZ | Address on File | | | | | | |
| 1660817 | Blanca Nazario Acosta | 518 Calle 19 San Isidro | | | | Canovanas | PR | 00729 |
| 886473 | BLANCA ORTEGA DIAZ | Address on File | | | | | | |
| 1703033 | Blanca R Lopez Agudo | Address on File | | | | | | |
| 2129012 | Blanca R Perez Ortiz | Address on File | | | | | | |
| 1174199 | BLANCA R REYES ROLON | Address on File | | | | | | |
| 1174199 | BLANCA R REYES ROLON | Address on File | | | | | | |
| 1174220 | BLANCA ROMAN MALDONADO | Address on File | | | | | | |
| 1561758 | Blanca T. Portela Martinez | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 619271 | BLANCA Y RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 1633430 | Blessy Sosa Rodríguez | Address on File | | | | | | |
| 1633430 | Blessy Sosa Rodríguez | Address on File | | | | | | |
| 1174272 | BOLIVAR BARRETO PAGAN | Address on File | | | | | | |
| 1174272 | BOLIVAR BARRETO PAGAN | Address on File | | | | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on File | | | | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on File | | | | | | |
| 516232 | BONIFACIA SANTIAGO FARIA | Address on File | | | | | | |
| 516232 | BONIFACIA SANTIAGO FARIA | Address on File | | | | | | |
| 54449 | BONIFACIO ORTIZ ARROYO | Address on File | | | | | | |
| 2105794 | Brandon Iglesias Acosta | Address on File | | | | | | |
| 1790327 | Braulio Ortiz Santiago | Address on File | | | | | | |
| 1790327 | Braulio Ortiz Santiago | Address on File | | | | | | |
| 619924 | Brenda A Colon Gomez | Address on File | | | | | | |
| 2000969 | BRENDA AGOSTO GARCIA | Address on File | | | | | | |
| 1741665 | Brenda Alonso Rivera | Address on File | | | | | | |
| 852104 | BRENDA BAEZ ACABA | Address on File | | | | | | |
| 852104 | BRENDA BAEZ ACABA | Address on File | | | | | | |
| 1539768 | BRENDA BENITEZ SOTO | Address on File | | | | | | |
| 1174438 | BRENDA CALZADA TORRES | Address on File | | | | | | |
| 1764213 | BRENDA CARDONA RUIZ | Address on File | | | | | | |
| 1747151 | Brenda Clemente Bermudez | Address on File | | | | | | |
| 787172 | BRENDA COURET CARABALLO | Address on File | | | | | | |
| 400742 | Brenda E Perez Carcador | Address on File | | | | | | |
| 400742 | Brenda E Perez Carcador | Address on File | | | | | | |
| 886714 | Brenda E Rivera Rochet | Address on File | | | | | | |
| 2008806 | BRENDA E TORRES CARRERO | Address on File | | | | | | |
| 1541359 | Brenda E. Berrios Jock | Address on File | | | | | | |
| 1541359 | Brenda E. Berrios Jock | Address on File | | | | | | |
| 1532602 | Brenda E. Berrios Rodriguez | Address on File | | | | | | |
| 1532602 | Brenda E. Berrios Rodriguez | Address on File | | | | | | |
| 1562081 | Brenda E. Melendez Ramos | Address on File | | | | | | |
| 1562081 | Brenda E. Melendez Ramos | Address on File | | | | | | |
| 1711536 | Brenda Feliciano Pérez | Address on File | | | | | | |
| 1540342 | Brenda Figueroa Mendina | Address on File | | | | | | |
| 2039023 | Brenda G. Peraza Ayala | Address on File | | | | | | |
| 2096082 | Brenda G. Zamot Salgado | Address on File | | | | | | |
| 1940101 | Brenda Gonzalez Toledo | Cond. El Alantico | Apt. 1210 Levittomn | | | Toa Baja | PR | 00949 |
| 1958708 | Brenda Guzman Canoles | Address on File | | | | | | |
| 216289 | BRENDA HERNANDEZ ALMODOVAR | Address on File | | | | | | |
| 1691503 | BRENDA HERNANDEZ ORTIZ | Address on File | | | | | | |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | Address on File | | | | | | |
| 1555340 | BRENDA I FRANCO RESTO | Address on File | | | | | | |
| 1694346 | BRENDA I RIVERA NIEVES | Address on File | | | | | | |
| 1174588 | BRENDA I RIVERA PEREZ | Address on File | | | | | | |
| 1633922 | Brenda I. Allende | Address on File | | | | | | |
| 1937426 | Brenda I. Baez Baez | Address on File | | | | | | |
| 1661520 | BRENDA I. BERRIOS NAVARRO | Address on File | | | | | | |
| 1657665 | BRENDA I. GONZALEZ MARFISI | Address on File | | | | | | |
| 1675266 | Brenda I. Maldonado Ortiz | Address on File | | | | | | |
| 1515918 | Brenda I. Martinez Poupart | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1601311 | Brenda I. Olivero Aponte | Address on File | | | | | | |
| 1755267 | Brenda I. Rodriguez Rodriguez | Address on File | | | | | | |
| 1886476 | Brenda I. Rodriguez Soto | Address on File | | | | | | |
| 1736614 | Brenda I. Torres Cruz | Address on File | | | | | | |
| 1680725 | Brenda Ivelisse Cirino Rios | Address on File | | | | | | |
| 1575324 | Brenda Ivette Roman Gonzalez | Address on File | | | | | | |
| 1750670 | BRENDA IVETTE VEGA GARCIA | Address on File | | | | | | |
| 1512178 | BRENDA J CACERES CARRASQUILLO | Address on File | | | | | | |
| 2084052 | Brenda J. Montanez Cruz | Address on File | | | | | | |
| 1718437 | Brenda L Amaro Vazquez | Address on File | | | | | | |
| 54878 | Brenda L Bonilla Martinez | Address on File | | | | | | |
| 1750247 | BRENDA L DAVILA CORONAS | Address on File | | | | | | |
| 2032747 | Brenda L Ducos Ortiz | Address on File | | | | | | |
| 2047399 | Brenda L Gonzalez Carrasco | Address on File | | | | | | |
| 1766780 | Brenda L Jiménez Morales | Address on File | | | | | | |
| 1583867 | Brenda L Miranda Gonzalez | Address on File | | | | | | |
| 1533358 | BRENDA L ORENGO BONILLA | Address on File | | | | | | |
| 1634642 | BRENDA L PEREZ CLEMENTE | Address on File | | | | | | |
| 525073 | BRENDA L SANTOS VARGAS | Address on File | | | | | | |
| 525073 | BRENDA L SANTOS VARGAS | Address on File | | | | | | |
| 1643599 | BRENDA L TORRES GUTIERRES | Address on File | | | | | | |
| 1839729 | Brenda L. Acevedo Nieves | Address on File | | | | | | |
| 1532270 | Brenda L. Arce Martinez | Address on File | | | | | | |
| 1561672 | Brenda L. De Jesus Delgado | Address on File | | | | | | |
| 1610378 | Brenda L. Moreno Lorenzo | Address on File | | | | | | |
| 1687088 | Brenda L. Oliveras Toro | Address on File | | | | | | |
| 1800325 | BRENDA L. RODRIGUEZ TORRES | Address on File | | | | | | |
| 1628335 | Brenda L. Sánchez López | Address on File | | | | | | |
| 1648039 | Brenda L. Santiago Meléndez | Address on File | | | | | | |
| 1609688 | Brenda L. Santiago Santiago | Address on File | | | | | | |
| 1635598 | Brenda L. Virella | Address on File | | | | | | |
| 1585624 | Brenda Lee Forty Casillas | Address on File | | | | | | |
| 1469955 | Brenda Lee Mejias Arroyo | Address on File | | | | | | |
| 1804646 | Brenda Lee Nazario Vazquez | Address on File | | | | | | |
| 1643179 | Brenda Lee Quinones Santos | Address on File | | | | | | |
| 1665583 | Brenda Lee Rivera Cedeno | Address on File | | | | | | |
| 1665583 | Brenda Lee Rivera Cedeno | Address on File | | | | | | |
| 1675882 | BRENDA LEE SOTO SANTIAGO | Address on File | | | | | | |
| 1751370 | BRENDA LEE VELAZQUEZ PEREZ | Address on File | | | | | | |
| 1507907 | Brenda Liz Burgos Morales | Address on File | | | | | | |
| 1506547 | Brenda Liz Caarasquillo Velazquez | Address on File | | | | | | |
| 1850857 | Brenda Liz Carrasquillo Mojica | PO Box 278 | | | | Carolina | PR | 00986 |
| 1810846 | Brenda Liz Dross Morales | Address on File | | | | | | |
| 1810846 | Brenda Liz Dross Morales | Address on File | | | | | | |
| 1555315 | Brenda Liz Lopez Figueroa | Address on File | | | | | | |
| 1619001 | Brenda Liz Martinez Crespo | Address on File | | | | | | |
| 1652360 | Brenda Liz Martínez Robles | Address on File | | | | | | |
| 1673533 | BRENDA LIZ MATEO NEGRON | Address on File | | | | | | |
| 1609390 | Brenda Liz Ortiz Ortiz | Address on File | | | | | | |
| 1609390 | Brenda Liz Ortiz Ortiz | Address on File | | | | | | |
| 1672102 | Brenda Liz Perez Rodriguez | Address on File | | | | | | |
| 1498952 | Brenda Liz Santiago Guadalupe | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1633545 | Brenda Liz Torres López | Address on File | | | | | | |
| 1850668 | Brenda Lopez Rivera | Address on File | | | | | | |
| 1742635 | BRENDA M FONTANEZ QUILES | Address on File | | | | | | |
| 1635682 | Brenda M. Alicea Trinidad | Address on File | | | | | | |
| 1620559 | BRENDA M. CRUZ WALKER | Address on File | | | | | | |
| 1731118 | Brenda M. Vázquez Cruz | Address on File | | | | | | |
| 1744537 | BRENDA MALDONADO VAZQUEZ | Address on File | | | | | | |
| 1647392 | BRENDA MARIE ROBLES RAYA | Address on File | | | | | | |
| 1647392 | BRENDA MARIE ROBLES RAYA | Address on File | | | | | | |
| 1726393 | Brenda Martínez Soto | Address on File | | | | | | |
| 1689811 | BRENDA RIVERA PEREZ | Address on File | | | | | | |
| 1174928 | BRENDA RIVERA RIVERA | Address on File | | | | | | |
| 1567786 | BRENDA RODRIGUEZ ALVARADO | Address on File | | | | | | |
| 1568086 | Brenda Rodriguez Alvardo | Address on File | | | | | | |
| 1509679 | BRENDA RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1774626 | Brenda S. Berrios Lopez | Address on File | | | | | | |
| 1825916 | BRENDA SIMONETTI CRUZ | Address on File | | | | | | |
| 1825916 | BRENDA SIMONETTI CRUZ | Address on File | | | | | | |
| 2079328 | BRENDA SOLTERO CALDERO | Address on File | | | | | | |
| 2079328 | BRENDA SOLTERO CALDERO | Address on File | | | | | | |
| 1638028 | Brenda Soto Colon | Address on File | | | | | | |
| 1174967 | BRENDA V BATISTA BARBOSA | Address on File | | | | | | |
| 1174976 | BRENDA VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 1942287 | BRENDALISSA RODRIGUEZ DIEPPA | Address on File | | | | | | |
| 1656947 | Brendalisse Suarez | Address on File | | | | | | |
| 1587732 | Brendaliz Camacho Ruiz | Address on File | | | | | | |
| 1587811 | BRENDALIZ MEDINA RIOS | Address on File | | | | | | |
| 1175063 | BRIGIDA FRANCO FIGUEROA | Address on File | | | | | | |
| 1765726 | BRIGIDO LOZANO SANJURJO | Address on File | | | | | | |
| 1824844 | Brindis M. Velazquez Saez | Address on File | | | | | | |
| 57970 | BRISEIDA JANNETTE BERRIOS MORALES | Address on File | | | | | | |
| 2102689 | Briseida Sanchez Cruz | Address on File | | | | | | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Address on File | | | | | | |
| 1747215 | BRUMILDA RODRIGUEZ TORRES | Address on File | | | | | | |
| 172997 | BRUNILDA B FIGUEROA VAZQUEZ | Address on File | | | | | | |
| 1727469 | BRUNILDA CHICO MOYA | Address on File | | | | | | |
| 1486426 | Brunilda Escalera Figueroa | Address on File | | | | | | |
| 2117238 | Brunilda Feneque Carrero | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 |
| 1746266 | Brunilda Fernandez Ortiz | Address on File | | | | | | |
| 1175145 | Brunilda Galindez Tanco | Address on File | | | | | | |
| 1585218 | Brunilda Hernandez Mendez | Address on File | | | | | | |
| 1175180 | BRUNILDA NEGRON OQUENDO | Address on File | | | | | | |
| 1984564 | Brunilda Ramos Feliciano | Address on File | | | | | | |
| 1746936 | Brunilda Ramos Velazquez | Address on File | | | | | | |
| 1815243 | Brunilda Rosa Santos | Address on File | | | | | | |
| 507632 | BRUNILDA SANCHEZ CASTRO | Address on File | | | | | | |
| 1812720 | Brunilda Torres Santana | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1808996 | Brunilda Velez Mercado | Address on File | | | | | | |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | Address on File | | | | | | |
| 63341 | CALDERIN GARCIA, MARIA | Address on File | | | | | | |
| 63536 | CALDERON CEPEDA, JOHANNA | Address on File | | | | | | |
| 1634836 | CALDERON LANZO, EULEDIS | Address on File | | | | | | |
| 63916 | CALDERON PEREIRA, BARBARA | Address on File | | | | | | |
| 63916 | CALDERON PEREIRA, BARBARA | Address on File | | | | | | |
| 1175372 | CALEFC RAMIREZ RAMIREZ | Address on File | | | | | | |
| 1524830 | Calixta Resto Villegas | Address on File | | | | | | |
| 1605217 | Caliz N. Lopez Alvarez | Municipio de Guaybnabo | Supervisor Emergencias Medicas | Bo. Santa Rosa 1 Carr. 837 K.2 H.2 | Entrada el AZ de Oro | Guaynabo | PR | 00970 |
| 1605217 | Caliz N. Lopez Alvarez | Box 2661 | | | | Guaynabo | PR | 00970 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | Address on File | | | | | | |
| 64939 | CAMACHO FUENTES, ROSA M | Address on File | | | | | | |
| 1692040 | CAMILIE SOTO SERRANO | Address on File | | | | | | |
| 1658922 | Camille Ivette Medina Rodriguez | Address on File | | | | | | |
| 1652998 | Camille J. Martinez Perez | Address on File | | | | | | |
| 1733608 | Camille Joan Ruiz Febles | Address on File | | | | | | |
| 1582964 | CAMILLE RIVERA PEREZ | Address on File | | | | | | |
| 2000654 | Camille Y. Ortiz Sepulueda | Address on File | | | | | | |
| 1572491 | Camilo M. Reyes Calderon | Address on File | | | | | | |
| 1557661 | CAMILO MELENDEZ SANCHEZ | Address on File | | | | | | |
| 1557661 | CAMILO MELENDEZ SANCHEZ | Address on File | | | | | | |
| 66017 | CAMILO NIEVES, YESENIA | Address on File | | | | | | |
| 66030 | CAMILO ROMAN, MAYRA | Address on File | | | | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | Address on File | | | | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | Address on File | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Address on File | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Address on File | | | | | | |
| 1590429 | CANDIDA GUZMAN ALICEA | Address on File | | | | | | |
| 2017969 | Candida Laureano Felix | Address on File | | | | | | |
| 1535068 | Candida Lopez Ramirez | Address on File | | | | | | |
| 2076106 | Candida R Quintero Pamias | Address on File | | | | | | |
| 1588009 | Cándida. R Rodríguez Colón | Address on File | | | | | | |
| 2020750 | Candido A Yulfo Blas | Address on File | | | | | | |
| 1563281 | Candido Carrasquillo Pedraza | Address on File | | | | | | |
| 68018 | CANTRES CASTRO, JUANITA | Address on File | | | | | | |
| 1539207 | Caonabo Vicente Vazquez | Address on File | | | | | | |
| 1734198 | CAQUIAS ARROYO, NITZA | Address on File | | | | | | |
| 70212 | CARDONA FLORES, MAYRA G. | Address on File | | | | | | |
| 70599 | Cardona Ramirez, Richard | Address on File | | | | | | |
| 1981954 | Carely Matias Semidey | Address on File | | | | | | |
| 1678481 | CARIDAD GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1383199 | CARIDAD MORALES CRUZ | Address on File | | | | | | |
| 480760 | CARIDAD RODRIGUEZ SAEZ | Address on File | | | | | | |
| 480760 | CARIDAD RODRIGUEZ SAEZ | Address on File | | | | | | |
| 1175682 | CARIDAD RONDA RIVERA | Address on File | | | | | | |
| 1861463 | Caridad Soto Lebron | Address on File | | | | | | |
| 2083514 | CARLA A. RIVERA LEBRON | Address on File | | | | | | |
| 2083514 | CARLA A. RIVERA LEBRON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1572883 | CARLA FABIAN-GONZALEZ | Address on File | | | | | | |
| 1514246 | Carla L. Ramirez Rosaly | Address on File | | | | | | |
| 1716931 | Carla M Rodriguez Heredia | Address on File | | | | | | |
| 2101486 | CARLA M. GARAYUA DIAZ | Address on File | | | | | | |
| 2101486 | CARLA M. GARAYUA DIAZ | Address on File | | | | | | |
| 1175731 | CARLA MICHELLE ALEJANDRO | Address on File | | | | | | |
| 1803603 | CARLA PEREZ DELGADO | Address on File | | | | | | |
| 1746349 | Carlina Baez Ortiz | Address on File | | | | | | |
| 1727085 | CARLOS A ALONSO SANCHEZ | Address on File | | | | | | |
| 71665 | CARLOS A ARROYO CORTES | Address on File | | | | | | |
| 1588173 | CARLOS A BAEZ BORRERO | Address on File | | | | | | |
| 2095256 | CARLOS A DIAZ VELIZ | Address on File | | | | | | |
| 1850408 | Carlos A Fontanez Ortiz | Address on File | | | | | | |
| 2099422 | Carlos A Gamez Torres | Address on File | | | | | | |
| 841658 | CARLOS A GUEMAREZ CRUZ | Address on File | | | | | | |
| 1581852 | CARLOS A LUCCIONI COLLAZO | Address on File | | | | | | |
| 1175983 | CARLOS A MARIN RIOS | Address on File | | | | | | |
| 1616331 | Carlos A Martinez Colon | Address on File | | | | | | |
| 1616331 | Carlos A Martinez Colon | Address on File | | | | | | |
| 1483926 | Carlos A Nieves Rivera | Address on File | | | | | | |
| 1765937 | Carlos A Pagan Laureano | Address on File | | | | | | |
| 1738321 | CARLOS A PIMENTEL AGUILAR | Address on File | | | | | | |
| 1744688 | CARLOS A QUINONES IRIZARRY | Address on File | | | | | | |
| 841662 | CARLOS A RAMOS ALERS | Address on File | | | | | | |
| 1716937 | CARLOS A REYES SOTO | Address on File | | | | | | |
| 1601466 | Carlos A Reyes Soto | Address on File | | | | | | |
| 1716937 | CARLOS A REYES SOTO | Address on File | | | | | | |
| 2063588 | Carlos A Rivera Barrera | HC-38 Box 7411 | | | | Guanica | PR | 00653 |
| 1678417 | CARLOS A RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1665832 | CARLOS A RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1724164 | CARLOS A ROSADO COLON | Address on File | | | | | | |
| 841664 | CARLOS A SANTIAGO CALDERON | Address on File | | | | | | |
| 1176219 | CARLOS A TORRES SANTOS | Address on File | | | | | | |
| 1488645 | CARLOS A TRILLA SEPULVEDA | Address on File | | | | | | |
| 2049606 | Carlos A. Acevedo Ilarraza | Address on File | | | | | | |
| 2052300 | Carlos A. Burgos Colon | Address on File | | | | | | |
| 1175820 | CARLOS A. CANUELAS PEREIRA | Address on File | | | | | | |
| 1744004 | Carlos A. Cardona Roman | Address on File | | | | | | |
| 2108953 | Carlos A. Cortijo Medina | Urb. Villas de Loiza | C/19 #S-11 | | | Canovanas | PR | 00729 |
| 1538212 | Carlos A. De Jesus Ramos | Address on File | | | | | | |
| 622225 | Carlos A. Iglesias Pimentel | Address on File | | | | | | |
| 1555036 | Carlos A. Montalvo Vazquez | Address on File | | | | | | |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | Address on File | | | | | | |
| 1594209 | Carlos A. Rivera Torres | Address on File | | | | | | |
| 1594209 | Carlos A. Rivera Torres | Address on File | | | | | | |
| 1777123 | Carlos A. Rodriguez Colon | Address on File | | | | | | |
| 1673646 | Carlos A. Rojas Cotto | Address on File | | | | | | |
| 1673646 | Carlos A. Rojas Cotto | Address on File | | | | | | |
| 1965433 | CARLOS A. SANTIAGO SOTO | Address on File | | | | | | |
| 1965433 | CARLOS A. SANTIAGO SOTO | Address on File | | | | | | |
| 1176215 | CARLOS A. TORRES-HERRERO | Address on File | | | | | | |
| 1656106 | Carlos A. Vázquez Corujo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1721561 | Carlos Adrian Rosado Colon | Address on File | | | | | | |
| 1616152 | Carlos Alberto Gonzalez Alejandro | Address on File | | | | | | |
| 1965632 | Carlos Alberto Medero Aponte | Address on File | | | | | | |
| 1807301 | Carlos Alberto Montañez López | Address on File | | | | | | |
| 1788353 | Carlos Alberto Paniagua Valverde | Address on File | | | | | | |
| 1523312 | CARLOS ALBERTO RIOS SANTIAGO | Address on File | | | | | | |
| 1957075 | Carlos Alberto Vazquez - Mieles | Address on File | | | | | | |
| 1818545 | Carlos Alfredo Casanova Martino | Address on File | | | | | | |
| 1673558 | CARLOS ALICEA FIGUEROA | Address on File | | | | | | |
| 1682291 | Carlos Alvarez | Address on File | | | | | | |
| 1597328 | Carlos Anibal Figueroa Flores | Address on File | | | | | | |
| 2086575 | Carlos Baez Santiago | Address on File | | | | | | |
| 1738923 | Carlos Bari Martinez | Address on File | | | | | | |
| 1176444 | CARLOS CABRERA REYES | Address on File | | | | | | |
| 72148 | CARLOS CASIANO PARRILLA | Address on File | | | | | | |
| 1176494 | CARLOS CESPEDES GOMEZ | Address on File | | | | | | |
| 1644976 | CARLOS CHICO GUZMAN | Address on File | | | | | | |
| 1644976 | CARLOS CHICO GUZMAN | Address on File | | | | | | |
| 1815944 | Carlos Cintron Hernandez | Address on File | | | | | | |
| 1815944 | Carlos Cintron Hernandez | Address on File | | | | | | |
| 1598319 | Carlos Clemente Rivera | Address on File | | | | | | |
| 965568 | CARLOS COLON MORALES | Address on File | | | | | | |
| 965568 | CARLOS COLON MORALES | Address on File | | | | | | |
| 887260 | CARLOS CORDERO ROSA | Address on File | | | | | | |
| 1730173 | Carlos D. Monrouzeau Oliveras | Address on File | | | | | | |
| 2111798 | Carlos Dariel Rivera Vega | Address on File | | | | | | |
| 1176665 | CARLOS DUMONT PENALVER | Address on File | | | | | | |
| 1176673 | Carlos E Aponte Perez | Address on File | | | | | | |
| 1176730 | CARLOS E LUNA DE LOS SANTOS | Address on File | | | | | | |
| 857511 | CARLOS E RAMOS HERNANDEZ | Address on File | | | | | | |
| 2117837 | CARLOS ESTEVES NEGRON | Address on File | | | | | | |
| 2117837 | CARLOS ESTEVES NEGRON | Address on File | | | | | | |
| 1884187 | CARLOS EWRAY TORRES LUGO | Address on File | | | | | | |
| 1677108 | Carlos Ewray Torres Lugo | Address on File | | | | | | |
| 1549551 | Carlos F Figueroa Martinez | Address on File | | | | | | |
| 1537126 | Carlos F Garcia Valdes | Address on File | | | | | | |
| 1614544 | Carlos F Perez Monrouzeau | Address on File | | | | | | |
| 1614544 | Carlos F Perez Monrouzeau | Address on File | | | | | | |
| 1487791 | Carlos F. Estevez Medina | Address on File | | | | | | |
| 1515817 | CARLOS FERRER SILVA | Address on File | | | | | | |
| 1597878 | CARLOS FIGUEROA SANTIAGO | Address on File | | | | | | |
| 1669308 | Carlos Figueroa Velazquez | Address on File | | | | | | |
| 1485651 | Carlos Fontanez Rivas | Address on File | | | | | | |
| 1176938 | CARLOS G Escalera Amador | Address on File | | | | | | |
| 1176938 | CARLOS G Escalera Amador | Address on File | | | | | | |
| 2047526 | CARLOS G SANCHEZ GARCIA | Address on File | | | | | | |
| 2047526 | CARLOS G SANCHEZ GARCIA | Address on File | | | | | | |
| 1690839 | Carlos G. Casas Alicea | 18 CALLE AMAPOLA | | | | TOA ALTA | PR | 00953 |
| 1571295 | Carlos Gomez Guadalupe | Address on File | | | | | | |
| 623030 | CARLOS GONZALEZ BELEN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1873441 | CARLOS GUSTAVO GONZALEZ LOPEZ | Address on File | | | | | | |
| 1998527 | Carlos Guzman Rivera | Address on File | | | | | | |
| 1998527 | Carlos Guzman Rivera | Address on File | | | | | | |
| 1533632 | Carlos H. Carmona Guadalupe | Address on File | | | | | | |
| 1792454 | Carlos H. Cruz Martinez | Address on File | | | | | | |
| 1643090 | Carlos H. Felix Gonzalez | Address on File | | | | | | |
| 1643090 | Carlos H. Felix Gonzalez | Address on File | | | | | | |
| 1509239 | Carlos Humberto Rivera Llorens | Address on File | | | | | | |
| 1177082 | Carlos I Asencio Terron | Address on File | | | | | | |
| 1670552 | CARLOS I CHAPERO PASTORIZA | Address on File | | | | | | |
| 1645472 | CARLOS I VELEZ DIAZ | Address on File | | | | | | |
| 1852502 | Carlos I. Carlos Martinez | Address on File | | | | | | |
| 1758409 | Carlos I. Torres Nieves | Address on File | | | | | | |
| 1177162 | CARLOS I. VELEZ CLASS | Address on File | | | | | | |
| 9481 | CARLOS J AJA RIVERA | Address on File | | | | | | |
| 1844255 | CARLOS J BAEZ RIVERA | Address on File | | | | | | |
| 1514371 | CARLOS J CAMACHO CORREA | Address on File | | | | | | |
| 1177293 | CARLOS J FIGUEROA MIRANDA | Address on File | | | | | | |
| 1491919 | CARLOS J FRANCESCHINI IRIZARRY | Address on File | | | | | | |
| 2099343 | Carlos J Hernandez Perez | Address on File | | | | | | |
| 1177355 | CARLOS J LOPEZ GARCIA | Address on File | | | | | | |
| 1902204 | CARLOS J OCASIO MONTALVO | Address on File | | | | | | |
| 887554 | CARLOS J OQUENDO RIVERA | Address on File | | | | | | |
| 841730 | CARLOS J OTERO LOPEZ | Address on File | | | | | | |
| 1596253 | CARLOS J PEREZ SANCHEZ | Address on File | | | | | | |
| 1596253 | CARLOS J PEREZ SANCHEZ | Address on File | | | | | | |
| 1888248 | Carlos J Roman Ortiz | Address on File | | | | | | |
| 1619100 | Carlos J. Adorno Davila | Address on File | | | | | | |
| 1627237 | Carlos J. Alonso Cortes | Address on File | | | | | | |
| 1594850 | CARLOS J. COLON ALSINA | Address on File | | | | | | |
| 1618122 | Carlos J. Colón Rivera | Address on File | | | | | | |
| 1751907 | Carlos J. Garcia Cruz | Address on File | | | | | | |
| 1751907 | Carlos J. Garcia Cruz | Address on File | | | | | | |
| 1686082 | Carlos J. Garcia Perez | Address on File | | | | | | |
| 1532960 | CARLOS J. HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2079768 | CARLOS J. IRIZARRY LUGO | Address on File | | | | | | |
| 2086832 | Carlos J. Irizarry Lugo | Address on File | | | | | | |
| 1777192 | Carlos J. Ocaña Claudio | Address on File | | | | | | |
| 808879 | CARLOS J. OTERO LOPEZ | Address on File | | | | | | |
| 1943646 | CARLOS J. PEREZ SANCHEZ | Address on File | | | | | | |
| 2071319 | Carlos J. Perez Valentin | Address on File | | | | | | |
| 1743369 | Carlos J. Rivera Santiago | Address on File | | | | | | |
| 1743369 | Carlos J. Rivera Santiago | Address on File | | | | | | |
| 1609119 | Carlos J. Sanchez Ayala | Address on File | | | | | | |
| 1738086 | Carlos J. Sierra Colon | Address on File | | | | | | |
| 1588650 | Carlos J. Soltero Rigau | Address on File | | | | | | |
| 1746975 | Carlos J. Soto Rivera | Address on File | | | | | | |
| 1696584 | Carlos J. Soto Santos | Address on File | | | | | | |
| 1657100 | Carlos Javier Lebron Rivera | Address on File | | | | | | |
| 1786902 | Carlos Javier Lopez Torres | Address on File | | | | | | |
| 1786902 | Carlos Javier Lopez Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1506269 | Carlos Javier Rivera Rosario | Address on File | | | | | | |
| 1601106 | CARLOS JOHAN MARTINEZ SAEZ | Address on File | | | | | | |
| 1671380 | Carlos Jose Arroyo Cardona | Address on File | | | | | | |
| 1712643 | Carlos Juan Cabello Cabello | Address on File | | | | | | |
| 2122706 | CARLOS JUAN CARRION DE JESUS | Address on File | | | | | | |
| 1673907 | Carlos Juan Espada Barrios | Address on File | | | | | | |
| 1723145 | Carlos Juan Pastrana Feliciano | Address on File | | | | | | |
| 1896679 | Carlos Juan Vega Maysonet | Address on File | | | | | | |
| 2106624 | CARLOS L LOPEZ PADILLA | Address on File | | | | | | |
| 623515 | CARLOS L VAZQUEZ MARRERO | Address on File | | | | | | |
| 1557597 | CARLOS L. RAMOS QUILES | Address on File | | | | | | |
| 2094791 | Carlos L. Soto De Jesus | Calle 4 K 4 Urb. Sierra Linda | | | | Bayamon | PR | 00957 |
| 1700614 | CARLOS LEBRON RIVERA | Address on File | | | | | | |
| 2117814 | Carlos Lopez Lopez | Address on File | | | | | | |
| 1677690 | CARLOS LOPEZ PADILLA | Address on File | | | | | | |
| 1772168 | Carlos Luis Cruz Roche | Address on File | | | | | | |
| 1873626 | Carlos Luis Gonzalez Carrasco | Address on File | | | | | | |
| 1571124 | CARLOS LUIS MONGE TRINIDAD | Address on File | | | | | | |
| 1571124 | CARLOS LUIS MONGE TRINIDAD | Address on File | | | | | | |
| 1555379 | Carlos Cajigas Juarbe | Address on File | | | | | | |
| 84538 | CARLOS M CASTRO VALENCIA | Address on File | | | | | | |
| 84538 | CARLOS M CASTRO VALENCIA | Address on File | | | | | | |
| 1628340 | Carlos M Cruz Diaz | Address on File | | | | | | |
| 1628340 | Carlos M Cruz Diaz | Address on File | | | | | | |
| 1177860 | CARLOS M ENCARNACION CASTRO | Address on File | | | | | | |
| 326438 | Carlos M Mendez Perez | Address on File | | | | | | |
| 1957153 | Carlos M Ocasio Borges | Address on File | | | | | | |
| 1957153 | Carlos M Ocasio Borges | Address on File | | | | | | |
| 2011142 | Carlos M Robles Caraballo | Address on File | | | | | | |
| 1178057 | CARLOS M SANTIAGO FELICIAN | Address on File | | | | | | |
| 1568387 | Carlos M Torres Torres | Address on File | | | | | | |
| 125416 | Carlos M. Arill Torres | Address on File | | | | | | |
| 1574795 | CARLOS M. CASTRO SEPULVEDA | Address on File | | | | | | |
| 1557503 | Carlos M. Ortiz Ostolaza | Address on File | | | | | | |
| 1557503 | Carlos M. Ortiz Ostolaza | Address on File | | | | | | |
| 1640927 | Carlos M. Pagan Domenech | Address on File | | | | | | |
| 2036265 | CARLOS M. ROBLES ITHIER | Address on File | | | | | | |
| 1522044 | Carlos M. Roman Espada | Address on File | | | | | | |
| 1544693 | CARLOS M. SOTO BONILLA | Address on File | | | | | | |
| 1178107 | CARLOS MALDONADO VELAZQUEZ | Address on File | | | | | | |
| 1822570 | Carlos Marin Silva | Address on File | | | | | | |
| 73429 | CARLOS MARRERO BRACERO | L-28 CALLE 12 URB.LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 887773 | CARLOS MATTA RIVERA | Address on File | | | | | | |
| 1176001 | CARLOS MELENDEZ VIERA | Address on File | | | | | | |
| 1591176 | CARLOS MENDEZ DAVID | Address on File | | | | | | |
| 1591176 | CARLOS MENDEZ DAVID | Address on File | | | | | | |
| 1178174 | CARLOS MENDEZ SANTIAGO | Address on File | | | | | | |
| 1652337 | CARLOS MENDEZ SANTIAGO | Address on File | | | | | | |
| 1957613 | Carlos Miguel Arill Torres | Address on File | | | | | | |
| 1472911 | CARLOS MOLINARIS GELPI | Address on File | | | | | | |
| 1808904 | Carlos Morales Vazquez | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2097535 | CARLOS NIEVES RIVERA | Address on File | | | | | | |
| 1701428 | Carlos O. Arocho Rivera | Address on File | | | | | | |
| 1668165 | Carlos Oquendo Hernández | Address on File | | | | | | |
| 72911 | CARLOS ORTIZ BATISTA | Address on File | | | | | | |
| 2030211 | Carlos Perez Rodriguez | Address on File | | | | | | |
| 1821352 | CARLOS QUINONEZ BAEZ | Address on File | | | | | | |
| 1609318 | Carlos R Colon Medina | Address on File | | | | | | |
| 1697151 | Carlos R Colon Medina | Address on File | | | | | | |
| 73701 | Carlos R Colon Ortiz | Address on File | | | | | | |
| 145197 | CARLOS R DUMONT PENALVER | Address on File | | | | | | |
| 1520113 | Carlos R Lozada Colon | Address on File | | | | | | |
| 624186 | CARLOS R MORALES RODRIGUEZ | Address on File | | | | | | |
| 1509404 | CARLOS R REYES QUIJANO | Address on File | | | | | | |
| 1904787 | Carlos R Rios Rivera | 115 Ave Allena/ Hotos I Box 43 | | | | San Juan | PR | 00918-2999 |
| 1671993 | Carlos R Rivera Otero | Address on File | | | | | | |
| 1604945 | Carlos R Rodriguez Figueroa | Address on File | | | | | | |
| 1178711 | CARLOS R TORRES APONTE | Address on File | | | | | | |
| 1991719 | CARLOS R VELAZQUEZ DELGADO | Address on File | | | | | | |
| 1589752 | CARLOS R VILLANUEVA CARDONA | Address on File | | | | | | |
| 1674439 | Carlos R. Castillo Calderon | Address on File | | | | | | |
| 1674439 | Carlos R. Castillo Calderon | Address on File | | | | | | |
| 1178447 | CARLOS R. CINTRON MATEO | Address on File | | | | | | |
| 261325 | CARLOS R. LAMBERTY RAMIREZ | Address on File | | | | | | |
| 624164 | CARLOS R. MALDONADO DE LEON | Address on File | | | | | | |
| 2065980 | Carlos R. Melendez Martinez | Address on File | | | | | | |
| 2056602 | Carlos R. Molina Rivera | Address on File | | | | | | |
| 1503109 | CARLOS R. NIEVES RÍOS | Address on File | | | | | | |
| 2001806 | CARLOS R. ORTIZ GONZALEZ | Address on File | | | | | | |
| 1727583 | CARLOS R. RAMOS BAEZ | Address on File | | | | | | |
| 1786964 | Carlos R. Ribot Rivera | Address on File | | | | | | |
| 1664819 | Carlos R. Rodriguez Diaz | Address on File | | | | | | |
| 543875 | CARLOS R. TALAVERA MARTINEZ | Address on File | | | | | | |
| 1627136 | Carlos R. Torres Roman | Address on File | | | | | | |
| 1508223 | Carlos R. Torres Torres | Address on File | | | | | | |
| 1795393 | CARLOS R. VILLANUEVA CARDONA | Address on File | | | | | | |
| 1580986 | CARLOS RAMON TORRES ANAYA | Address on File | | | | | | |
| 1618438 | Carlos Ramon Torres Ramos | Address on File | | | | | | |
| 1449276 | Carlos Ramos Hernandez | Address on File | | | | | | |
| 1717082 | Carlos Ramos Santiago | Address on File | | | | | | |
| 1176778 | Carlos Rios Acevedo | Address on File | | | | | | |
| 1666113 | Carlos Rivera Fajardo | Address on File | | | | | | |
| 1936605 | CARLOS RODRIGUEZ ALAMO | Address on File | | | | | | |
| 1936605 | CARLOS RODRIGUEZ ALAMO | Address on File | | | | | | |
| 1936605 | CARLOS RODRIGUEZ ALAMO | Address on File | | | | | | |
| 1694012 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 1934534 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 1748782 | Carlos Rodriguez Rivera | Address on File | | | | | | |
| 1833776 | CARLOS ROMERO GONZALEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1506742 | CARLOS ROSA PEREZ | Address on File | | | | | | |
| 73986 | CARLOS ROSA SANTANA | Address on File | | | | | | |
| 1487060 | Carlos Ruben Garcia Figueroa | Address on File | | | | | | |
| 1594270 | CARLOS RUBEN GARCIA VALDES | Address on File | | | | | | |
| 1178568 | CARLOS RUBEN MONTANEZ RODRIGUEZ | Address on File | | | | | | |
| 1178902 | CARLOS RUIZ BONET | Address on File | | | | | | |
| 1689453 | Carlos Ruiz Lopez | Address on File | | | | | | |
| 1590938 | CARLOS SANCHEZ CASTRO | Address on File | | | | | | |
| 74047 | CARLOS SANTIAGO BARBOSA | Address on File | | | | | | |
| 1531441 | CARLOS SANTIAGO LLERAS | Address on File | | | | | | |
| 1178947 | CARLOS SANTIAGO ROSARIO | Address on File | | | | | | |
| 1503242 | CARLOS T. FELICIANO SUAREZ | Address on File | | | | | | |
| 74088 | CARLOS TORRES CASIANO | Address on File | | | | | | |
| 1541015 | Carlos Trinidad Garcia | Address on File | | | | | | |
| 1541015 | Carlos Trinidad Garcia | Address on File | | | | | | |
| 1179039 | CARLOS VALLES MENDEZ | Address on File | | | | | | |
| 1553268 | Carlos Vazquez Rivera | Address on File | | | | | | |
| 1934688 | Carmela Ramos Rodriguez | Address on File | | | | | | |
| 2056825 | Carmelina Guzman Rivera | Address on File | | | | | | |
| 1179154 | CARMELO BAEZ LAMPON | Address on File | | | | | | |
| 1443010 | Carmelo Calderon Gonzalez | Address on File | | | | | | |
| 852894 | CARMELO FIGUEROA QUESTELL | Address on File | | | | | | |
| 1724349 | CARMELO H ALEJANDRO FIGUEROA | Address on File | | | | | | |
| 624851 | CARMELO MONTERO HERNANDEZ | Address on File | | | | | | |
| 1735843 | CARMELO VAZQUEZ FONTANEZ | Address on File | | | | | | |
| 1117 | CARMEN A ABREU JIMENEZ | Address on File | | | | | | |
| 967612 | Carmen A Alcaide Alcaide | Address on File | | | | | | |
| 14781 | Carmen A Alicea Nieves | Address on File | | | | | | |
| 1847417 | CARMEN A ALVARADO ORTIZ | Address on File | | | | | | |
| 1179437 | CARMEN A APONTE MIRANDA | Address on File | | | | | | |
| 1589566 | CARMEN A BURGOS CRUZ | Address on File | | | | | | |
| 1179494 | CARMEN A FLORES RODRIGUEZ | Address on File | | | | | | |
| 2050636 | Carmen A Ortiz Alverio | Address on File | | | | | | |
| 1796619 | Carmen A Perez Santos | Address on File | | | | | | |
| 1567782 | CARMEN A REYES DIEPPA | Address on File | | | | | | |
| 1946734 | CARMEN A SANCHEZ VEGA | Address on File | | | | | | |
| 1179616 | Carmen A Tirado Neris | Address on File | | | | | | |
| 1179616 | Carmen A Tirado Neris | Address on File | | | | | | |
| 1179616 | Carmen A Tirado Neris | Address on File | | | | | | |
| 1179631 | CARMEN A VELAZQUEZ NICOLINI | Address on File | | | | | | |
| 1179434 | CARMEN A. ALICEA NIEVES | Address on File | | | | | | |
| 1717172 | Carmen A. Alvarado Rivera | Address on File | | | | | | |
| 2036310 | Carmen A. Badillo Matos | Address on File | | | | | | |
| 1793413 | Carmen A. Cruz Figueroa | Address on File | | | | | | |
| 1643855 | CARMEN A. DIAZ SEVILLANO | Address on File | | | | | | |
| 1622278 | Carmen A. Lopez Diaz | Address on File | | | | | | |
| 1682651 | CARMEN A. MORALES FIGUEROA | Address on File | | | | | | |
| 1717928 | CARMEN A. MORALES MERCADO | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1524871 | Carmen A. Perez Cruz | Address on File | | | | | | |
| 1620575 | CARMEN A. PEREZ SANTOS | Address on File | | | | | | |
| 1792046 | Carmen A. Rosado Laureano | Address on File | | | | | | |
| 1517377 | CARMEN A. SANTIAGO ESPADA | Address on File | | | | | | |
| 1517377 | CARMEN A. SANTIAGO ESPADA | Address on File | | | | | | |
| 1655397 | Carmen A. Vazquez Burgos | Address on File | | | | | | |
| 1915947 | CARMEN A. YEJO LUQUIS | Address on File | | | | | | |
| 625220 | CARMEN ADALIA PAGAN GONZALEZ | Address on File | | | | | | |
| 1678312 | Carmen Amelia Torres de Jesus | Address on File | | | | | | |
| 1685960 | Carmen Amelia Torres de Jesus | Address on File | | | | | | |
| 1471569 | CARMEN ANA CORREA RIVERA | Address on File | | | | | | |
| 2095703 | CARMEN ANA TORRES TORRES | Address on File | | | | | | |
| 1628025 | CARMEN AQUINO GONZALEZ | Address on File | | | | | | |
| 2061552 | Carmen Arizmendi Sepulveda | Address on File | | | | | | |
| 74606 | CARMEN AYALA PAGAN | Address on File | | | | | | |
| 888455 | CARMEN B GONZALEZ ROLON | Address on File | | | | | | |
| 74619 | CARMEN B QUINTANA RAMIREZ | Address on File | | | | | | |
| 1179715 | CARMEN B RIOS MOLLINEDA | Address on File | | | | | | |
| 1856964 | CARMEN B. HUERTAS RIVERA | Address on File | | | | | | |
| 1544496 | CARMEN BELEN RUIZ ORTIZ | Address on File | | | | | | |
| 1990732 | Carmen Bravo Rivera | Address on File | | | | | | |
| 2135589 | Carmen Burgos Aponte | Address on File | | | | | | |
| 1592072 | CARMEN C WALKER ROMERO | Address on File | | | | | | |
| 2091521 | Carmen C. Acevedo Reyes | Address on File | | | | | | |
| 1971877 | Carmen C. Coronas Aponte | Address on File | | | | | | |
| 2025748 | CARMEN C. GUZMAN GONZALEZ | Address on File | | | | | | |
| 1897330 | Carmen C. Rodriguez Montes | Address on File | | | | | | |
| 625423 | Carmen Caban Garcia | Address on File | | | | | | |
| 968328 | CARMEN CABEZUDO CLASSEN | Address on File | | | | | | |
| 1703283 | Carmen Camacho Ilarraza | Address on File | | | | | | |
| 783076 | CARMEN CAMACHO MALDONADO | Address on File | | | | | | |
| 783076 | CARMEN CAMACHO MALDONADO | Address on File | | | | | | |
| 1863543 | Carmen Cardalda Soto | Address on File | | | | | | |
| 1932326 | Carmen Carrasquillo Carrasquillo | Address on File | | | | | | |
| 2049327 | Carmen Cartagena Aponte | Address on File | | | | | | |
| 1739160 | Carmen Cecilia Colon Gonzalez | Address on File | | | | | | |
| 1179849 | CARMEN CEPEDA ALBIZU | Address on File | | | | | | |
| 1615644 | CARMEN CINTRON PEREZ | Address on File | | | | | | |
| 92319 | CARMEN CLASS CAMACHO | Address on File | | | | | | |
| 1497116 | Carmen Claudio-Andaluz | Address on File | | | | | | |
| 1731282 | CARMEN CONCEPCION GUZMAN | Address on File | | | | | | |
| 1517242 | CARMEN CONCEPCION RIVERA | Address on File | | | | | | |
| 2020514 | Carmen Cruz Rivera | Address on File | | | | | | |
| 2008780 | Carmen Cruz Rivera | Address on File | | | | | | |
| 1918943 | CARMEN CRUZ VEGA | Address on File | | | | | | |
| 2035671 | Carmen D Andaluz Baez | Address on File | | | | | | |
| 2035671 | Carmen D Andaluz Baez | Address on File | | | | | | |
| 2058940 | Carmen D Castro Guzman | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058940 | Carmen D Castro Guzman | Address on File | | | | | | |
| 1179959 | CARMEN D DE JESUS AMARO | Address on File | | | | | | |
| 1494146 | CARMEN D GABOT LORA | Address on File | | | | | | |
| 1494146 | CARMEN D GABOT LORA | Address on File | | | | | | |
| 888691 | CARMEN D HERNANDEZ RIVERA | Address on File | | | | | | |
| 260700 | CARMEN D LABOY ZABALA | Address on File | | | | | | |
| 1598494 | Carmen D Matos Rosario | Address on File | | | | | | |
| 325692 | Carmen D Mendez Escobales | Address on File | | | | | | |
| 1823698 | CARMEN D REYES ARCE | Address on File | | | | | | |
| 1716862 | Carmen D Rivera Morales | Address on File | | | | | | |
| 1939041 | Carmen D Rivera Ruiz | Address on File | | | | | | |
| 1798113 | CARMEN D RODRIGUEZ TORRES | Address on File | | | | | | |
| 1180131 | CARMEN D TORRES ORTEGA | Address on File | | | | | | |
| 1488270 | CARMEN D TORRES ORTEGA | Address on File | | | | | | |
| 1682542 | CARMEN D. CAMPOS RAMOS | Address on File | | | | | | |
| 1818113 | Carmen D. Capeles Diaz | Address on File | | | | | | |
| 1852223 | CARMEN D. CAPELES DIAZ | Address on File | | | | | | |
| 1807272 | Carmen D. Cora Cora | Address on File | | | | | | |
| 1688954 | CARMEN D. DAVILA DELGADO | Address on File | | | | | | |
| 1719140 | Carmen D. Espada Caro | Address on File | | | | | | |
| 1746987 | Carmen D. Lleras Diaz | Address on File | | | | | | |
| 1974509 | Carmen D. Lorenzo Soto | Address on File | | | | | | |
| 1957372 | Carmen D. Morales Colon | Address on File | | | | | | |
| 1957372 | Carmen D. Morales Colon | Address on File | | | | | | |
| 1612832 | CARMEN D. MORALES PABON | Address on File | | | | | | |
| 1180119 | CARMEN D. SERRANO LIZARDI | Address on File | | | | | | |
| 1757447 | Carmen D. Sosa Ruiz | Address on File | | | | | | |
| 1491108 | Carmen Daisy Torres Hernandez | Address on File | | | | | | |
| 1797602 | CARMEN DAMARIS TORRES ROSARIO | Address on File | | | | | | |
| 1480731 | Carmen de Lourdes Perez Guerra | Address on File | | | | | | |
| 1606597 | Carmen Del Pilar Colon Calderin | Address on File | | | | | | |
| 1773993 | CARMEN DEL PILAR COLON CALDERIN | Address on File | | | | | | |
| 1891103 | Carmen Del Pilar Martinez Melendez | Address on File | | | | | | |
| 1657979 | Carmen Del Rio Soto | Address on File | | | | | | |
| 2009845 | Carmen Del. R Batiz Gimenez | Address on File | | | | | | |
| 1808521 | Carmen Delia Garcia Nieves | Address on File | | | | | | |
| 1668792 | Carmen Delia Hernandez Rosario | Address on File | | | | | | |
| 1958809 | Carmen Delia Ortega Rolon | Address on File | | | | | | |
| 2056748 | Carmen Delia Ruiz Romero | Address on File | | | | | | |
| 1673951 | CARMEN DELIA TORRES BLANCO | Address on File | | | | | | |
| 942651 | CARMEN DIAZ CHAPMAN | Address on File | | | | | | |
| 1697608 | Carmen Diaz Espada | Address on File | | | | | | |
| 1571184 | CARMEN DIAZ FIGUEROA | Address on File | | | | | | |
| 2030596 | Carmen Diaz Rivera | Address on File | | | | | | |
| 2030596 | Carmen Diaz Rivera | Address on File | | | | | | |
| 1512347 | CARMEN DOMINGUEZ RUIZ | Address on File | | | | | | |
| 1820722 | CARMEN E CARMONA VERA | Address on File | | | | | | |
| 1820722 | CARMEN E CARMONA VERA | Address on File | | | | | | |
| 1180230 | CARMEN E COLBERG GARCIA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1920351 | Carmen E Figueroa Velazquez | Address on File | | | | | | |
| 1588197 | CARMEN E GONZALEZ FIGUEROA | Address on File | | | | | | |
| 1477390 | CARMEN E LUGO TORRES | Address on File | | | | | | |
| 1524725 | Carmen E Quinones Rivera | Address on File | | | | | | |
| 1180326 | CARMEN E RESTO COLON | Address on File | | | | | | |
| 1691645 | CARMEN E RIVERA VEGA | Address on File | | | | | | |
| 2027456 | Carmen E Ruiz Segarra | Address on File | | | | | | |
| 75031 | CARMEN E SEGARRA BRACERO | Address on File | | | | | | |
| 1720009 | Carmen E Vázquez Estrella | Address on File | | | | | | |
| 1736632 | Carmen E. Diaz Gonzalez | Address on File | | | | | | |
| 164302 | CARMEN E. FELICIER ROSARIO | Address on File | | | | | | |
| 1960668 | Carmen E. Figueroa Torres | Address on File | | | | | | |
| 1670126 | Carmen E. Fonseca Colon | Address on File | | | | | | |
| 1612907 | CARMEN E. GARCIA FIGUEROA | Address on File | | | | | | |
| 1558381 | Carmen E. Garcia-Ferrer | Address on File | | | | | | |
| 240254 | CARMEN E. JIMENEZ OTERO | Address on File | | | | | | |
| 1887282 | Carmen E. Matos Matos | Address on File | | | | | | |
| 1752776 | Carmen E. Melendez Febus | Address on File | | | | | | |
| 1752776 | Carmen E. Melendez Febus | Address on File | | | | | | |
| 1848002 | Carmen E. Oyola Mendez | HC 61 Box 4925 | | | | Trujillo Alto | PR | 00976 |
| 1937234 | Carmen E. Perez Cruz | Address on File | | | | | | |
| 1618457 | Carmen E. Rivera Maldonado | Address on File | | | | | | |
| 1917267 | Carmen E. Vazquez Alvarez | Address on File | | | | | | |
| 1917267 | Carmen E. Vazquez Alvarez | Address on File | | | | | | |
| 1647903 | Carmen E. Vega Quinones | Address on File | | | | | | |
| 1435944 | Carmen Echevarria | Address on File | | | | | | |
| 1574986 | Carmen Elena Torres Quintero | Address on File | | | | | | |
| 1620639 | CARMEN ELISA DURAN VARGAS | Address on File | | | | | | |
| 2019500 | Carmen Eneida Alsina Lopez | Address on File | | | | | | |
| 1793102 | CARMEN ENID COLON ECHEVARRIA | Address on File | | | | | | |
| 1747070 | Carmen Enid del Valle Garcia | Address on File | | | | | | |
| 1680152 | CARMEN F RIVERA COLLAZO | Address on File | | | | | | |
| 1484884 | CARMEN FERNANDEZ ESTEBANEZ | Address on File | | | | | | |
| 1822832 | Carmen Figueroa Maldonado | Address on File | | | | | | |
| 1682970 | CARMEN FIGUEROA RAMOS | Address on File | | | | | | |
| 1928402 | Carmen Franco Torres | Address on File | | | | | | |
| 1598108 | Carmen G. Figueroa Baez | Address on File | | | | | | |
| 2094598 | Carmen G. Martinez Gonzalez | Address on File | | | | | | |
| 1587487 | Carmen G. Ruiz Lozada | Address on File | | | | | | |
| 1587487 | Carmen G. Ruiz Lozada | Address on File | | | | | | |
| 1719492 | Carmen G. Santos Rodriguez | Address on File | | | | | | |
| 1627029 | Carmen G. Solis Ortiz | Address on File | | | | | | |
| 1180549 | CARMEN G. TIRU QUINONES | Address on File | | | | | | |
| 575290 | CARMEN G. VEGA HENCHYS | Address on File | | | | | | |
| 1909684 | Carmen Gloria Coss Martinez | Address on File | | | | | | |
| 1549725 | Carmen Gloria Guevarez-Vega | Address on File | | | | | | |
| 798673 | Carmen Gloria Lopez Figueroa | Address on File | | | | | | |
| 1500863 | Carmen Gloria Maldonado Candelario | | | | | | | |
| 888991 | CARMEN GRILLASCA BAUZA | Address on File | | | | | | |
| 2079524 | Carmen H Silva Vazquez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1607025 | Carmen H. De Jesus Lopez | Address on File | | | | | | |
| 2097155 | Carmen Hance Diaz | Address on File | | | | | | |
| 1595836 | Carmen Heredia Robles | Address on File | | | | | | |
| 1560998 | Carmen Hernandez Santos | Address on File | | | | | | |
| 1493363 | Carmen Hernández-Rosario | Address on File | | | | | | |
| 1180675 | CARMEN HUERTAS LABOY | Address on File | | | | | | |
| 1764228 | CARMEN I AGOSTO GARCIA | Address on File | | | | | | |
| 1764228 | CARMEN I AGOSTO GARCIA | Address on File | | | | | | |
| 1627712 | Carmen I Cabrera Fuentes | Address on File | | | | | | |
| 1890833 | CARMEN I DONES SUAREZ | Address on File | | | | | | |
| 75327 | CARMEN I GUZMAN SANTIAGO | Address on File | | | | | | |
| 1565980 | Carmen I Quinones Torres | Address on File | | | | | | |
| 1917493 | Carmen I Rivera Roldan | Address on File | | | | | | |
| 1180927 | CARMEN I RIVERA ROLDAN | Address on File | | | | | | |
| 1570396 | CARMEN I RIVERA SANTIAGO | Address on File | | | | | | |
| 1180947 | Carmen I Rodriguez Serrano | PO Box 9022845 | | | | San Juan | PR | 00902-2845 |
| 1709545 | CARMEN I VEGA PADRO | Address on File | | | | | | |
| 1516104 | Carmen I Velez Contreras | Address on File | | | | | | |
| 1516104 | Carmen I Velez Contreras | Address on File | | | | | | |
| 1570405 | Carmen I. Adorno Guzman | Address on File | | | | | | |
| 1911507 | Carmen I. Canas | Address on File | | | | | | |
| 1690302 | CARMEN I. COLLAZO VAZQUEZ | Address on File | | | | | | |
| 1532549 | CARMEN I. CORDERO MORALES | Address on File | | | | | | |
| 1570475 | Carmen I. Cruz Colon | Address on File | | | | | | |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | Address on File | | | | | | |
| 1621104 | Carmen I. Echevarria Martinez | Address on File | | | | | | |
| 1524777 | CARMEN I. ESCOBAR MACHICOTE | Address on File | | | | | | |
| 1899863 | Carmen I. Faria | Address on File | | | | | | |
| 75426 | CARMEN I. FIGUEROA RAMOS | Address on File | | | | | | |
| 1649928 | CARMEN I. GALAN CRESPO | Address on File | | | | | | |
| 1582292 | Carmen I. Garcia Ponce | Address on File | | | | | | |
| 1586355 | CARMEN I. MELENDEZ GEYLS | Address on File | | | | | | |
| 1180864 | CARMEN I. MURILLO MATOS | Address on File | | | | | | |
| 1509281 | CARMEN I. PEREZ ARCHILLA | Address on File | | | | | | |
| 1669405 | Carmen I. Perez Otero | Address on File | | | | | | |
| 1669405 | Carmen I. Perez Otero | Address on File | | | | | | |
| 1771304 | CARMEN I. RIVERA OQUENDO | Address on File | | | | | | |
| 1613237 | Carmen I. Rivera Perez | Address on File | | | | | | |
| 1889300 | Carmen I. Rivera-Rolon | Address on File | | | | | | |
| 1715666 | Carmen I. Rodriguez Rivera | Address on File | | | | | | |
| 2064250 | Carmen I. Roman Rodriguez | Address on File | | | | | | |
| 1656381 | CARMEN I. SALGADO RODRIGUEZ | Address on File | | | | | | |
| 1740795 | Carmen I. Torres Collazo | Address on File | | | | | | |
| 1941857 | Carmen Idalia Santos Concepcion | Address on File | | | | | | |
| 1488182 | Carmen Iris Allende-Otero | Address on File | | | | | | |
| 1977387 | CARMEN IRIS GALARZA ACEVEDO | Address on File | | | | | | |
| 1914995 | CARMEN IRIS MULERO ARZUAGA | Address on File | | | | | | |
| 1595812 | CARMEN IRIS NEGRON RIVERA | Address on File | | | | | | |
| 1595812 | CARMEN IRIS NEGRON RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495953 | Carmen Iris Rivera Melendez | Address on File | | | | | | |
| 1658649 | Carmen Ivett Sotomayor Negron | Address on File | | | | | | |
| 1756707 | Carmen Ivette Colon Melendez | Address on File | | | | | | |
| 1756707 | Carmen Ivette Colon Melendez | Address on File | | | | | | |
| 1637563 | CARMEN J CARDONA QUILES | Address on File | | | | | | |
| 1482933 | CARMEN J CASTRO GARCIA | Address on File | | | | | | |
| 1181050 | CARMEN J CASTRO SERRANO | Address on File | | | | | | |
| 1181050 | CARMEN J CASTRO SERRANO | Address on File | | | | | | |
| 1921235 | Carmen J Chardon Rodriguez | Address on File | | | | | | |
| 1935722 | CARMEN J CORDERO VAZQUEZ | Address on File | | | | | | |
| 1181071 | CARMEN J DIAZ CHAPMAN | Address on File | | | | | | |
| 166044 | CARMEN J FERNANDEZ ESPADA | Address on File | | | | | | |
| 1181103 | CARMEN J JIMENEZ NIEVES | Address on File | | | | | | |
| 1181103 | CARMEN J JIMENEZ NIEVES | Address on File | | | | | | |
| 1541385 | CARMEN J ORTA PEREZ | Address on File | | | | | | |
| 1690642 | Carmen J Otiz Maldonado | Address on File | | | | | | |
| 1748036 | Carmen J Picon Torres | Address on File | | | | | | |
| 1690615 | Carmen J Reyes Martinez | Address on File | | | | | | |
| 1599909 | Carmen J Rivera Lopez | Address on File | | | | | | |
| 1722147 | Carmen J Roman Saldana | Address on File | | | | | | |
| 1181180 | CARMEN J SABALIER RIOS | Address on File | | | | | | |
| 1690029 | CARMEN J URRUTIA TORRES | Address on File | | | | | | |
| 2004400 | Carmen J. Alvarez Montalvo | Address on File | | | | | | |
| 2032885 | Carmen J. Aponte Mercado | Address on File | | | | | | |
| 1669133 | Carmen J. Chardon Rodriguez | Address on File | | | | | | |
| 1843872 | Carmen J. Chardon Rodriguez | Address on File | | | | | | |
| 1961111 | Carmen J. Chardon Rodriguez | Address on File | | | | | | |
| 1937065 | Carmen J. Chardon Rodriguez | Address on File | | | | | | |
| 2024870 | Carmen J. Collazo Rodriguez | Address on File | | | | | | |
| 2024870 | Carmen J. Collazo Rodriguez | Address on File | | | | | | |
| 1871570 | Carmen J. Diaz Robledo | Address on File | | | | | | |
| 1726285 | Carmen J. Ferrer Roman | Address on File | | | | | | |
| 1627507 | Carmen J. Irizarry Cancel | Address on File | | | | | | |
| 1735519 | Carmen J. Jimenez Martinez | Address on File | | | | | | |
| 1770669 | Carmen J. Lorenzana Torres | Address on File | | | | | | |
| 1982331 | Carmen J. Martinez Colon | Address on File | | | | | | |
| 1507351 | Carmen J. Narváez Rivera | Address on File | | | | | | |
| 1507351 | Carmen J. Narváez Rivera | Address on File | | | | | | |
| 1984529 | Carmen J. Negron Rivera | Address on File | | | | | | |
| 1552797 | Carmen J. Pagán Vázquez | Address on File | | | | | | |
| 1612977 | Carmen J. Renovales Cruz | Address on File | | | | | | |
| 2090401 | Carmen J. Rodriguez Rivera | Address on File | | | | | | |
| 1542304 | CARMEN JAHANNA DE LA ROSA GARCIA | Address on File | | | | | | |
| 1577244 | Carmen Julia Morales Fuentes | Address on File | | | | | | |
| 1943076 | Carmen L Calderon Ferran | Address on File | | | | | | |
| 1943076 | Carmen L Calderon Ferran | Address on File | | | | | | |
| 1583076 | Carmen L Cruz Rodriguez | Address on File | | | | | | |
| 1181329 | Carmen L Diaz Rosas | Address on File | | | | | | |
| 1181329 | Carmen L Diaz Rosas | Address on File | | | | | | |
| 1847861 | Carmen L Galindo Cordero | Address on File | | | | | | |
| 1799320 | CARMEN L GONZALEZ CRUZ | Address on File | | | | | | |
| 1799320 | CARMEN L GONZALEZ CRUZ | Address on File | | | | | | |
| 1969661 | Carmen L Lopez Lebron | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1839161 | CARMEN L LOPEZ MAYMI | Address on File | | | | | | |
| 278913 | CARMEN L LOYO BERRIOS | Address on File | | | | | | |
| 1752891 | Carmen L Marcano Flores | Address on File | | | | | | |
| 1659577 | CARMEN L MARRERO LOZADA | Address on File | | | | | | |
| 1933006 | Carmen L Martinez Cruz | Address on File | | | | | | |
| 1589201 | Carmen L Miranda Cortes | Address on File | | | | | | |
| 1735092 | CARMEN L MIRANDA ZARAGOZA | Address on File | | | | | | |
| 1181456 | CARMEN L MOJICA MARTINEZ | Address on File | | | | | | |
| 1496276 | Carmen L Pagan Miranda | Address on File | | | | | | |
| 1661994 | Carmen L Rosario Ocasio | Address on File | | | | | | |
| 1181629 | CARMEN L SANCHEZ DOMINGUEZ | Address on File | | | | | | |
| 1654793 | Carmen L Seda Romero | Address on File | | | | | | |
| 1935651 | Carmen L Torres Mercado | Address on File | | | | | | |
| 1181671 | CARMEN L VALDIVIESO RIVERA | Address on File | | | | | | |
| 1639559 | CARMEN L VELEZ BERDECIA | Address on File | | | | | | |
| 1753271 | Carmen L Whitehead | Address on File | | | | | | |
| 1758860 | CARMEN L. ALEJANDRINO FRANQUI | Address on File | | | | | | |
| 32116 | Carmen L. Arcelay Santiago | Address on File | | | | | | |
| 1703169 | CARMEN L. BATISTA GONZALEZ | Address on File | | | | | | |
| 2033585 | Carmen L. Bernier Colon | Address on File | | | | | | |
| 2033585 | Carmen L. Bernier Colon | Address on File | | | | | | |
| 2015461 | Carmen L. Carrasquillo Sanchez | Address on File | | | | | | |
| 1797431 | Carmen L. Chinea Santiago | Address on File | | | | | | |
| 1969562 | Carmen L. Clemente Plaza | Address on File | | | | | | |
| 1628282 | CARMEN L. COLON TORRES | Address on File | | | | | | |
| 1776202 | CARMEN L. COLON TORRES | Address on File | | | | | | |
| 2038022 | Carmen L. Cruz Torres | Address on File | | | | | | |
| 2046990 | Carmen L. Fontanez Torres | Address on File | | | | | | |
| 75640 | CARMEN L. FUENTES FERNANDEZ | Address on File | | | | | | |
| 1181357 | Carmen L. Fuentes Lopez | Address on File | | | | | | |
| 1181363 | CARMEN L. GARCIA SANTIAGO | Address on File | | | | | | |
| 1699865 | Carmen L. Garcia Santiago | Address on File | | | | | | |
| 2057320 | Carmen L. Hernandez Montante | Address on File | | | | | | |
| 1642004 | Carmen L. Hunt Martinez | Address on File | | | | | | |
| 2111396 | Carmen L. Lopez Contreras | Address on File | | | | | | |
| 1706116 | CARMEN L. LOPEZ PADILLA | Address on File | | | | | | |
| 1181435 | CARMEN L. MARTINEZ MEDINA | Address on File | | | | | | |
| 1963906 | Carmen L. Matos Matos | Address on File | | | | | | |
| 1941270 | CARMEN L. MONTALVO ROJAS | Address on File | | | | | | |
| 1753586 | Carmen L. Moran Cortes | Address on File | | | | | | |
| 1753167 | Carmen L. Negrón Martínez | Address on File | | | | | | |
| 1912478 | Carmen L. Pineda Rivera | Address on File | | | | | | |
| 1791003 | Carmen L. Reyes-Fontanez | Address on File | | | | | | |
| 1778228 | CARMEN L. RIJOS FIGUEROA | Address on File | | | | | | |
| 1633710 | Carmen L. Rivera Pérez | Address on File | | | | | | |
| 1726358 | CARMEN L. ROBLES CRUZ | Address on File | | | | | | |
| 1670121 | Carmen L. Saldana Graciani | Address on File | | | | | | |
| 1518373 | CARMEN L. SANTANA VAZQUEZ | Address on File | | | | | | |
| 1518373 | CARMEN L. SANTANA VAZQUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1557617 | CARMEN L. SANTIAGO FIGUEROA | Address on File | | | | | | |
| 1691956 | CARMEN L. SANTIAGO MOLINA | Address on File | | | | | | |
| 1181645 | CARMEN L. SANTOS ALICEA | Address on File | | | | | | |
| 1603440 | Carmen L. Santos Matos | Address on File | | | | | | |
| 529788 | CARMEN L. SERRANO PUIGDOLLER | Address on File | | | | | | |
| 1869405 | Carmen L. Soto Planas | Address on File | | | | | | |
| 1727698 | CARMEN L. VEGA GARCIA | Address on File | | | | | | |
| 2032332 | Carmen Laura Ramirez Grajales | Address on File | | | | | | |
| 1720198 | Carmen Leida River Torres | Address on File | | | | | | |
| 1694992 | Carmen Leonor Martinez Ramirez | Address on File | | | | | | |
| 1615163 | Carmen Leticia Rodriguez Santiago | Address on File | | | | | | |
| 1635905 | Carmen Leyda Maisonet Sostre | Address on File | | | | | | |
| 1635905 | Carmen Leyda Maisonet Sostre | Address on File | | | | | | |
| 975174 | Carmen Lidia Toro Marrero | Address on File | | | | | | |
| 627276 | CARMEN LORENZO CORDERO | Address on File | | | | | | |
| 1740088 | Carmen Lourdes Aquilera Suarez | Address on File | | | | | | |
| 1917708 | Carmen Lourdes Pearson Hernaiz | Address on File | | | | | | |
| 1810098 | Carmen Lourdes Zayas Colon | Address on File | | | | | | |
| 1983024 | Carmen Luisa Torres Rios | Address on File | | | | | | |
| 1983024 | Carmen Luisa Torres Rios | Address on File | | | | | | |
| 76860 | CARMEN LUZ RODRIGUEZ OQUENDO | Address on File | | | | | | |
| 1567892 | Carmen Lydia Fernandez Montanez | Address on File | | | | | | |
| 1900208 | Carmen Lydia Rivera Ortiz | Address on File | | | | | | |
| 1781385 | Carmen M Alvarez Ramos | Address on File | | | | | | |
| 1668909 | Carmen M Ayala Velez | Address on File | | | | | | |
| 1792253 | CARMEN M COLON NIEVES | Address on File | | | | | | |
| 1970980 | Carmen M Espada Melendez | Address on File | | | | | | |
| 1637566 | CARMEN M ESPINA MARTI | Address on File | | | | | | |
| 2099063 | Carmen M Febus Ocasio | Address on File | | | | | | |
| 75993 | CARMEN M FIGUEROA ANDINO | Address on File | | | | | | |
| 76005 | CARMEN M GARCIA MONTES | Address on File | | | | | | |
| 1766556 | Carmen M Guillen Gonzalez | Address on File | | | | | | |
| 1523615 | Carmen M Gutierrez de Jesus | Address on File | | | | | | |
| 1658985 | CARMEN M HERNANDEZ TORRES | Address on File | | | | | | |
| 1831701 | Carmen M Hilerio | Address on File | | | | | | |
| 627564 | CARMEN M MARCANO VIERA | Address on File | | | | | | |
| 1493249 | CARMEN M MARTINEZ FIGUEROA | Address on File | | | | | | |
| 1658853 | Carmen M Martinez Marrero | Address on File | | | | | | |
| 1182120 | CARMEN M MELENDEZ BENITEZ | Address on File | | | | | | |
| 1664826 | CARMEN M MILLAN QUINONES | Address on File | | | | | | |
| 1725387 | CARMEN M NOLASCO PADILLA | Address on File | | | | | | |
| 1672909 | CARMEN M PINTADO NIEVES | Address on File | | | | | | |
| 1182273 | CARMEN M REY FEBUS | Address on File | | | | | | |
| 1502338 | Carmen M Rivera Torres | Address on File | | | | | | |
| 1899351 | Carmen M Rivera Vazquez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 841944 | CARMEN M RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 841944 | CARMEN M RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 1614118 | Carmen M Rodriguez Bracetty | Address on File | | | | | | |
| 1614118 | Carmen M Rodriguez Bracetty | Address on File | | | | | | |
| 1182367 | CARMEN M RODRIGUEZ OTERO | Address on File | | | | | | |
| 627800 | Carmen M Ruiz Perez | Address on File | | | | | | |
| 627800 | Carmen M Ruiz Perez | Address on File | | | | | | |
| 1538694 | Carmen M Soto Melendez | Address on File | | | | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on File | | | | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on File | | | | | | |
| 1747182 | CARMEN M TORRES CARMONA | Address on File | | | | | | |
| 2181112 | Carmen M Vasquez Salome | Address on File | | | | | | |
| 76356 | CARMEN M VIERA RIVERA | Address on File | | | | | | |
| 1182557 | CARMEN M VIRELLA FERNANDEZ | Address on File | | | | | | |
| 1182557 | CARMEN M VIRELLA FERNANDEZ | Address on File | | | | | | |
| 16615 | CARMEN M. ALMONTES FIGUEROA | Address on File | | | | | | |
| 2012809 | Carmen M. Bravo de Leon | Address on File | | | | | | |
| 1689184 | Carmen M. Camacho Marin | Address on File | | | | | | |
| 1689184 | Carmen M. Camacho Marin | Address on File | | | | | | |
| 1604791 | Carmen M. Canuelas Roman | Address on File | | | | | | |
| 1964577 | Carmen M. Davila Rivera | Address on File | | | | | | |
| 1964577 | Carmen M. Davila Rivera | Address on File | | | | | | |
| 1964577 | Carmen M. Davila Rivera | Address on File | | | | | | |
| 1583045 | CARMEN M. DIAZ VILLANUEVA | Address on File | | | | | | |
| 1613751 | Carmen M. Ferrer Torres | Address on File | | | | | | |
| 1639373 | CARMEN M. GUZMAN VILLEGAS | Address on File | | | | | | |
| 1690061 | Carmen M. Guzmán Villegas | Address on File | | | | | | |
| 1552571 | Carmen M. Hernandez-Alicea | Address on File | | | | | | |
| 1732164 | Carmen M. Jimenez Medina | Address on File | | | | | | |
| 258434 | CARMEN M. KERCADO COUVERTIER | Address on File | | | | | | |
| 1600040 | Carmen M. Lopez Lebron | Address on File | | | | | | |
| 1756786 | Carmen M. Lopez Santiago | Address on File | | | | | | |
| 1694266 | Carmen M. Maisonet Valentin | Address on File | | | | | | |
| 1683631 | Carmen M. Maldonado Blanco | Address on File | | | | | | |
| 1689543 | Carmen M. Maldonado Blanco | Address on File | | | | | | |
| 1689543 | Carmen M. Maldonado Blanco | Address on File | | | | | | |
| 1617259 | Carmen M. Martell Morales | Address on File | | | | | | |
| 1771691 | Carmen M. Martinez Gutierrez | Address on File | | | | | | |
| 1920941 | Carmen M. Martinez Santiago | Address on File | | | | | | |
| 1889030 | Carmen M. Medina Diaz | Address on File | | | | | | |
| 1676909 | CARMEN M. MEDINA ROJAS | Address on File | | | | | | |
| 76063 | CARMEN M. MELENDEZ AYALA | Address on File | | | | | | |
| 1495231 | Carmen M. Mendez Rivera | Address on File | | | | | | |
| 1701409 | Carmen M. Mendoza Aviles | Address on File | | | | | | |
| 1959787 | Carmen M. Menendez Melendez | Address on File | | | | | | |
| 853712 | CARMEN M. MOJICA MONTAÑEZ | Address on File | | | | | | |
| 1612751 | CARMEN M. MOLINA TORRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1182150 | CARMEN M. MONTANEZ MARTINEZ | Address on File | | | | | | |
| 2126317 | Carmen M. Munoz Rodriguez | Address on File | | | | | | |
| 1613035 | CARMEN M. OQUENDO BERRIOS | Address on File | | | | | | |
| 1801734 | CARMEN M. ORTIZ VAZQUEZ | Address on File | | | | | | |
| 1532724 | Carmen M. Pacheco Nieves | Address on File | | | | | | |
| 1181515 | Carmen M. Pagan Miranda | Address on File | | | | | | |
| 1932715 | Carmen M. Perez Cordero | Address on File | | | | | | |
| 811217 | CARMEN M. PEREZ VELAZQUEZ | Address on File | | | | | | |
| 1672175 | CARMEN M. PINTO MÉNDEZ | Address on File | | | | | | |
| 1672175 | CARMEN M. PINTO MÉNDEZ | Address on File | | | | | | |
| 1709573 | Carmen M. Rivas Perez | Address on File | | | | | | |
| 2018648 | Carmen M. Rivera Colon | 50 Sector Pabon Bo. Franquez | | | | Morovis | PR | 00687 |
| 1738434 | Carmen M. Rivera De Jesús | Address on File | | | | | | |
| 2133914 | CARMEN M. RIVERA LOPEZ | Address on File | | | | | | |
| 1918972 | Carmen M. Robles Borrero | Address on File | | | | | | |
| 1674907 | Carmen M. Rodriguez Camacho | Address on File | | | | | | |
| 1715583 | Carmen M. Rodriguez Corales | Address on File | | | | | | |
| 1715583 | Carmen M. Rodriguez Corales | Address on File | | | | | | |
| 1570878 | Carmen M. Rodriguez Martinez | Address on File | | | | | | |
| 1989622 | Carmen M. Rodriguez Laboy | Address on File | | | | | | |
| 2083374 | Carmen M. Rolon Rodriguez | Address on File | | | | | | |
| 1910619 | Carmen M. Rosado Calderon | Address on File | | | | | | |
| 1901248 | Carmen M. Rosario Serrano | Address on File | | | | | | |
| 1906016 | CARMEN M. RUIZ RIVERA | Address on File | | | | | | |
| 513486 | CARMEN M. SANTANA OLIVO | Address on File | | | | | | |
| 1182451 | CARMEN M. SANTOS MARRERO | Address on File | | | | | | |
| 1564853 | Carmen M. Santos Martinez | Address on File | | | | | | |
| 1649125 | Carmen M. Soto Pérez | Address on File | | | | | | |
| 1703039 | CARMEN M. SUAREZ RODRIGUEZ | Address on File | | | | | | |
| 1605978 | Carmen M. Torres Lozada | Address on File | | | | | | |
| 627935 | CARMEN M. TORRES LOZADA | Address on File | | | | | | |
| 1536750 | Carmen M. Torres Lugo | Address on File | | | | | | |
| 1182503 | CARMEN M. TORRES RIOS | Address on File | | | | | | |
| 1638567 | CARMEN M. VEGA GUZMAN | Address on File | | | | | | |
| 627942 | CARMEN MALAVE RODRIGUEZ | Address on File | | | | | | |
| 1788900 | Carmen Margarita Martinez Gutierrez | Address on File | | | | | | |
| 2060590 | Carmen Maria Acosta Anaya | Address on File | | | | | | |
| 2106842 | Carmen Maria Cortes Hidalgo | Address on File | | | | | | |
| 2111920 | Carmen Maria Figueroa Sanchez | Address on File | | | | | | |
| 1991512 | CARMEN MARIA PEREZ VELAZQUEZ | Address on File | | | | | | |
| 1628030 | Carmen Maria Soto Melendez | Address on File | | | | | | |
| 1628030 | Carmen Maria Soto Melendez | Address on File | | | | | | |
| 1815290 | Carmen Marissa Marrero Rivera | Address on File | | | | | | |
| 628006 | CARMEN MARTINEZ ROSA | Address on File | | | | | | |
| 2060728 | Carmen Matilde Sacarello Perez | Address on File | | | | | | |
| 1678998 | Carmen Mercedes Gonzalez Diaz | Address on File | | | | | | |
| 1678998 | Carmen Mercedes Gonzalez Diaz | Address on File | | | | | | |
| 1767953 | Carmen Milagros Betancourt Maldonado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1717803 | Carmen Milagros Birriel Davila | Address on File | | | | | | |
| 1949680 | Carmen Milagros De Jesus Nieves | Address on File | | | | | | |
| 1946519 | Carmen Milagros Ubinas Algarin | Address on File | | | | | | |
| 1946519 | Carmen Milagros Ubinas Algarin | Address on File | | | | | | |
| 1182640 | CARMEN MIRANDA VALCARCEL | Address on File | | | | | | |
| 1180860 | CARMEN MORALES COLON | Address on File | | | | | | |
| 2024154 | CARMEN MORALES COLON | Address on File | | | | | | |
| 1763158 | Carmen Morales Rodriguez | Address on File | | | | | | |
| 2028319 | Carmen Myrna Rodriguez Ramos | Address on File | | | | | | |
| 1728969 | Carmen N Crespo Colon | Address on File | | | | | | |
| 1742445 | Carmen N Hernandez Santiago | Address on File | | | | | | |
| 1808186 | Carmen N Santana Torres | Address on File | | | | | | |
| 889948 | CARMEN N SANTIAGO MORALES | Address on File | | | | | | |
| 1757129 | CARMEN N VELAZQUEZ MARTINEZ | Address on File | | | | | | |
| 1790954 | Carmen N. Burgos Hernandez | Address on File | | | | | | |
| 1953328 | Carmen N. Cruz Cruz | Address on File | | | | | | |
| 1637246 | Carmen N. Galindo Alejandrino | Address on File | | | | | | |
| 398706 | CARMEN N. PEÑA MELENDEZ | Address on File | | | | | | |
| 1525756 | Carmen N. Ramos-Santana | Address on File | | | | | | |
| 1182794 | CARMEN NAVARRO RIVERA | Address on File | | | | | | |
| 1873966 | Carmen Neldy Rivera Santiago | Address on File | | | | | | |
| 1783978 | Carmen Nereida Burgos Hernandez | Address on File | | | | | | |
| 1533430 | Carmen Nereida Colon Echevarria | Address on File | | | | | | |
| 1511007 | Carmen Nereida Colon Echevarria | Address on File | | | | | | |
| 76547 | CARMEN NEVAREZ MOJICA | Address on File | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on File | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on File | | | | | | |
| 364224 | CARMEN NIEVES ROSADO | Address on File | | | | | | |
| 1667121 | CARMEN NILSA PIETRI RUIZ | Address on File | | | | | | |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | Address on File | | | | | | |
| 1983271 | CARMEN NITZA CRUZ ESCUTE | Address on File | | | | | | |
| 2008369 | CARMEN NOBLE GARCIA | Address on File | | | | | | |
| 1656234 | CARMEN NOELIA MOLINA GARCIA | Address on File | | | | | | |
| 1488544 | Carmen Nydia Robles Parrilla | Address on File | | | | | | |
| 841964 | CARMEN O. NAVARRO GARCIA | Address on File | | | | | | |
| 1695929 | CARMEN OLGA BELTRAN SOTO | Address on File | | | | | | |
| 1182827 | CARMEN OLIVER CANABAL | Address on File | | | | | | |
| 1690581 | Carmen Ortiz De Jesús | Address on File | | | | | | |
| 1531631 | Carmen Ortiz Negron | LOMAS VERDES | 2 J 1 CALLE FRESA | | | BAYAMON | PR | 00956 |
| 1675308 | Carmen Ortiz Torres | Address on File | | | | | | |
| 1749206 | CARMEN OTERO SANTIAGO | Address on File | | | | | | |
| 1796311 | CARMEN P MEDINA VIDAL | Address on File | | | | | | |
| 1182884 | CARMEN P SANTOS GUADALUPE | Address on File | | | | | | |
| 1612741 | Carmen P. Silva Gonzalez | Address on File | | | | | | |
| 1630810 | Carmen Pellot Rosado | Address on File | | | | | | |
| 1610758 | Carmen Pintado Espiet | Address on File | | | | | | |
| 1610758 | Carmen Pintado Espiet | Address on File | | | | | | |
| 1512555 | CARMEN PIZARRO GONZALEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 76746 | CARMEN R BAEZ MARTINEZ | Address on File | | | | | | |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | Address on File | | | | | | |
| 1657944 | CARMEN R GRAJALES DE JESUS | Address on File | | | | | | |
| 1957794 | Carmen R Lebron Segui | Address on File | | | | | | |
| 76725 | CARMEN R MERCADO NIEVES | Address on File | | | | | | |
| 1694507 | Carmen R Morales Rivera | Address on File | | | | | | |
| 1183008 | CARMEN R NAVARRO CRUZ | Address on File | | | | | | |
| 76736 | CARMEN R ROQUE TORRES | Address on File | | | | | | |
| 1183352 | CARMEN R SANCHEZ MONAGAS | Address on File | | | | | | |
| 1649715 | CARMEN R SUAREZ COLON | Address on File | | | | | | |
| 852526 | CARMEN R. COTTO ACEVEDO | Address on File | | | | | | |
| 1766288 | Carmen R. De Jesus Rosa | Address on File | | | | | | |
| 1974984 | Carmen R. De Leon Rosa | Address on File | | | | | | |
| 1764510 | Carmen R. Gonzalez Nieves | Address on File | | | | | | |
| 1889836 | CARMEN R. ORTIZ ALAMEDA | Address on File | | | | | | |
| 628541 | CARMEN R. ORTIZ CANCEL | Address on File | | | | | | |
| 628541 | CARMEN R. ORTIZ CANCEL | Address on File | | | | | | |
| 2062013 | CARMEN R. PALACIOS TORRECH | Address on File | | | | | | |
| 1677661 | Carmen R. Ramos Rivera | Address on File | | | | | | |
| 1636039 | Carmen R. Rodriguez Benitez | Address on File | | | | | | |
| 1522027 | Carmen R. Santana Ortiz | Address on File | | | | | | |
| 1522027 | Carmen R. Santana Ortiz | Address on File | | | | | | |
| 1757816 | CARMEN R. SERRANO MERCADO | Address on File | | | | | | |
| 1183055 | Carmen R. Torres Alfonso | Address on File | | | | | | |
| 1618884 | CARMEN RAMOS LUGO | Address on File | | | | | | |
| 1656013 | Carmen Ramos Ramirez | Address on File | | | | | | |
| 1183075 | CARMEN RAMOS SANTIAGO | Address on File | | | | | | |
| 434438 | CARMEN REYES FONTANEZ | Address on File | | | | | | |
| 434438 | CARMEN REYES FONTANEZ | Address on File | | | | | | |
| 1752713 | CARMEN REYES SOLER | Address on File | | | | | | |
| 1687944 | Carmen Rios Muniz | Address on File | | | | | | |
| 890194 | CARMEN RIVERA DIAZ | Address on File | | | | | | |
| 974049 | CARMEN RIVERA GONZALEZ | Address on File | | | | | | |
| 1679561 | CARMEN RIVERA VEGA | Address on File | | | | | | |
| 1842686 | Carmen Rodriguez | Address on File | | | | | | |
| 1516896 | CARMEN RODRIGUEZ CAQUIAS | Address on File | | | | | | |
| 1736526 | Carmen Rodriguez Torres | Address on File | | | | | | |
| 1592503 | CARMEN ROLON PICOT | Address on File | | | | | | |
| 1183185 | CARMEN ROMAN ROLDAN | Address on File | | | | | | |
| 1183199 | CARMEN ROSADO RIVERA | Address on File | | | | | | |
| 1658121 | Carmen Rosario Reyes | Address on File | | | | | | |
| 1658121 | Carmen Rosario Reyes | Address on File | | | | | | |
| 1598403 | Carmen Ruiz Torres | Address on File | | | | | | |
| 1803302 | Carmen S Bernabe Torres | Address on File | | | | | | |
| 1743515 | Carmen S Cepeda Pizarro | Address on File | | | | | | |
| 1514698 | Carmen S Figueroa Santana | Address on File | | | | | | |
| 76933 | CARMEN S LEON ORTIZ | Address on File | | | | | | |
| 1183271 | CARMEN S LOPEZ | Address on File | | | | | | |
| 1771058 | CARMEN S MARTINEZ MERCED | Address on File | | | | | | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 76946 | CARMEN S MIGNUCCI SANTIAGO | Address on File | | | | | | |
| 1544551 | Carmen S Nieves Baez | Address on File | | | | | | |
| 1544551 | Carmen S Nieves Baez | Address on File | | | | | | |
| 1571326 | CARMEN S ORTIZ TORRES | Address on File | | | | | | |
| 1601760 | Carmen S Rodriguez Figueroa | Address on File | | | | | | |
| 1977178 | CARMEN S SILVA ORTIZ | Address on File | | | | | | |
| 1977178 | CARMEN S SILVA ORTIZ | Address on File | | | | | | |
| 1760574 | CARMEN S. ANDUJAR RIVERA | Address on File | | | | | | |
| 1903573 | CARMEN S. CARRASQUILLO CUESTA | Address on File | | | | | | |
| 1643674 | CARMEN S. CORREA SANTANA | Address on File | | | | | | |
| 76972 | CARMEN S. FIGUEROA ALONSO | Address on File | | | | | | |
| 1808147 | CARMEN S. MONTANEZ DELGADO | Address on File | | | | | | |
| 1566317 | Carmen S. Robles Nieves | Address on File | | | | | | |
| 1567662 | Carmen S. Torres Mulero | Address on File | | | | | | |
| 1576745 | Carmen Salgado Opio | Address on File | | | | | | |
| 1627799 | Carmen Salgado Rivera | Address on File | | | | | | |
| 1774192 | CARMEN SANCHEZ RIVERA | Address on File | | | | | | |
| 1816524 | Carmen Santiago Nieves | Address on File | | | | | | |
| 942708 | Carmen Santiago Oquendo | Address on File | | | | | | |
| 2062963 | Carmen Santiago Rivera | Address on File | | | | | | |
| 890425 | CARMEN SANTIAGO VEGA | Address on File | | | | | | |
| 1737815 | CARMEN SIERRA RODRIGUEZ | Address on File | | | | | | |
| 890341 | CARMEN SOFIA MIGNUCCI SANTIAGO | Address on File | | | | | | |
| 1491519 | CARMEN SOFIA MIGNUCCI SANTIAGO | Address on File | | | | | | |
| 1720450 | Carmen Suarez Rivera | Address on File | | | | | | |
| 1183415 | CARMEN T CAMACHO ANDUJAR | Address on File | | | | | | |
| 1583149 | Carmen T Franqui Rivera | Address on File | | | | | | |
| 1583149 | Carmen T Franqui Rivera | Address on File | | | | | | |
| 301903 | CARMEN T MARIN GONZALEZ | Address on File | | | | | | |
| 1889971 | Carmen T. Ramirez de Arellano Zapata | Address on File | | | | | | |
| 1852221 | Carmen T. Rodriguez Colon | Address on File | | | | | | |
| 1960860 | CARMEN TAPIA MALDONADO | Address on File | | | | | | |
| 1505763 | CARMEN TERESA LUGO SOMOLINOS | Address on File | | | | | | |
| 1470312 | Carmen Torres de Melendez | Address on File | | | | | | |
| 1857399 | Carmen Torres Melendez | Address on File | | | | | | |
| 1781669 | Carmen Torres Melendez | Address on File | | | | | | |
| 1781669 | Carmen Torres Melendez | Address on File | | | | | | |
| 1573302 | CARMEN TORRES ORTEGA | Address on File | | | | | | |
| 1819294 | CARMEN V CASILLAS ANGLERO | Address on File | | | | | | |
| 1839265 | CARMEN V TORRES RODRIGEZ | Address on File | | | | | | |
| 841992 | CARMEN V VIGO CALDERON | Address on File | | | | | | |
| 44713 | Carmen V. Barreiro Molina | Address on File | | | | | | |
| 44713 | Carmen V. Barreiro Molina | Address on File | | | | | | |
| 1542321 | Carmen V. Burgos Lopez | Address on File | | | | | | |
| 1747050 | Carmen V. Torres Rodriguez | Address on File | | | | | | |
| 1812551 | CARMEN VANNESSA REYES RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1648171 | Carmen Vazquez Tanon | Address on File | | | | | | |
| 942721 | CARMEN VIRUET MEDINA | Address on File | | | | | | |
| 2096453 | Carmen W Rodriguez Vazquez | Address on File | | | | | | |
| 629199 | CARMEN Y RAMOS MENDEZ | Address on File | | | | | | |
| 1837699 | Carmen Y Romero Ramos | Address on File | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on File | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on File | | | | | | |
| 1615107 | Carmen Y. Ortiz Cintron | Address on File | | | | | | |
| 1980118 | Carmen Y. Torres Morales | Address on File | | | | | | |
| 1915291 | Carmen Yolanda Maldonado Merced | Address on File | | | | | | |
| 1565023 | Carmen Yolanda Rivera | Address on File | | | | | | |
| 1709989 | Carmen Z. Freytes Maldonado | Address on File | | | | | | |
| 1601509 | CARMENCITA CRUZ RAMOS | Address on File | | | | | | |
| 1757415 | Carmencita Perez Diaz | Address on File | | | | | | |
| 1753221 | Carol Bretón Félix | Address on File | | | | | | |
| 975621 | CAROL CARTER EDMONDS | Address on File | | | | | | |
| 975621 | CAROL CARTER EDMONDS | Address on File | | | | | | |
| 219314 | Carol E. Hernandez Medina | Address on File | | | | | | |
| 1498690 | Carol Gonzalez Cosme | Address on File | | | | | | |
| 1807485 | CAROL I. RIVERA RUIZ | Address on File | | | | | | |
| 1807485 | CAROL I. RIVERA RUIZ | Address on File | | | | | | |
| 2023475 | Carol L Diaz Ortiz | Address on File | | | | | | |
| 1512277 | CAROL LOPEZ GUADALUPE | Address on File | | | | | | |
| 1512277 | CAROL LOPEZ GUADALUPE | Address on File | | | | | | |
| 841999 | CAROL M RIVERA COLON | URB PALMA ROYALE | 216 CALLE ARECA | | | LAS PIEDRAS | PR | 00792-0239 |
| 854466 | CAROL M. RIVERA COLON | Address on File | | | | | | |
| 1824571 | Carol Reyes Figueroa | Address on File | | | | | | |
| 1824571 | Carol Reyes Figueroa | Address on File | | | | | | |
| 1484346 | Carolina Cordero Lebron | Address on File | | | | | | |
| 2132553 | CAROLINA PABON SALDANA | Address on File | | | | | | |
| 1609256 | Carolina Sierra | Address on File | | | | | | |
| 1591327 | Caroline Alvarado Colón | Address on File | | | | | | |
| 1835828 | Caroline Figueroa Negron | Address on File | | | | | | |
| 2077677 | CAROLINE VELEZ SUAREZ | Address on File | | | | | | |
| 1183812 | CAROLYN RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1639995 | Carolyn Santiago Ruiz | Address on File | | | | | | |
| 2002718 | Carolyn Velez Vazquez | Address on File | | | | | | |
| 1699992 | CAROLYN VIZCARRONDO | Address on File | | | | | | |
| 830333 | CAROLYN ZAYAS ORTIZ | Address on File | | | | | | |
| 1998149 | Cary Mar Prado Hernandez | Address on File | | | | | | |
| 1998149 | Cary Mar Prado Hernandez | Address on File | | | | | | |
| 1945149 | Casandra Ruiz Diaz | Address on File | | | | | | |
| 1821941 | Casilda Pabon Ramos | Address on File | | | | | | |
| 784431 | CASTRO CANDELARIA, SOL E. | Address on File | | | | | | |
| 1551507 | CASTRO CRUZ, FRANCISCO | Address on File | | | | | | |
| 1503521 | Castro Gonzalez, Jose Manuel | Address on File | | | | | | |
| 84087 | CASTRO PIERLUISSI, NILKA M | Address on File | | | | | | |
| 2064310 | Catalina Hernandez Cotto | Address on File | | | | | | |
| 1764314 | Catalino Rojas Serrano | Address on File | | | | | | |
| 1675430 | Catherine Candelaria Santana | Address on File | | | | | | |
| 1650424 | Catherine Garcia Rivera | Address on File | | | | | | |
| 1493468 | Catherine M. Brunelle Curet | Address on File | | | | | | |
| 84938 | CATHERINE ORTIZ LAPIERRE | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1740105 | Catherine Y Perez Marrero | Address on File | | | | | | |
| 1740105 | Catherine Y Perez Marrero | Address on File | | | | | | |
| 1845130 | CECILIA AMPARO RAMOS MOTA | Address on File | | | | | | |
| 1507501 | CECILIA BARBOSA VELEZ | Address on File | | | | | | |
| 1680786 | Cecilia Hernandez Diaz | Address on File | | | | | | |
| 1998754 | Cecilia Malave Sanjurjo | Address on File | | | | | | |
| 1965209 | CECILIA RODRIGUEZ TORRES | Address on File | | | | | | |
| 1965209 | CECILIA RODRIGUEZ TORRES | Address on File | | | | | | |
| 1978786 | CECILIO DAVILA LABIOSA | Address on File | | | | | | |
| 322566 | CECILLY A. MELENDEZ FIGUEROA | Address on File | | | | | | |
| 1594481 | CELEDONIO T. CRESPO SEPULVEDA | Address on File | | | | | | |
| 1648360 | CELESTE A. REXACH BENITEZ | Address on File | | | | | | |
| 1184192 | CELESTE DIAZ BATISTA | Address on File | | | | | | |
| 1719418 | CELIA ARROYO MORALES | Address on File | | | | | | |
| 1184244 | CELIA I FLECHA SANTANA | Address on File | | | | | | |
| 1634358 | Celia I. Miranda | Address on File | | | | | | |
| 2073634 | Celia Martinez Marrero | Address on File | | | | | | |
| 1184268 | CELIA R. COSME MARQUEZ | Address on File | | | | | | |
| 1659400 | CELIANN MARTINEZ ORTIZ | Address on File | | | | | | |
| 1184282 | CELICITTE GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 1767023 | CELIETTE M. TORRES CARRASQUILLO | Address on File | | | | | | |
| 2065591 | Celinda Milagros Vazquez Rodriguez | Address on File | | | | | | |
| 1679572 | CELINES PACHECO LOPEZ | Address on File | | | | | | |
| 1184318 | Celines Ramirez Hernandez | Address on File | | | | | | |
| 1741542 | CELINES RIVERA CHICLANA | Address on File | | | | | | |
| 1184322 | CELINES VAZQUEZ RAMOS | Address on File | | | | | | |
| 1184322 | CELINES VAZQUEZ RAMOS | Address on File | | | | | | |
| 1696465 | CELINETTE DE JESUS MARQUEZ | Address on File | | | | | | |
| 1534023 | Celis Bethzaida Ruiz Santiago | Address on File | | | | | | |
| 1767439 | CELSA I QUINTANA GUARDIOLA | Address on File | | | | | | |
| 1767439 | CELSA I QUINTANA GUARDIOLA | Address on File | | | | | | |
| 1819435 | Celsa Maldonado Nazario | Address on File | | | | | | |
| 1729795 | Celso Maldonado Rodriguez | Address on File | | | | | | |
| 1184349 | CELSO TOUCET CORDERO | Address on File | | | | | | |
| 2045071 | Cenia S. Perez Fernandez | Address on File | | | | | | |
| 1882335 | Cereida Colon Torres | Address on File | | | | | | |
| 1851400 | CEREIDA COLON TORRES | Address on File | | | | | | |
| 890876 | CESAR A LUGO CARDONA | Address on File | | | | | | |
| 1184364 | Cesar A. Badillo Grajales | Address on File | | | | | | |
| 1750034 | Cesar A. Cruz Montalvo | Address on File | | | | | | |
| 1971219 | Cesar A. Garcia Martinez | Address on File | | | | | | |
| 1597063 | Cesar A. Nieves- Fonseca | Address on File | | | | | | |
| 1476800 | Cesar A. Perez Rosas | Address on File | | | | | | |
| 1598606 | Cesar Allvalle Colon | Address on File | | | | | | |
| 1511871 | César Augusto Del Valle-Bermúdez | Address on File | | | | | | |
| 2036958 | Cesar Augusto Lebron Martinez | Address on File | | | | | | |
| 2178736 | Cesar Espinosa Diaz | Address on File | | | | | | |
| 128025 | CESAR F DE JESUS MONTES | Address on File | | | | | | |
| 128025 | CESAR F DE JESUS MONTES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 384541 | Cesar G. Ortiz Sorando | Address on File | | | | | | |
| 1542284 | CESAR I CARRION GARCIA | Address on File | | | | | | |
| 976520 | CESAR I. COLON RIVERA | Address on File | | | | | | |
| 1184629 | Cesar Matos Munett | Address on File | | | | | | |
| 1586307 | CESAR MERCADO CUEVAS | Address on File | | | | | | |
| 1586307 | CESAR MERCADO CUEVAS | Address on File | | | | | | |
| 1747387 | Cesar O Batista Pizarro | Address on File | | | | | | |
| 1747387 | Cesar O Batista Pizarro | Address on File | | | | | | |
| 1747387 | Cesar O Batista Pizarro | Address on File | | | | | | |
| 1773611 | Cesar O. Rodriguez Santos | Address on File | | | | | | |
| 1624782 | Cesar Osvaldo Cintron Opio | Address on File | | | | | | |
| 1624782 | Cesar Osvaldo Cintron Opio | Address on File | | | | | | |
| 1184595 | CESAR R MIRANDA SANTIAGO | Address on File | | | | | | |
| 1184715 | CHARLES R RODRIGUEZ MOULIER | Address on File | | | | | | |
| 2099101 | Charlie E Torres | Address on File | | | | | | |
| 1696933 | CHARLIE E. TORRES ANDINO | Address on File | | | | | | |
| 1655489 | Chary L. Malaret Olavarria | Address on File | | | | | | |
| 1570154 | Chayrine Llanes Hernandez | Address on File | | | | | | |
| 1731463 | Cherryl Ortiz McCormick | Address on File | | | | | | |
| 1184805 | CHERY NEGRON ROSARIO | Address on File | | | | | | |
| 1674130 | Cheryl L. Santana Ayala | Address on File | | | | | | |
| 1184807 | CHERYL LOPEZ FRANCIS | Address on File | | | | | | |
| 1701506 | Cheryl Ralat Tripari | Address on File | | | | | | |
| 89045 | Chevere Rosado, Pedro J | Address on File | | | | | | |
| 631240 | CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 |
| 631240 | CHEVIL M GALARZA PEREZ | 6005 Paducah Dr | | | | Raleigh | NC | 27610 |
| 1790278 | Christian Alvelo Ramos | Address on File | | | | | | |
| 1745474 | Christian Emanuell Rodriguez Santiago | Address on File | | | | | | |
| 1715981 | CHRISTIAN GOTAY SANCHEZ | Address on File | | | | | | |
| 1741981 | Christian J Rivera Figueroa | Address on File | | | | | | |
| 1741981 | Christian J Rivera Figueroa | Address on File | | | | | | |
| 1839739 | CHRISTIAN NED RODRIGUEZ POLA | Address on File | | | | | | |
| 1676293 | Christian Robles Marrero | Address on File | | | | | | |
| 1648301 | CHRISTINA M ORTIZ DAVILA | Address on File | | | | | | |
| 1632499 | CHRISTINA RUBIO ARROYO | Address on File | | | | | | |
| 1629454 | CHRISTOPHER MERCADO CABRERA | Address on File | | | | | | |
| 1185072 | CHRISTOPHER O MERCADO BARRETO | Address on File | | | | | | |
| 2054628 | Ciamara Torres Rodriguez | Address on File | | | | | | |
| 1739020 | Cielo E Nieves Perez | Address on File | | | | | | |
| 1747289 | Cileny Mota Perez | Address on File | | | | | | |
| 2029004 | Cindaly Cancel Negron | Address on File | | | | | | |
| 2029004 | Cindaly Cancel Negron | Address on File | | | | | | |
| 1657787 | CINDIA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1724872 | CINDIA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 90246 | Cindy Rivera Madera | Address on File | | | | | | |
| 1622231 | CINTHIA E PADILLA RUIZ | Address on File | | | | | | |
| 381436 | CINTHIA I. ORTIZ ORTIZ | Address on File | | | | | | |
| 90936 | CINTRON MARTINEZ, ZUZZAN | Address on File | | | | | | |
| 90941 | CINTRON MATOS, MARICELA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1511814 | Cipriano Armenteros | Address on File | | | | | | |
| 1719831 | Cipriano Armenteros | Address on File | | | | | | |
| 1561907 | CIPRIANO ARMENTEROS | Address on File | | | | | | |
| 1719831 | Cipriano Armenteros | Address on File | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on File | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on File | | | | | | |
| 1185186 | Circe A Deodatti Sanchez | Address on File | | | | | | |
| 1831911 | CIRILO ENCARNACION KUILAN | Address on File | | | | | | |
| 842201 | CIRITA BERRIOS PASTRANA | Address on File | | | | | | |
| 1993298 | Ciro A. Rivera Arroyo | Address on File | | | | | | |
| 1601954 | Cirpiano Armenteros | Address on File | | | | | | |
| 1601954 | Cirpiano Armenteros | Address on File | | | | | | |
| 2096942 | CLARA I CLEMENTE ANDINO | Address on File | | | | | | |
| 1936222 | Clara I Morales Pagan | Urb. Sierra Linda Calle 3 E27 | | | | BAYAMON | PR | 00957 |
| 2109973 | Clara I. Lenron Lebron | Address on File | | | | | | |
| 891115 | CLARA L CASIANO ACEVEDO | Address on File | | | | | | |
| 891116 | CLARA L. CASIANO ACEVEDO | Address on File | | | | | | |
| 1185270 | Clara M Perez Torres | Address on File | | | | | | |
| 1777499 | Clara Milagros Diaz Cabrera | Address on File | | | | | | |
| 1473944 | Clara Rodriguez Muniz | Address on File | | | | | | |
| 2078546 | Clara Rosa Rivera | Address on File | | | | | | |
| 1670390 | Claribel Carrion Cheverez | Address on File | | | | | | |
| 1649215 | Claribel Franceschi Diaz | Address on File | | | | | | |
| 1649215 | Claribel Franceschi Diaz | Address on File | | | | | | |
| 1538836 | Claribel Franco Echevarria | Address on File | | | | | | |
| 1538836 | Claribel Franco Echevarria | Address on File | | | | | | |
| 1722324 | CLARIBEL GONZALEZ BAEZ | Address on File | | | | | | |
| 1768386 | Claribel Hernandez Barreto | Address on File | | | | | | |
| 1834421 | CLARIBEL IZQUIERDO PEREZ | Address on File | | | | | | |
| 891157 | CLARIBEL LOPEZ DELGADO | Address on File | | | | | | |
| 891157 | CLARIBEL LOPEZ DELGADO | Address on File | | | | | | |
| 1516223 | Claribel Marrero Arroyo | Address on File | | | | | | |
| 1931654 | Claribel Morales Sanchez | Address on File | | | | | | |
| 1585529 | CLARIBEL OYOLA RODRIGUEZ | Address on File | | | | | | |
| 1585529 | CLARIBEL OYOLA RODRIGUEZ | Address on File | | | | | | |
| 1667597 | Claribel Perez Feliciano | Address on File | | | | | | |
| 1948813 | Claribel Quiles Santiago | Address on File | | | | | | |
| 1651633 | Claribel Ramos Vazquez | Address on File | | | | | | |
| 1500399 | Claribel Reyes Ortiz | Address on File | | | | | | |
| 1595555 | CLARIBEL RIVERA JIMENEZ | Address on File | | | | | | |
| 466638 | Claribel Rodriguez Bonilla | Address on File | | | | | | |
| 466638 | Claribel Rodriguez Bonilla | Address on File | | | | | | |
| 631814 | CLARIBEL RODRIGUEZ VERA | Address on File | | | | | | |
| 631814 | CLARIBEL RODRIGUEZ VERA | Address on File | | | | | | |
| 849956 | Claribel Rodriguez Vera | Address on File | | | | | | |
| 1627534 | Claribel Vazquez Soto | Address on File | | | | | | |
| 92189 | CLARIBEL W MERCADO VARGAS | Address on File | | | | | | |
| 1809805 | CLARIBEL ZALDUONDO DELGADO | Address on File | | | | | | |
| 1733850 | Claribet Vega Rosado | Address on File | | | | | | |
| 187038 | CLARILINDA GARCIA PERALES | Address on File | | | | | | |
| 92199 | CLARIMAR DIAZ RIVERA | Address on File | | | | | | |
| 1884712 | Clarise A Torres Madera | Address on File | | | | | | |
| 1884712 | Clarise A Torres Madera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 857577 | CLARISSA RUCCI TORRES | Address on File | | | | | | |
| 839793 | Claritsa Muniz Lopez | Address on File | | | | | | |
| 1748530 | Clary I Nevarez Rivera | HC - 46 Box 5843 | | | | Dorado | PR | 00646 |
| 2107744 | CLARY I. NEVAREZ RIVERA | Address on File | | | | | | |
| 1593705 | CLAUDETTE FERNANDEZ ROSARIO | Address on File | | | | | | |
| 95511 | CLAUDIA COLON ACOSTA | Address on File | | | | | | |
| 95511 | CLAUDIA COLON ACOSTA | Address on File | | | | | | |
| 1185472 | CLAUDIA GARCIA COLON | Address on File | | | | | | |
| 2125211 | Claudia Sotomayor Mercado | Urb. Mansiones de los Artesanos | Calle Bambu #115 | | | Las Pierdras | PR | 00771 |
| 1928624 | Claudine Rodriguez Urbina | Address on File | | | | | | |
| 1497578 | Claudio A Cruz-Hernandez | Address on File | | | | | | |
| 1604795 | Claudio F. Serbia | Address on File | | | | | | |
| 1656757 | CLAUDIO ROSARIO QUINONES | Address on File | | | | | | |
| 1641210 | Claudio Santana Lilliam | Address on File | | | | | | |
| 1547798 | CLAY F. FUENTES PIZARRO | Address on File | | | | | | |
| 1874070 | Clotilde Molina Garcia | Address on File | | | | | | |
| 94572 | COLLAZO LEON, MARIETTA L. | Address on File | | | | | | |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | Address on File | | | | | | |
| 1562036 | COLLAZO OTERO, MARIEL | Address on File | | | | | | |
| 94951 | COLLAZO RIVERA, LINETTE Y. | Address on File | | | | | | |
| 95214 | COLLAZO TORRES, EDUARDO | Address on File | | | | | | |
| 97749 | COLON GONZALEZ, OLGA L. | Address on File | | | | | | |
| 852467 | COLON VAZQUEZ, RAUL M. | Address on File | | | | | | |
| 2091155 | Concepcion M Santiago Narvaez | Address on File | | | | | | |
| 1717964 | CONCEPCION QUINONES DE LONGO | Address on File | | | | | | |
| 1185675 | CONCEPCION TRINIDAD HERNANDEZ | Address on File | | | | | | |
| 1185675 | CONCEPCION TRINIDAD HERNANDEZ | Address on File | | | | | | |
| 2092976 | Connie D. Santiago Cardona | Address on File | | | | | | |
| 1861098 | Constance Romero Valentin | Address on File | | | | | | |
| 1634269 | Constance Romero Valentin | Address on File | | | | | | |
| 1985271 | Constancia Rivera Acosta | Address on File | | | | | | |
| 1544922 | CONSUELO CENTENO JUARBE | Address on File | | | | | | |
| 168696 | CONSUELO FIGUEIRAS REVUELTA | Address on File | | | | | | |
| 1893443 | CONSUELO NAVARRO SMITH | Address on File | | | | | | |
| 104327 | CONSUELO VERA NEGRON | Address on File | | | | | | |
| 1723359 | CORAL APONTE RIVERA | Address on File | | | | | | |
| 1847822 | CORAL ORTIZ VEGA | Address on File | | | | | | |
| 1978334 | Coral Rosa Velazquez | Address on File | | | | | | |
| 1651770 | Coral Rosa Velázquez | Address on File | | | | | | |
| 1974235 | Corali Jimenez Rios | Address on File | | | | | | |
| 1981956 | Coralis Garcia Martinez | Address on File | | | | | | |
| 2017892 | Corally Sanchez Rosado | Address on File | | | | | | |
| 2017892 | Corally Sanchez Rosado | Address on File | | | | | | |
| 1717705 | Coraly Feliciano Soto | Address on File | | | | | | |
| 130336 | CORALY I DE LEON VIRELLA | Address on File | | | | | | |
| 1185797 | CORALY M ORTIZ SANCHEZ | Address on File | | | | | | |
| 1185801 | CORALY ROSA RUIZ | Address on File | | | | | | |
| 1185802 | CORALY VENTURA GARCIA | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1593434 | Coralys J Christian Flores | Address on File | | | | | | |
| 1537464 | Coran Li Morales Esquilin | Address on File | | | | | | |
| 1911942 | CORDERO CO JAIME | Address on File | | | | | | |
| 1818326 | Coriselda Hernandez Ramos | Address on File | | | | | | |
| 1818326 | Coriselda Hernandez Ramos | Address on File | | | | | | |
| 977453 | Cornelia Lebron Garcia | Address on File | | | | | | |
| | | | | | | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | Address on File | | | | | | |
| 107542 | Corraliza Torres, Maribel | Address on File | | | | | | |
| 108291 | CORREA RODRIGUEZ, LILLIAM L | Address on File | | | | | | |
| 1494356 | Cosme Perez Marquez | Address on File | | | | | | |
| 110983 | COTTO GONZALEZ, ROSA M. | Address on File | | | | | | |
| 111036 | COTTO LEON, DENISSE | Address on File | | | | | | |
| 1425138 | CRESPO MENDEZ, YOLANDA | Address on File | | | | | | |
| 857580 | CRISANDRA ALVAREZ PIZARRO | Address on File | | | | | | |
| 1629875 | CRISTIAN E. CRUZ COLON | Address on File | | | | | | |
| 1185948 | CRISTINA CRUZ VILLEGAS | Address on File | | | | | | |
| 1758330 | Cristina Maldonado Acevedo | Address on File | | | | | | |
| 2071345 | CRISTINA MALDONADO CRESPO | Address on File | | | | | | |
| 1841071 | Cristina Montanez-Padilla | Address on File | | | | | | |
| 1566546 | CRISTINA PEREZ AUILES | Address on File | | | | | | |
| 1771407 | CRISTINA RIVERA GARCIA | Address on File | | | | | | |
| 2050327 | CRISTINA TORRES VELAZQUEZ | Address on File | | | | | | |
| 1186051 | CRISTOBAL QUINONES ARROYO | Address on File | | | | | | |
| | | | | | | | | |
| 1186071 | CRISTOBAL SANTIAGO FERNANDEZ | Address on File | | | | | | |
| 1754702 | Crucita Torres Nicot | Address on File | | | | | | |
| 1186101 | Cruz A. Garcia Beltran | Address on File | | | | | | |
| 2109768 | Cruz A. Gonzalez Perez | Address on File | | | | | | |
| 1724911 | Cruz A. Mendoza Heredia | Address on File | | | | | | |
| 114331 | Cruz Chico, Jose E | Address on File | | | | | | |
| 1734458 | CRUZ G GONZALEZ VEGA | Address on File | | | | | | |
| 1691054 | CRUZ GRISEL GONZALEZ VEGA | Address on File | | | | | | |
| 1691054 | CRUZ GRISEL GONZALEZ VEGA | Address on File | | | | | | |
| 1630827 | Cruz Milagros Otero Cordova | Address on File | | | | | | |
| 342255 | CRUZ MONTES RODRIGUEZ | Address on File | | | | | | |
| 1764063 | Cruz Navarro Gonzalez | Address on File | | | | | | |
| 1764063 | Cruz Navarro Gonzalez | Address on File | | | | | | |
| 1552335 | CRUZ ORTIZ RIVAS | Address on File | | | | | | |
| 118295 | CRUZ RAMOS, JOSE | Address on File | | | | | | |
| 119412 | CRUZ RUIZ, EVELYN | Address on File | | | | | | |
| 1383844 | CRUZ V LANDRAU LUGO | Address on File | | | | | | |
| 1595721 | Crystal Falero Ortiz | Address on File | | | | | | |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | Address on File | | | | | | |
| 1732879 | CYBELE Y ESTEVES BARRERA | Address on File | | | | | | |
| 1527821 | Cynthia A. Tejeda Ortega | Address on File | | | | | | |
| 2069525 | Cynthia B. Delgado Perez | Address on File | | | | | | |
| 122500 | CYNTHIA BERLINGERI BONILLA | Address on File | | | | | | |
| 1598998 | CYNTHIA C. COLON RIVERA | Address on File | | | | | | |
| 1186331 | CYNTHIA CASTILLO CASILLAS | Address on File | | | | | | |
| 634589 | CYNTHIA D CASTRO CRUZ | Address on File | | | | | | |
| 1638047 | Cynthia Díaz Santini | Address on File | | | | | | |
| 1638047 | Cynthia Díaz Santini | Address on File | | | | | | |
| 1677025 | Cynthia Díaz Santini | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932047 | Cynthia Eileen Diaz Diaz | Address on File | | | | | | |
| 835074 | CYNTHIA EVELYN DIONISIO RIVERA | Address on File | | | | | | |
| 1640669 | CYNTHIA GONZALEZ LOPEZ | Address on File | | | | | | |
| 1790082 | Cynthia Gonzalez Mendez | Address on File | | | | | | |
| 1856886 | Cynthia Hilerio Mendez | Address on File | | | | | | |
| 1186371 | CYNTHIA I COLON FEBO | Address on File | | | | | | |
| 1649906 | Cynthia I Ortiz Oliveras | Address on File | | | | | | |
| 1513378 | CYNTHIA MERCADO SANTIAGO | Address on File | | | | | | |
| 1722412 | CYNTHIA MORALES SOTO | Address on File | | | | | | |
| 358125 | CYNTHIA NANNETTE NEGRON MATOS | Address on File | | | | | | |
| 122574 | CYNTHIA NEGRON LOPEZ | Address on File | | | | | | |
| 1799726 | Cynthia Nieves Serrano | Address on File | | | | | | |
| 1186339 | CYNTHIA RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1658859 | Cynthia Rodriguez Rosado | Address on File | | | | | | |
| 1611134 | Cynthia Romero Velez | Address on File | | | | | | |
| 1666973 | Cynthia Rosado Santana | Address on File | | | | | | |
| 1186429 | CYNTHIA SANTIAGO RAMIREZ | Address on File | | | | | | |
| 1186435 | CYNTHIA TORRES HERNANDEZ | Address on File | | | | | | |
| 2057576 | CYNTHIA V RIVERA MORALES | Address on File | | | | | | |
| 2057576 | CYNTHIA V RIVERA MORALES | Address on File | | | | | | |
| 2089012 | Cynthia Y. Pabon Benitez | Address on File | | | | | | |
| 1486203 | Dadlin Gonzalez Lugo | Address on File | | | | | | |
| 1780569 | Dagma I. Melendez Rios | Address on File | | | | | | |
| 1637282 | Dagma M Gonzalez Santiago | Address on File | | | | | | |
| 1983293 | Dagmar Lipowsky-Almenas | Address on File | | | | | | |
| 122702 | DAGMAR RUIZ DIAZ | Address on File | | | | | | |
| 2017337 | Dagmar Santiago Antony | Address on File | | | | | | |
| 1383860 | DAGMAR SANTIAGO ANTONY | Address on File | | | | | | |
| 891589 | DAGMAR SANTIAGO ANTONY | Address on File | | | | | | |
| 1694909 | Dagmari Perez Padilla | Address on File | | | | | | |
| 1711047 | DAGMARY MARTINEZ PASTRANA | Address on File | | | | | | |
| 1711047 | DAGMARY MARTINEZ PASTRANA | Address on File | | | | | | |
| 1186485 | DAGNERIS RODRIGUEZ COSME | Address on File | | | | | | |
| 1563576 | Dahimar Torres Reyes | Address on File | | | | | | |
| 1687614 | Dahizé Marcano Suárez | Address on File | | | | | | |
| 1661748 | Daila Ortega | Address on File | | | | | | |
| 1717226 | DAILAH G. MOCTEZUMA HERRERA | Address on File | | | | | | |
| 1770823 | Dailu Rivera Diaz | Address on File | | | | | | |
| 1186518 | DAINA JUDITH RODRIGUEZ BAEZ | Address on File | | | | | | |
| 1768137 | Daina Marie Rivera Martinez | Address on File | | | | | | |
| 1768137 | Daina Marie Rivera Martinez | Address on File | | | | | | |
| 1771016 | Daisy Arroyo Valentin | Address on File | | | | | | |
| 891612 | DAISY BRYAN PEREZ | Address on File | | | | | | |
| 1511687 | DAISY CAMPOS JUARBE | Address on File | | | | | | |
| 1186561 | Daisy Coreano Ayala | Address on File | | | | | | |
| 634855 | DAISY CURBELO JARAMILLO | Address on File | | | | | | |
| 1884129 | Daisy De Jesus Espada | Address on File | | | | | | |
| 1997494 | Daisy E Pietri Perez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1929710 | DAISY E PIETRY PEREZ | Address on File | | | | | | |
| 1667624 | DAISY GARCIA HERNANDEZ | Address on File | | | | | | |
| 1186595 | DAISY GARCIA VELEZ | Address on File | | | | | | |
| 2050899 | Daisy Goytia Perales | Address on File | | | | | | |
| 1497182 | Daisy Hernández Román | Address on File | | | | | | |
| 1834112 | Daisy I Soto Rodriguez | Address on File | | | | | | |
| 2045289 | Daisy I. Martinez Ortiz | Address on File | | | | | | |
| 122822 | DAISY I. ROMAN SANCHEZ | Address on File | | | | | | |
| 122822 | DAISY I. ROMAN SANCHEZ | Address on File | | | | | | |
| 1785961 | DAISY I. TORRES GOMEZ | Address on File | | | | | | |
| 1785961 | DAISY I. TORRES GOMEZ | Address on File | | | | | | |
| 1546036 | Daisy Irizarry Rivera | Address on File | | | | | | |
| 1546036 | Daisy Irizarry Rivera | Address on File | | | | | | |
| 496002 | Daisy J Rosario Bassatt | Address on File | | | | | | |
| 496002 | Daisy J Rosario Bassatt | Address on File | | | | | | |
| 1486298 | Daisy M Quintero Hernandez | Address on File | | | | | | |
| 1486298 | Daisy M Quintero Hernandez | Address on File | | | | | | |
| 1186647 | DAISY M. MARTINEZ GUZMAN | Address on File | | | | | | |
| 1186660 | DAISY MARTINEZ LEON | Address on File | | | | | | |
| 2016352 | Daisy Morales Rivera | Address on File | | | | | | |
| 1186673 | Daisy Morales Villanueva | Address on File | | | | | | |
| 2011532 | DAISY OLIVENCIA RIVERA | Address on File | | | | | | |
| 854123 | Daisy Pena Bermudez | Address on File | | | | | | |
| 1645151 | Daisy Pérez Cruz | Address on File | | | | | | |
| 1610636 | DAISY PIZARRO CORREA | Address on File | | | | | | |
| 1618616 | Daisy Pizarro Pizarro | Address on File | | | | | | |
| 1186698 | DAISY QUINONES RODRIGUEZ | Address on File | | | | | | |
| 122886 | DAISY RODRIGUEZ CARO | Address on File | | | | | | |
| 1476870 | DAISY RODRIGUEZ NIEVES | Address on File | | | | | | |
| 1186733 | DAISY ROSARIO BASSATT | Address on File | | | | | | |
| 1669434 | Daisy Vazquez Negron | Address on File | | | | | | |
| 1487782 | Dalia D. Clemente Rodríguez | Address on File | | | | | | |
| 635021 | DALIA G ROSADO AYALA | Address on File | | | | | | |
| 1947308 | Dalies J. Deynes Vargas | Address on File | | | | | | |
| 2092129 | Dalila Hernandez Rodriguez | Address on File | | | | | | |
| 1763778 | Dalila I Zayas Del Valle | Address on File | | | | | | |
| 1186839 | Dalila M. Barreto Cintron | Address on File | | | | | | |
| 1720618 | Dalila Molina Rivera | Address on File | | | | | | |
| 1679024 | Dalila Rivera Figueroa | Address on File | | | | | | |
| 1650662 | DALILA RODRIGUEZ MILLAN | Address on File | | | | | | |
| 1701762 | Dalilah Albelo Soto | Address on File | | | | | | |
| 1673559 | Dalixis Meléndez Meléndez | Address on File | | | | | | |
| 1648705 | DALMA L RAMIREZ VILLAHERMOSA | Address on File | | | | | | |
| 457703 | DALMA RIVERA ROLA | Address on File | | | | | | |
| 1479052 | Dalmarie Forty Casillas | Address on File | | | | | | |
| 123057 | DALMARIS ESPINAL MATIAS | Address on File | | | | | | |
| 1604839 | Dalmarys Brunet Rodríguez | Address on File | | | | | | |
| 1748646 | Dalvin Anderson Villafañe | Address on File | | | | | | |
| 1617985 | Damari M. Santiago Torres | Address on File | | | | | | |
| 1186912 | DAMARI MONTALVO RODRIGUEZ | Address on File | | | | | | |
| 1749704 | Damaris Agesta Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1186922 | DAMARIS ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 1559922 | Damaris Alvarez Quintana | Address on File | | | | | | |
| 1696691 | Damaris Baez Rodriguez | Address on File | | | | | | |
| 1518629 | Damaris Cardona Delgado | Address on File | | | | | | |
| 1518629 | Damaris Cardona Delgado | Address on File | | | | | | |
| 1690574 | Damaris Chabrier Rosado | Address on File | | | | | | |
| 1502965 | Damaris Colon Velez | Address on File | | | | | | |
| 1995396 | DAMARIS CRUZ GONZALEZ | Address on File | | | | | | |
| 2129969 | Damaris De Jesus Carrasquillo | Address on File | | | | | | |
| 128327 | DAMARIS DE JESUS PICON | Address on File | | | | | | |
| 1728456 | Damaris De Leon Irizarry | Address on File | | | | | | |
| 1186985 | Damaris Díaz Vargas | Address on File | | | | | | |
| 1935640 | Damaris Felix Hernandez | Address on File | | | | | | |
| 1666746 | Damaris Félix Hernández | Address on File | | | | | | |
| 1187006 | DAMARIS FIGUEROA LOPEZ | Address on File | | | | | | |
| 1187009 | DAMARIS FIGUEROA SANTIAGO | Address on File | | | | | | |
| 1568122 | Damaris Garay Camacho | Address on File | | | | | | |
| 1568122 | Damaris Garay Camacho | Address on File | | | | | | |
| 1187013 | DAMARIS GARCIA MARTINEZ | Address on File | | | | | | |
| 795399 | DAMARIS GONZALEZ VARGAS | Address on File | | | | | | |
| 1722204 | Damaris H. Rodriguez Febles | Address on File | | | | | | |
| 1827345 | Damaris I Cancel Rodriguez | Address on File | | | | | | |
| 1589989 | DAMARIS I. BILLOCH COLON | Address on File | | | | | | |
| 852175 | DAMARIS IVELISSE BILLOCH COLON | Address on File | | | | | | |
| 1678299 | DAMARIS J. DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1960758 | Damaris Jimenez Negron | Address on File | | | | | | |
| 315801 | DAMARIS L MATOS CARRILLO | Address on File | | | | | | |
| 1689293 | DAMARIS L TARNIELLA RUIZ | Address on File | | | | | | |
| 1627167 | DAMARIS LOPEZ JIMENEZ | Address on File | | | | | | |
| 1631111 | Damaris Lopez Rios | Address on File | | | | | | |
| 1615857 | Damaris Lopez Santos | Address on File | | | | | | |
| 1637206 | Damaris Lozada Sanabria | Address on File | | | | | | |
| 1637206 | Damaris Lozada Sanabria | Address on File | | | | | | |
| 1990219 | DAMARIS MARCON PARRILLA | Address on File | | | | | | |
| 1187058 | DAMARIS MARTINEZ FIGUEROA | Address on File | | | | | | |
| 1822998 | DAMARIS MELENDEZ ROBLEDO | Address on File | | | | | | |
| 1766652 | Damaris Miranda Valentin | Address on File | | | | | | |
| 1583244 | DAMARIS MONTALVO MILLAN | Address on File | | | | | | |
| 1583244 | DAMARIS MONTALVO MILLAN | Address on File | | | | | | |
| 1187089 | DAMARIS ONEILL MORALES | Address on File | | | | | | |
| 1990489 | Damaris Ortiz Acevedo | Address on File | | | | | | |
| 1187103 | DAMARIS PEREIRA RODRIGUEZ | Address on File | | | | | | |
| 1187103 | DAMARIS PEREIRA RODRIGUEZ | Address on File | | | | | | |
| 1906326 | Damaris Perez Morales | Address on File | | | | | | |
| 1848883 | Damaris Perez Morales | Address on File | | | | | | |
| 1702015 | DAMARIS PINAN ALTIERI | Address on File | | | | | | |
| 1911315 | Damaris Ramos Berrios | Address on File | | | | | | |
| 1187121 | DAMARIS RAMOS GUZMAN | Address on File | | | | | | |
| 1730416 | Damaris Rios Martinez | Address on File | | | | | | |
| 1779616 | DAMARIS RIVERA CINTRON | Address on File | | | | | | |
| 1654635 | Damaris Rivera de Leon | Address on File | | | | | | |
| 1383920 | DAMARIS RIVERA SILVA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1958313 | Damaris Rodriguez Cruz | Address on File | | | | | | |
| 1187149 | DAMARIS RODRIGUEZ MERCADO | Address on File | | | | | | |
| 1187149 | DAMARIS RODRIGUEZ MERCADO | Address on File | | | | | | |
| 1750641 | Damaris Rosado Navarro | Address on File | | | | | | |
| 1655394 | DAMARIS ROSADO NAVARRO | Address on File | | | | | | |
| 1916368 | Damaris Santiago Serrano | Address on File | | | | | | |
| 1653154 | Damaris Santos Negron | Address on File | | | | | | |
| 1795129 | Damaris Santos Perez | Address on File | | | | | | |
| 1655656 | Damaris Torres Rodriguez | Address on File | | | | | | |
| 1749028 | Damaris Vega Vega | Address on File | | | | | | |
| 1187207 | DAMARIS VERA NIEVES | Address on File | | | | | | |
| 590553 | DAMARIS WALKER AYALA | Address on File | | | | | | |
| 1187221 | DAMARY CRUZ CRUZ | Address on File | | | | | | |
| 1777117 | Damary De Jesus Garcia | Address on File | | | | | | |
| 1588725 | DAMARY MUSSENDEN MIRANDA | Address on File | | | | | | |
| 1588725 | DAMARY MUSSENDEN MIRANDA | Address on File | | | | | | |
| 1724249 | Damary Otero Sánchez | Address on File | | | | | | |
| 390051 | DAMARY PACHECO RAMIREZ | Address on File | | | | | | |
| 1187248 | DAMARYS L. ACOSTA RODRIGUEZ | Address on File | | | | | | |
| 1751481 | Damarys Pantoja Rosario | Address on File | | | | | | |
| 1753096 | DAMARYS PEREZ DAVILA | Address on File | | | | | | |
| 1753096 | DAMARYS PEREZ DAVILA | Address on File | | | | | | |
| 891842 | DAMARYS ROSARIO GOMEZ | Address on File | | | | | | |
| 2092532 | DAMASO PEREZ MORALES | Address on File | | | | | | |
| 2045330 | DAMASO TORO CRUZ | Address on File | | | | | | |
| 2045330 | DAMASO TORO CRUZ | Address on File | | | | | | |
| 1678403 | DAMIAN CANDELARIO BRAVO | Address on File | | | | | | |
| 2022318 | DAMIAN JESUS PEREZ ROCHE | Address on File | | | | | | |
| 2068718 | DAMIAN L CRUZ NEGRON | Address on File | | | | | | |
| 1728174 | DAMIAN MOJICA PADILLA | Address on File | | | | | | |
| 1594800 | Damian Vazquez Vazquez | Address on File | | | | | | |
| 1752487 | Damir I Orengo Cruz | Address on File | | | | | | |
| 1187348 | DAMIR NIEVES SANTOS | Address on File | | | | | | |
| 1966872 | Daneiry Torres Santiago | Address on File | | | | | | |
| 1482691 | Dania I Rodriguez Irizarry | Address on File | | | | | | |
| 1187405 | DANIEL A RIVERA AGUILAR | Address on File | | | | | | |
| 1187406 | DANIEL A RIVERA DEL TORO | Address on File | | | | | | |
| 1676572 | Daniel A Vera Mendez | Address on File | | | | | | |
| 1511102 | Daniel Acevedo | Address on File | | | | | | |
| 1678498 | DANIEL ALANCASTRO MIRANDA | Address on File | | | | | | |
| 1920195 | Daniel Alvarez Santana | Address on File | | | | | | |
| 1935403 | Daniel Baez Pagan | Address on File | | | | | | |
| 891889 | DANIEL BAEZ SERRANO | Address on File | | | | | | |
| 1918869 | Daniel Carrasquillo Cruz | Address on File | | | | | | |
| 1769180 | Daniel Clemente Aleman | Address on File | | | | | | |
| 1502370 | DANIEL CORDERO FLORES | Address on File | | | | | | |
| 635587 | DANIEL CRUZ CALDERAS | Address on File | | | | | | |
| 1671047 | Daniel de Jesus Ortiz | Address on File | | | | | | |
| 1511592 | Daniel de Leon Gomez | Address on File | | | | | | |
| 1511592 | Daniel de Leon Gomez | Address on File | | | | | | |
| 1589530 | Daniel E Rios Pacheco | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1716374 | DANIEL FELICIANO PEREZ | Address on File | | | | | | |
| 1691681 | DANIEL FLORES DENIS | Address on File | | | | | | |
| 1187591 | DANIEL FUENTES RIVERA | Address on File | | | | | | |
| 1776111 | DANIEL GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 1512518 | DANIEL HERNANDEZ FIGUEROA | Address on File | | | | | | |
| 2125090 | Daniel J. Gonzalez Rodriguez | Address on File | | | | | | |
| 1615894 | Daniel Joel Rivera Martinez | Address on File | | | | | | |
| 1187651 | DANIEL LEBRON ROMAN | Address on File | | | | | | |
| 1725379 | DANIEL LEON RODRIGUEZ | Address on File | | | | | | |
| 1452679 | Daniel Lugo Segarra | Address on File | | | | | | |
| 1187671 | DANIEL MARQUEZ ROSADO | Address on File | | | | | | |
| 1555288 | DANIEL MEDINA HERNANDEZ | Address on File | | | | | | |
| 1638706 | Daniel Morales Rivera | Address on File | | | | | | |
| 978664 | DANIEL NEGRON MALDONADO | Address on File | | | | | | |
| 1753155 | Daniel Nieves Carrasquillo | Address on File | | | | | | |
| 1627547 | DANIEL OTERO ROSARIO | Address on File | | | | | | |
| 1482295 | DANIEL PADILLA NEGRON | Address on File | | | | | | |
| 1771866 | Daniel Padilla Torres | Address on File | | | | | | |
| 1771866 | Daniel Padilla Torres | Address on File | | | | | | |
| 1771866 | Daniel Padilla Torres | Address on File | | | | | | |
| 1665026 | Daniel Rodriguez Besares | Address on File | | | | | | |
| 1665026 | Daniel Rodriguez Besares | Address on File | | | | | | |
| 2100170 | Daniel Rodriguez Jorge | Address on File | | | | | | |
| 1732666 | DANIEL RODRIGUEZ LEON | Address on File | | | | | | |
| 481175 | DANIEL RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 1780506 | DANIEL RODRIGUEZ SERRA | Address on File | | | | | | |
| 1784001 | DANIEL ROSADO PEREZ | Address on File | | | | | | |
| 1733018 | Daniel Salas Roman | Address on File | | | | | | |
| 1566965 | DANIEL SANCHEZ MEJIAS | Address on File | | | | | | |
| 1640193 | Daniel Santiago Diaz | Address on File | | | | | | |
| 1737308 | DANIEL SERRANO PALAU | Address on File | | | | | | |
| 1946180 | Daniel Suarez Rodriguez | Address on File | | | | | | |
| 1738785 | DANIEL VEGA DELGADO | Address on File | | | | | | |
| 1187947 | DANIEL ZAMBRANA RAMOS | Address on File | | | | | | |
| 1510839 | Danielis Rodriguez Gonzalez | Address on File | | | | | | |
| 1973375 | Danny Acevedo Crespo | Address on File | | | | | | |
| 1483743 | Danny Luis Lopez Rivera | Address on File | | | | | | |
| 1479893 | Danny Luis Lopez Rivera | Address on File | | | | | | |
| 1961947 | DANNY O MARTINEZ RIVERA | Address on File | | | | | | |
| 1978270 | Danny Padilla Rodriguez | Address on File | | | | | | |
| 1701100 | DANNY RIVERA RIVERA | Address on File | | | | | | |
| 1701100 | DANNY RIVERA RIVERA | Address on File | | | | | | |
| 1518973 | DAPHNE A QUINONES CALDERON | Address on File | | | | | | |
| 1518973 | DAPHNE A QUINONES CALDERON | Address on File | | | | | | |
| 1798964 | Daphne Cabrera Colon | Praderas de Navarro | 440 Calle Coralina | | | Gurabo | PR | 00778 |
| 1637083 | Daphne M Beauchamp Rios | Address on File | | | | | | |
| 1792534 | DARCY R MARQUEZ CORTES | Address on File | | | | | | |
| 1713336 | Darggie Torres Reyes | Address on File | | | | | | |
| 1713336 | Darggie Torres Reyes | Address on File | | | | | | |
| 1524791 | Dario Montanez Diaz | Address on File | | | | | | |
| 1727634 | Darlene Melendez Vazquez | Address on File | | | | | | |
| 1753539 | Darné M Guzmán Maldonado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1188161 | DARNELLY MONTOYA LOPEZ | Address on File | | | | | | |
| 1711760 | DARNIE MUNOZ MARRERO | Address on File | | | | | | |
| 1601519 | DARWIN ARIEL ORTIZ JIMENEZ | Address on File | | | | | | |
| 1665404 | Daryl Guiliani Rodríguez | Address on File | | | | | | |
| 1586037 | DARYNEL RIVERA LANDRON | Address on File | | | | | | |
| 124257 | DARYS MELECIO RODRIGUEZ | Address on File | | | | | | |
| 892126 | DARYS MELECIO RODRIGUEZ | Address on File | | | | | | |
| 321792 | Darys Y Melecio Rodriguez | Address on File | | | | | | |
| 1942090 | Datmarys Montanez Padilla | Address on File | | | | | | |
| 1942090 | Datmarys Montanez Padilla | Address on File | | | | | | |
| 2058393 | David Acevedo Rodriguez | Address on File | | | | | | |
| 2058393 | David Acevedo Rodriguez | Address on File | | | | | | |
| 1435617 | David Adames Romero | Address on File | | | | | | |
| 1626996 | David Andujar Rivera | Address on File | | | | | | |
| 1618106 | David Arroyo Pagan | Address on File | | | | | | |
| 1636634 | DAVID ARROYO PAGAN | Address on File | | | | | | |
| 43809 | DAVID BALLANTINE WORKMAN | Address on File | | | | | | |
| 1632821 | DAVID BENTINE MOLINA | Address on File | | | | | | |
| 1632821 | DAVID BENTINE MOLINA | Address on File | | | | | | |
| 1729866 | David Burgos Garcia | Address on File | | | | | | |
| 1567339 | David C. Acevedo Irizarry | Address on File | | | | | | |
| 1567339 | David C. Acevedo Irizarry | Address on File | | | | | | |
| 1976825 | DAVID CANTRES ROSADO | Address on File | | | | | | |
| 1744876 | David Caraballo Maldonado | Address on File | | | | | | |
| 1744876 | David Caraballo Maldonado | Address on File | | | | | | |
| 1760652 | David Centeno Faria | Address on File | | | | | | |
| 1760652 | David Centeno Faria | Address on File | | | | | | |
| 1502380 | David Colon Gonzalez | Address on File | | | | | | |
| 2124958 | David Colon Hernandez | Address on File | | | | | | |
| 1717734 | DAVID CORTES TORRES | Address on File | | | | | | |
| 1877979 | DAVID DA MARRERO | Address on File | | | | | | |
| 1188412 | DAVID DELGADO ATILES | Address on File | | | | | | |
| 1734952 | DAVID DIAZ PEREZ | Address on File | | | | | | |
| 1719515 | David Diaz Perez | Address on File | | | | | | |
| 2097856 | David E. Figueroa Sanchez | Calle 246 HV-17 3ra ext. Country Club | | | | Carolina | PR | 00982 |
| 1591476 | David F Vega Benitez | Address on File | | | | | | |
| 1188448 | DAVID F. GONZALEZ ALMA | Address on File | | | | | | |
| 1696493 | DAVID FELIX GUZMAN ROMERO | Address on File | | | | | | |
| 1587677 | DAVID FREYTES DIAZ | Address on File | | | | | | |
| 1188506 | David G RIVERA FUENTES | Address on File | | | | | | |
| 1760806 | David Gelpi Rivera | Address on File | | | | | | |
| 1643984 | DAVID GOMEZ PADILLA | Address on File | | | | | | |
| 1788658 | David I. Crespo Ortiz | Address on File | | | | | | |
| 1637877 | David Irizarry Medina | Address on File | | | | | | |
| 1637877 | David Irizarry Medina | Address on File | | | | | | |
| 1188534 | DAVID J CASTRO ANAYA | Address on File | | | | | | |
| 1188546 | David J. Ramos Velazquez | Address on File | | | | | | |
| 1772970 | David Jaime Morales Lugo | Address on File | | | | | | |
| 636441 | DAVID LABOY MARRERO | Address on File | | | | | | |
| 124657 | DAVID LEON AMADOR | Address on File | | | | | | |
| 1631723 | DAVID LOPEZ VELAZQUEZ | Address on File | | | | | | |
| 1688182 | David Martinez Arroyo | Address on File | | | | | | |
| 1754273 | David Martinez Perez | Address on File | | | | | | |
| 2050562 | David Matias Guerrero | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806585 | DAVID MEDINA RIOS | Address on File | | | | | | |
| 2100654 | David Medina Rios | Address on File | | | | | | |
| 842650 | DAVID MENDEZ NIEVES | Address on File | | | | | | |
| 124720 | DAVID MENDOZA DIEZ | Address on File | | | | | | |
| 124720 | DAVID MENDOZA DIEZ | Address on File | | | | | | |
| 1640593 | David Mulero Guzman | Address on File | | | | | | |
| 1594444 | DAVID N VARGAS MOYA | Address on File | | | | | | |
| 892294 | DAVID NIEVES ROMERO | Address on File | | | | | | |
| 1720564 | David R Jimenez Mercado | Address on File | | | | | | |
| 1695869 | David R. Montes Rodriguez | Address on File | | | | | | |
| 2072891 | DAVID R. RODRIGUEZ QUINONES | Address on File | | | | | | |
| 1188777 | DAVID RIVERA DIAZ | Address on File | | | | | | |
| 1188777 | DAVID RIVERA DIAZ | Address on File | | | | | | |
| 2087269 | David Rivera Martinez | Address on File | | | | | | |
| 2024936 | DAVID RIVERA RIOS | Address on File | | | | | | |
| 1694444 | DAVID RIVERA ROBLES | Address on File | | | | | | |
| 2095594 | DAVID RODRIGUEZ BERMUDEZ | Address on File | | | | | | |
| 2095594 | DAVID RODRIGUEZ BERMUDEZ | Address on File | | | | | | |
| 2095594 | DAVID RODRIGUEZ BERMUDEZ | Address on File | | | | | | |
| 1188827 | DAVID RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 892341 | DAVID RODRIGUEZ SANTANA | Address on File | | | | | | |
| 892341 | DAVID RODRIGUEZ SANTANA | Address on File | | | | | | |
| 2093448 | David Rosado-Lozada | Address on File | | | | | | |
| 1866929 | David Ruiz Rodriguez | Address on File | | | | | | |
| 1768106 | David Serrano Lopez | Address on File | | | | | | |
| 2093586 | DAVID TORRES LOPEZ | Address on File | | | | | | |
| 1831412 | David Velez Rosado | HC 37 Box 3512 | | | | Guanica | PR | 00653 |
| 1188961 | DAVID VILLEGAS CEBALLOS | Address on File | | | | | | |
| 892413 | Dawn Karin De Requesens Pizarro | Address on File | | | | | | |
| 1630485 | Day Onil Panell Ocasio | Address on File | | | | | | |
| 211468 | DAYANIRA GUZMAN MACHUCA | Address on File | | | | | | |
| 1515688 | Dayanira Leon Maldonado | Address on File | | | | | | |
| 1720603 | Dayna L. Orengo Cruz | Address on File | | | | | | |
| 1670107 | Dayna L. Salguero Aguiar | Address on File | | | | | | |
| 1953340 | Dayne Yanet Roman Vale | Address on File | | | | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | Address on File | | | | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | Address on File | | | | | | |
| 126540 | DE GRACIA LUNA, MARICELLI | Address on File | | | | | | |
| 126908 | DE JESUS CASILLAS, JAVIER | Address on File | | | | | | |
| 126908 | DE JESUS CASILLAS, JAVIER | Address on File | | | | | | |
| 127847 | DE JESUS MARTINEZ, ADA ROSA | Address on File | | | | | | |
| 128879 | De Jesus Santiago, Wilson | Address on File | | | | | | |
| 852639 | DE JESUS SEDA, MILVIA | EXT ALTA VISTA XX-51 CALLE 28 | | | | PONCE | PR | 00716 |
| 129124 | DE JESUS VEGA, IRMA G | Address on File | | | | | | |
| 1748661 | Debbie Alejandro Cordero | Address on File | | | | | | |
| 1670599 | Debora Fontanez | Address on File | | | | | | |
| 1670599 | Debora Fontanez | Address on File | | | | | | |
| 1678469 | Deborah A Blake Jimenez | Address on File | | | | | | |
| 1673401 | Deborah Acevedo Lopez | Address on File | | | | | | |
| 1806165 | DEBORAH ARZUAGA APONTE | Address on File | | | | | | |
| 1968898 | DEBORAH COLON MENDOZA | Address on File | | | | | | |
| 1731194 | DEBORAH DESARDEN COLON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1669692 | DEBORAH HERNANDEZ HERMINA | Address on File | | | | | | |
| 1719337 | Deborah J Porras Ocasio | Address on File | | | | | | |
| 1719337 | Deborah J Porras Ocasio | Address on File | | | | | | |
| 1189136 | DEBORAH LUGO RAMIREZ | Address on File | | | | | | |
| 1873734 | DEBRA ANN LEDEE MARQUEZ | Address on File | | | | | | |
| 1873734 | DEBRA ANN LEDEE MARQUEZ | Address on File | | | | | | |
| 1607000 | Debra D. Sanchez Rivera | Address on File | | | | | | |
| 1189199 | DEBRA LOPEZ CASTRO | Address on File | | | | | | |
| 130721 | DEBRA ROURA LOZADA | Address on File | | | | | | |
| 131647 | DEL VALLE GONZALEZ, CARMEN S. | Address on File | | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on File | | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on File | | | | | | |
| 1613591 | DELFINA RIVERA PEREZ | Address on File | | | | | | |
| 1613591 | DELFINA RIVERA PEREZ | Address on File | | | | | | |
| 132482 | DELGADO CAJIGAS, LUISOL | Address on File | | | | | | |
| 133461 | Delgado Pedroza, Minerva | Address on File | | | | | | |
| 1773915 | Delia Alverio Melendez | Address on File | | | | | | |
| 1600314 | DELIA C COSTAS VAZQUEZ | Address on File | | | | | | |
| 878731 | DELIA C COSTAS VAZQUEZ | Address on File | | | | | | |
| 1671042 | DELIA CABAN SOTO | Address on File | | | | | | |
| 1671042 | DELIA CABAN SOTO | Address on File | | | | | | |
| 1189277 | DELIA CARABALLO SANTIAGO | Address on File | | | | | | |
| 1959756 | Delia Clavell Candelario | Address on File | | | | | | |
| 1959756 | Delia Clavell Candelario | Address on File | | | | | | |
| 1673821 | Delia Cruz Figueroa | Address on File | | | | | | |
| 842710 | DELIA E MARTINEZ CRUZ | Address on File | | | | | | |
| 1509875 | DELIA ESTHER VIERA COUVERTIER | Address on File | | | | | | |
| 852983 | DELIA GARCIA MARTINEZ | Address on File | | | | | | |
| 64317 | DELIA IRIS CALES RIVERA | Address on File | | | | | | |
| 64317 | DELIA IRIS CALES RIVERA | Address on File | | | | | | |
| 1660323 | DELIA L. HERNANDEZ | Address on File | | | | | | |
| 1882189 | Delia Linares Garcia | Address on File | | | | | | |
| 1670558 | DELIA M SOTO GIRONA | Address on File | | | | | | |
| 1658439 | Delia M. Medina Rosado | Address on File | | | | | | |
| 1671745 | Delia M. Nieves Maldonado | Address on File | | | | | | |
| 1871102 | Delia Rivera Costas | Address on File | | | | | | |
| 1783155 | Delia Segarra Roman | Address on File | | | | | | |
| 1856600 | Deliane M. Ortiz Capeles | Address on File | | | | | | |
| 1753151 | Delies S Torres Cardona | Address on File | | | | | | |
| 1505575 | DELILAH OCASIO FONTANEZ | Address on File | | | | | | |
| 2020155 | Delimar Sosa Hernandez | Address on File | | | | | | |
| 1700349 | Deliris Morales Negron | Address on File | | | | | | |
| 2054672 | Delisse Ann Gonzalez Menendez | Address on File | | | | | | |
| 2054672 | Delisse Ann Gonzalez Menendez | Address on File | | | | | | |
| 1899522 | DELIZ J. RIVERA APONTE | Address on File | | | | | | |
| 1598205 | DELIZADITH NEGRON ORTIZ | Address on File | | | | | | |
| 1650588 | DELMA I MELENDEZ PAGAN | Address on File | | | | | | |
| 1650588 | DELMA I MELENDEZ PAGAN | Address on File | | | | | | |
| 1702067 | Delma Julia Fuentes Villanueva | Address on File | | | | | | |
| 1592154 | DELMA PEREZ | Address on File | | | | | | |
| 161134 | DELMA R FALU VILLEGAS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1189409 | DELMA ROSA RODRIGUEZ | Address on File | | | | | | |
| 1480986 | Delmarie Forty Casillas | Address on File | | | | | | |
| 1613825 | Delmarie Santiago Sanchez | Address on File | | | | | | |
| 1189423 | DELMER O WALKER GUZMAN | Address on File | | | | | | |
| 1507858 | DELMIRA FELIZ-MEDINA | Address on File | | | | | | |
| 1784716 | Delvin A. Martinez Ruiz | Address on File | | | | | | |
| 1600367 | Delys N. Aponte-Gonzalez | Address on File | | | | | | |
| 1745139 | DEMARIS VEGA COTTO | Address on File | | | | | | |
| 1556613 | DEMETRIO NIEVES SANTIAGO | Address on File | | | | | | |
| 1689677 | Dena E McGhee Rosa | Address on File | | | | | | |
| 134599 | DENESSE PEREZ RODRIGUEZ | Address on File | | | | | | |
| 134599 | DENESSE PEREZ RODRIGUEZ | Address on File | | | | | | |
| 134599 | DENESSE PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1697121 | Denis L. Lopez Perez | Address on File | | | | | | |
| 1189505 | DENISE A CARBO FUENTES | Address on File | | | | | | |
| 1669528 | Denise Acosta Colon | Address on File | | | | | | |
| 2066069 | Denise I Santiago Vega | #91 Urb. Montecasino Tabonuco | | | | Toa Alta | PR | 00953 |
| 1909623 | DENISE M. FERRER LIZARDI | Address on File | | | | | | |
| 1677992 | Denise M. Lopez Vizcarrondo | Address on File | | | | | | |
| 637427 | DENISE SOTO JIMENEZ | Address on File | | | | | | |
| 1641201 | Denise Torres Pantoja | Address on File | | | | | | |
| 2042953 | Denise Villafane Perez | Address on File | | | | | | |
| 1616445 | Denise Y. Berríos Otero | Address on File | | | | | | |
| 2048797 | Denisse Lugo Reyes | Address on File | | | | | | |
| 1600760 | DENISSE MARIE BELARDO RIVERA | Address on File | | | | | | |
| 1601084 | DENISSE MARTINEZ MALDONADO | Address on File | | | | | | |
| 1739510 | Denisse Santos Marrero | Address on File | | | | | | |
| 1189631 | DENNESSE OCASIO GARCIA | Address on File | | | | | | |
| 1508605 | Dennis A. Hernandez O'Farill | Address on File | | | | | | |
| 1189636 | DENNIS ABEL HERNANDEZ O'FARILL | Address on File | | | | | | |
| 1189636 | DENNIS ABEL HERNANDEZ O'FARILL | Address on File | | | | | | |
| 1189646 | DENNIS APONTE ORTIZ | Address on File | | | | | | |
| 1576573 | DENNIS ECHEVARRIA ABREU | Address on File | | | | | | |
| 1971570 | Dennis Feliciano Crespo | Address on File | | | | | | |
| 1189694 | DENNIS MARTINEZ MEDINA | Address on File | | | | | | |
| 2100777 | Dennise D. McGuire Acevedo | Address on File | | | | | | |
| 1778106 | DENNISE PEREZ SERRANO | Address on File | | | | | | |
| 1189759 | DENNISSE PADILLA LUGO | Address on File | | | | | | |
| 1914485 | Denny Cruz Maldonado | Address on File | | | | | | |
| 581832 | DEREKA L VELEZ ORTIZ | Address on File | | | | | | |
| 1572818 | Derwin Mercedo Zapata | Address on File | | | | | | |
| 1516648 | Deyamira Hernandez Betancurt | Address on File | | | | | | |
| 2014550 | DEYMI QUINONES CARRASQUILLO | Address on File | | | | | | |
| 135528 | DEYSI MORALES RUIZ | Address on File | | | | | | |
| 1631118 | Dhyalma Villegas Garcia | Address on File | | | | | | |
| 1512833 | Diana Abreu-Jokhan | Address on File | | | | | | |
| 1781876 | Diana Burgos Pérez | Address on File | | | | | | |
| 1862166 | DIANA CAMACHO MORALES | Address on File | | | | | | |
| 1189918 | DIANA CARRILLO SANTOS | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 90840 | DIANA CINTRON LOPEZ | Address on File | | | | | | |
| 1571483 | Diana Crispin Reyes | Address on File | | | | | | |
| 1669925 | Diana D Garcia Ramos | Address on File | | | | | | |
| 1854677 | DIANA DE JESUS TORRES | Address on File | | | | | | |
| 1189932 | DIANA DELGADO DURAN | Address on File | | | | | | |
| 1189950 | DIANA E MARTINEZ | Address on File | | | | | | |
| 475242 | DIANA E RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2035295 | Diana E. Mercado Mercado | Address on File | | | | | | |
| 1983890 | Diana E. Rivera Martinez | Address on File | | | | | | |
| 1983890 | Diana E. Rivera Martinez | Address on File | | | | | | |
| 1572699 | Diana E. Vega Rivera | Address on File | | | | | | |
| 791681 | Diana Ferrer Morales | Address on File | | | | | | |
| 1190228 | DIANA GALIANO PEREZ | Address on File | | | | | | |
| 1189978 | Diana Garcia Lugo | Address on File | | | | | | |
| 1189978 | Diana Garcia Lugo | Address on File | | | | | | |
| 1189980 | DIANA GEORGE RIOS | Address on File | | | | | | |
| 1189980 | DIANA GEORGE RIOS | Address on File | | | | | | |
| 2046489 | Diana Gonzalez Ortiz | Address on File | | | | | | |
| 1189988 | DIANA GUZMAN ORTIZ | Address on File | | | | | | |
| 1189991 | DIANA H ARES BROOKS | Address on File | | | | | | |
| 1566748 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1566748 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1566884 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1566884 | DIANA HERNANDEZ RIVERA | Address on File | | | | | | |
| 2098505 | Diana Hiraldo Sosa | Address on File | | | | | | |
| 2098505 | Diana Hiraldo Sosa | Address on File | | | | | | |
| 1495916 | Diana I Barcelo Ortiz | Address on File | | | | | | |
| 1740373 | Diana I Fernandez Pagan | Address on File | | | | | | |
| 1675214 | Diana I Hernandez Adorno | Address on File | | | | | | |
| 1675214 | Diana I Hernandez Adorno | Address on File | | | | | | |
| 1582089 | Diana I Pagan Rivera | Address on File | | | | | | |
| 892704 | DIANA I RODRIGUEZ OCASIO | Address on File | | | | | | |
| 842782 | DIANA I YOBOBYS FERRER | Address on File | | | | | | |
| 1583901 | DIANA I. MOLINA ELICIER | Address on File | | | | | | |
| 1668422 | Diana Ivette Colon Diaz | Address on File | | | | | | |
| 1647038 | Diana Ivette Liboy Ortiz | Address on File | | | | | | |
| 1508752 | DIANA J OLMEDA RODRIGUEZ | Address on File | | | | | | |
| 1189915 | DIANA L. CAMACHO MARTINEZ | Address on File | | | | | | |
| 1190072 | DIANA L. LOPEZ COTTO | Address on File | | | | | | |
| 1190082 | DIANA LOPEZ FALCON | Address on File | | | | | | |
| 1789926 | Diana M Claudio Sauri | Address on File | | | | | | |
| 1752974 | Diana M Cruz Arroyo | Address on File | | | | | | |
| 1752974 | Diana M Cruz Arroyo | Address on File | | | | | | |
| 2004664 | Diana M Rodriguez Chiesa | Address on File | | | | | | |
| 92948 | DIANA M. CLAUDIO SAURI | Address on File | | | | | | |
| 1664793 | Diana M. Claudio Sauri | Address on File | | | | | | |
| 1664793 | Diana M. Claudio Sauri | Address on File | | | | | | |
| 1920670 | DIANA M. HERRERA TORRES | Address on File | | | | | | |
| 1190107 | DIANA M. ORTIZ PEREZ | Address on File | | | | | | |
| 1731027 | DIANA MALDONADO VELAZQUEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1905026 | Diana Maria Goicoechea Aquino | Address on File | | | | | | |
| 1593733 | Diana Martinez Betancourt | Address on File | | | | | | |
| 227182 | DIANA N INDIO PARDA | Address on File | | | | | | |
| 2113201 | Diana N. Torres Rivera | Address on File | | | | | | |
| 979907 | DIANA ORTIZ RAMIREZ | Address on File | | | | | | |
| 2088499 | Diana Pagan Correa | Address on File | | | | | | |
| 1779355 | DIANA PEREZ LOPEZ | Address on File | | | | | | |
| 1640509 | DIANA RIVERA SOTO | Address on File | | | | | | |
| 1584173 | Diana Rivera Soto | Address on File | | | | | | |
| 1640509 | DIANA RIVERA SOTO | Address on File | | | | | | |
| 1190195 | DIANA RIVERA SOTO | Address on File | | | | | | |
| 1190198 | DIANA RIVERA VELAZQUEZ | Address on File | | | | | | |
| 1190198 | DIANA RIVERA VELAZQUEZ | Address on File | | | | | | |
| 892743 | DIANA RODRIGUEZ COTTO | Address on File | | | | | | |
| 892743 | DIANA RODRIGUEZ COTTO | Address on File | | | | | | |
| 492735 | Diana Rosa Torres | Address on File | | | | | | |
| 1648115 | Diana Rosado Jimenez | Address on File | | | | | | |
| 1720276 | Diana S. DelValle Rivera | Address on File | | | | | | |
| 135774 | DIANA SAAVERDA ZAMOT | Address on File | | | | | | |
| 135774 | DIANA SAAVERDA ZAMOT | Address on File | | | | | | |
| 1702607 | Diana Soto Olivero | Address on File | | | | | | |
| 141776 | Diana Teresita Diaz Torres | Address on File | | | | | | |
| 1802725 | Diana Torres Rodriguez | Address on File | | | | | | |
| 1644169 | Diana V. Cataquet Rosa | Address on File | | | | | | |
| 892753 | DIANA V. LAFONTAINE ORTEGA | Address on File | | | | | | |
| 1479939 | Diana Y Lorenzi Rodriguez | Address on File | | | | | | |
| 1756946 | Diana Zaragoza Nevarez | Address on File | | | | | | |
| 1698256 | Diane Negron Flores | Address on File | | | | | | |
| 1765670 | Dianette E Figueroa Mendez | Address on File | | | | | | |
| 1190273 | DIANIRIS BURGOS DIAZ | Address on File | | | | | | |
| 1493284 | Dianly Z. Ortiz Colon | Address on File | | | | | | |
| 1593982 | DIANNE MARTINEZ RIVERA | Address on File | | | | | | |
| 1635808 | Dianne Nieves Figueroa | Address on File | | | | | | |
| 1560209 | DIANNE NIEVES GONZALEZ | Address on File | | | | | | |
| 1491001 | Diannette Aymat Frías | Address on File | | | | | | |
| 1423078 | DÍAZ CASTILLO, ERIKA | Urb. Alt. de Bucarabones 3g31 Calle 46 | | | | Toa Alta | PR | 00953-4725 |
| 137733 | DIAZ FEBO, LUZ O | Address on File | | | | | | |
| 141024 | Diaz Roman, Doris | Address on File | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on File | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on File | | | | | | |
| 141652 | DIAZ SOTO, ELBA R. | Address on File | | | | | | |
| 141738 | Diaz Torres, Alba I | Address on File | | | | | | |
| 141738 | Diaz Torres, Alba I | Address on File | | | | | | |
| 638193 | DICK PEREZ CARRASQUILLO | PO BOX 51830 | | | | TOA BAJA | PR | 00950 |
| 1510161 | DICKIE PEREZ SANCHEZ JR. | Address on File | | | | | | |
| 1491436 | Dickson Ortiz Maiz | Address on File | | | | | | |
| 1507422 | Diego F Pérez Sierra | Address on File | | | | | | |
| 1806606 | Digjoan Zambrana Cruz | Address on File | | | | | | |
| 1854979 | DIGNA E RAMOS ROSARIO | Address on File | | | | | | |
| 1592358 | Digna Figueroa Torres | Address on File | | | | | | |
| 2011723 | DIGNA IGLESIAS CRESPO | Address on File | | | | | | |
| 1679373 | Digna L. Lugo Oyola | Address on File | | | | | | |
| 1578015 | DIGNA M RODRIGUEZ DE JESUS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1990963 | DIGNA N. GONZALEZ CUEVAS | Address on File | | | | | | |
| 474208 | DIGNA RODRIGUEZ MERCADO | Address on File | | | | | | |
| 1190456 | DIGNA RODRIGUEZ VEGA | Address on File | | | | | | |
| 1689236 | DIGNA ROMAN TORRES | Address on File | | | | | | |
| 638355 | DILAILA I SOLANO VELEZ | Address on File | | | | | | |
| 2090969 | Dilma E. Ortiz Carrero | Address on File | | | | | | |
| 1769905 | Dimarie Diaz Ortiz | Address on File | | | | | | |
| 2089190 | Dimarie Lopez Alicea | Address on File | | | | | | |
| 1617862 | DIMARIS BERRIOS RIOS | Address on File | | | | | | |
| 638400 | DIMARY NOBLE CAEZ | Address on File | | | | | | |
| 1991023 | Dimas Aponte Torres | Address on File | | | | | | |
| 1960023 | DINA DIAZ CARDON | Address on File | | | | | | |
| 1953484 | Dinah E. Cardona Ortiz | Address on File | | | | | | |
| 1689171 | Dinah R. Espada Gonzalez | Address on File | | | | | | |
| 638438 | DINELIA PEREZ BAEZ | Address on File | | | | | | |
| 1920429 | DINORAH ALVAREZ ORTIZ | Address on File | | | | | | |
| 1596159 | Dinorah Figueroa Baez | Address on File | | | | | | |
| 1748617 | Dinorah Jimenez Vazquez | Address on File | | | | | | |
| 1748617 | Dinorah Jimenez Vazquez | Address on File | | | | | | |
| 842848 | DINORAH RUBIO CORDERO | Address on File | | | | | | |
| 1981363 | Dinorath Rosario Miranda | Address on File | | | | | | |
| 1935889 | Dionisabel Pabon Martinez | Address on File | | | | | | |
| 1720220 | Dionisia Colon Hernandez | Address on File | | | | | | |
| 142819 | DIONISIO JIMENEZ MEDINA | Address on File | | | | | | |
| 1658582 | DIORIS A CONTRERAS BAUTISTA | Address on File | | | | | | |
| 560853 | DIOSARA TRINIDAD RODRIGUEZ | Address on File | | | | | | |
| 1633108 | Dixie L Marquez Rosario | Address on File | | | | | | |
| 1683347 | DIXIE LOPEZ PABON | Address on File | | | | | | |
| 1190687 | DIXIE LOPEZ PABON | Address on File | | | | | | |
| 1697326 | Dixon E. Torres Ramirez | Address on File | | | | | | |
| 1697942 | Dixon Escalante Rivera | Address on File | | | | | | |
| 1621429 | DOLINDA DELGADO SANTANA | Address on File | | | | | | |
| 1612399 | DOLORES LOPEZ VELAZQUEZ | Address on File | | | | | | |
| 1720966 | Dolores Valentin Rodriguez | Address on File | | | | | | |
| 2140742 | Domingo Castillo Ginorio | Address on File | | | | | | |
| 638920 | DOMINGO DEL VALLE PONCE | Address on File | | | | | | |
| 2181333 | Domingo Lopez Maldonado | Address on File | | | | | | |
| 2009914 | DOMINGO MELENDEZ VEGA | Address on File | | | | | | |
| 1489929 | Domingo Ortiz Rodriguez | Address on File | | | | | | |
| 1484906 | Domingo Rivera Centeno | Address on File | | | | | | |
| 981144 | DOMINGO SANTIAGO LOPEZ | Address on File | | | | | | |
| 1190996 | DOMINICA PIMENTEL DE SILVERIO | ALTS DE INTERAMERICANA | P21 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 2067202 | Dominique De Jesus Delgado | Address on File | | | | | | |
| 143967 | DONATE CABRET, MARICELI | Address on File | | | | | | |
| 1826115 | Dora A. Lozada Rivera | Address on File | | | | | | |
| 581365 | DORA E VELEZ MARTINEZ | Address on File | | | | | | |
| 1915476 | Dora J. Cepeda Toledo | Address on File | | | | | | |
| 1868283 | Dora Luz Montanez Rivera | Address on File | | | | | | |
| 1545660 | Dora M. Castellano Martinez | Address on File | | | | | | |
| 2006185 | Dora M. Torres Velez | Address on File | | | | | | |
| 144330 | DORALLY RIVERA MARTINEZ | Address on File | | | | | | |
| 2120343 | DORAYMA VEGA MENDOZA | Address on File | | | | | | |
| 1747173 | Dorca Gomez Sierra | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 195384 | DORCAS GOMEZ SIERRA | Address on File | | | | | | |
| 195384 | DORCAS GOMEZ SIERRA | Address on File | | | | | | |
| 498779 | Dorcas M Rosario Urdaz | Address on File | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on File | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on File | | | | | | |
| 2035707 | Dorcas Rodriguez Encarnacion | Address on File | | | | | | |
| 1491390 | DORCAS Y JACA FLORES | Address on File | | | | | | |
| 1725640 | DOREEN KUILAN CALDERON | Address on File | | | | | | |
| 1701071 | DORELIS REBOLLO OYOLA | Address on File | | | | | | |
| 1721266 | Dorian Ortiz Serrano | Address on File | | | | | | |
| 1713388 | Dorimar Rodriguez Sanchez | Address on File | | | | | | |
| 842897 | DORIS A TAPIA ROSARIO | Address on File | | | | | | |
| 786602 | DORIS CORDERO ROSADO | Address on File | | | | | | |
| 114376 | DORIS CRUZ CLAUDIO | Address on File | | | | | | |
| 1930260 | Doris de L. Porto Torres | Address on File | | | | | | |
| 1658207 | DORIS DIAZ ROMAN | Address on File | | | | | | |
| 893167 | DORIS E ALVARADO GOLDEROS | Address on File | | | | | | |
| 639303 | DORIS E BORRERO TORRES | Address on File | | | | | | |
| 1476760 | Doris E Diaz Diaz | Address on File | | | | | | |
| 144422 | Doris E Rivera Garcia | Address on File | | | | | | |
| 1191217 | DORIS E RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1669571 | Doris E. Santiago Ortiz | Address on File | | | | | | |
| 1191232 | DORIS GONZALEZ TIRADO | Address on File | | | | | | |
| 1191236 | DORIS HERNANDEZ SIERRA | Address on File | | | | | | |
| 1734690 | Doris I Hernandez | Address on File | | | | | | |
| 1734690 | Doris I Hernandez | Address on File | | | | | | |
| 2099112 | Doris J Ayala Rivera | Address on File | | | | | | |
| 1691974 | DORIS J CARDERA CANDANEDO | Address on File | | | | | | |
| 1669851 | DORIS JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 1552263 | Doris L. Gonzalez de Hoyos | Address on File | | | | | | |
| 1596181 | Doris Latorre Ortiz | Address on File | | | | | | |
| 1573459 | Doris M Colon Lebron | Address on File | | | | | | |
| 1573459 | Doris M Colon Lebron | Address on File | | | | | | |
| 1191292 | DORIS M ROSARIO LOPEZ | Address on File | | | | | | |
| 1191294 | DORIS M ROSARIO ROSARIO | Address on File | | | | | | |
| 1784999 | DORIS M. RAMOS MENDEZ | Address on File | | | | | | |
| 1586319 | DORIS M. RIVERA ORTIZ | Address on File | | | | | | |
| 1656601 | Doris M. Traverso Vazquez | Address on File | | | | | | |
| 2132800 | Doris Mabel Medina Ramirez | Address on File | | | | | | |
| 1327072 | DORIS MALDONADO DE FIGUEROA | Address on File | | | | | | |
| 1673723 | Doris Martell Ayala | Address on File | | | | | | |
| 1690249 | DORIS N. CALERO FERNANDEZ | Address on File | | | | | | |
| 1934770 | Doris Negron Perez | Address on File | | | | | | |
| 1802522 | Doris Nydza Ruiz Muniz | Address on File | | | | | | |
| 1545294 | DORIS OTERO DELGADO | Address on File | | | | | | |
| 1661486 | Doris Perez Lopez | Address on File | | | | | | |
| 1750904 | DORIS PEREZ MALDONADO | Address on File | | | | | | |
| 814180 | DORIS RIVERA BARBOSA | Address on File | | | | | | |
| 814180 | DORIS RIVERA BARBOSA | Address on File | | | | | | |
| 1560073 | Doris Rivera Encarnacion | Address on File | | | | | | |
| 1557312 | Doris Rosario Ortiz | Address on File | | | | | | |
| 639446 | DORIS SANTIAGO ZAYAS | Address on File | | | | | | |
| 1191353 | DORIS SANTOS PIZARRO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806384 | Doris T. García González | Address on File | | | | | | |
| 1612457 | Doris V. Moran Lopez | Address on File | | | | | | |
| 1191374 | DORISA FIGUEROA | Address on File | | | | | | |
| 1743994 | DORIVEE GAUTHIER RIVERA | Address on File | | | | | | |
| 1643389 | DORKA MINELLYS ARROYO RIVERA | Address on File | | | | | | |
| 2020090 | DOUGLAS A. RIVERA GALARZA | Address on File | | | | | | |
| 144865 | DROS PEREZ, BERENIS | Address on File | | | | | | |
| 1632460 | Duanner Ayala Maldonado | Address on File | | | | | | |
| 1884246 | Dulce Roman Melendez | Address on File | | | | | | |
| 1884246 | Dulce Roman Melendez | Address on File | | | | | | |
| 145472 | DURAN RIVERA, NELSON | Address on File | | | | | | |
| 1592339 | Duval J Aponte Massas | Address on File | | | | | | |
| 1191471 | DYNIA I RODRIGUEZ ANDUJAR | Address on File | | | | | | |
| 1191471 | DYNIA I RODRIGUEZ ANDUJAR | Address on File | | | | | | |
| 893289 | EBY W. FUENTES FLORES | Address on File | | | | | | |
| 1669758 | Eda L Vega Arbelo | Address on File | | | | | | |
| 2125088 | Eda M. Diaz Villalobos | 180 Ave. Hostos Apt B516 | | | | San Juan | PR | 00918-4660 |
| 1592456 | Edalis San Miguel Rivera | Address on File | | | | | | |
| 2103132 | Edaliz Perez Castro | Address on File | | | | | | |
| 1191526 | EDALYS MERCED CASTRO | Address on File | | | | | | |
| 1696154 | Edda Gutierrez Lugo | Address on File | | | | | | |
| 1666706 | Edda L. Colon Aviles | Address on File | | | | | | |
| 1753149 | Edda M. Berrios Soto | Address on File | | | | | | |
| 1753149 | Edda M. Berrios Soto | Address on File | | | | | | |
| 1753149 | Edda M. Berrios Soto | Address on File | | | | | | |
| 146682 | EDDIE A GARCIA FUENTES | Address on File | | | | | | |
| 1191601 | Eddie C Sánchez Figueroa | Address on File | | | | | | |
| 1726276 | Eddie E Rodriguez Quinones | Address on File | | | | | | |
| 1941710 | EDDIE GONZALEZ GONZALEZ | Address on File | | | | | | |
| 1887110 | Eddie Manuel Manso Fuentes | Address on File | | | | | | |
| 2087239 | Eddie Medina Caban | Address on File | | | | | | |
| 1595078 | EDDIE MORERA RIVERA | Address on File | | | | | | |
| 1191741 | EDDIE N VARGAS ROMAN | Address on File | | | | | | |
| 893381 | Eddie N. Figueroa Rivera | Address on File | | | | | | |
| 893381 | Eddie N. Figueroa Rivera | Address on File | | | | | | |
| 1763616 | Eddie Reyes Colon | Address on File | | | | | | |
| 842963 | EDDIE RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 2040883 | Eddie Vidal Gil | Address on File | | | | | | |
| 1852350 | Eddier J. Muriel Lopez | Address on File | | | | | | |
| 1527802 | Eddy S Rodriguez Jusino | Address on File | | | | | | |
| 1748006 | Edelisa Leon Aviles | Address on File | | | | | | |
| 1191882 | EDELMIRO LUGO RAMOS | Address on File | | | | | | |
| 981941 | EDELMIRO RODRIGUEZ RODRIGU | Address on File | | | | | | |
| 1683582 | Ederlidis Cordero Maldonado | Address on File | | | | | | |
| 1683582 | Ederlidis Cordero Maldonado | Address on File | | | | | | |
| 1683582 | Ederlidis Cordero Maldonado | Address on File | | | | | | |
| 1969690 | EDETTE SOTO VAZQUEZ | Address on File | | | | | | |
| 1677889 | EDGAR A. ALBELO MATOS | Address on File | | | | | | |
| 1504343 | Edgar A. Arias Agueda | Address on File | | | | | | |
| 2072128 | EDGAR A. RUIZ GOMEZ | Address on File | | | | | | |
| 1191936 | EDGAR AGOSTO BETANCOURT | Address on File | | | | | | |
| 1191936 | EDGAR AGOSTO BETANCOURT | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1521199 | Edgar Arias Agueda | Address on File | | | | | | |
| 1951510 | EDGAR AVILES AROCHO | Address on File | | | | | | |
| 1951510 | EDGAR AVILES AROCHO | Address on File | | | | | | |
| 1384218 | EDGAR AYALA DIAZ | Address on File | | | | | | |
| 1677364 | Edgar Bermudez Robles | Address on File | | | | | | |
| 1677364 | Edgar Bermudez Robles | Address on File | | | | | | |
| 1567248 | EDGAR CALDERON VEGUILLA | Address on File | | | | | | |
| 1764021 | EDGAR COTTO GONZALEZ | Address on File | | | | | | |
| 1606829 | EDGAR D. LUGO NAZARIO | Address on File | | | | | | |
| 132801 | EDGAR DELGADO DURAN | Address on File | | | | | | |
| 1975322 | Edgar Diaz Rodriguez | Address on File | | | | | | |
| 1614730 | EDGAR E ROSARIO TORRES | Address on File | | | | | | |
| 1645497 | Edgar G. Alejandro Merced | Address on File | | | | | | |
| 1645497 | Edgar G. Alejandro Merced | Address on File | | | | | | |
| 1654228 | Edgar Garcia Cotto | Address on File | | | | | | |
| 1192023 | EDGAR GOMEZ RIVERA | Address on File | | | | | | |
| 195180 | Edgar Gomez Rivera | Address on File | | | | | | |
| 1192037 | EDGAR I PEREZ DAVILA | Address on File | | | | | | |
| 1725975 | EDGAR I. ORTIZ-RAMOS | Address on File | | | | | | |
| 1725975 | EDGAR I. ORTIZ-RAMOS | Address on File | | | | | | |
| 1192061 | EDGAR JIMENEZ ECHEVARRIA | Address on File | | | | | | |
| 2132074 | EDGAR LORENZO HERNANDEZ | Address on File | | | | | | |
| 2111594 | Edgar M Rodriguez del Valle | Address on File | | | | | | |
| 1578414 | Edgar Perez Talavera | Address on File | | | | | | |
| 1510761 | Edgar Tirado Garcia | Address on File | | | | | | |
| 2074925 | Edgard F. Maisonet Fernandez | Address on File | | | | | | |
| 1876399 | Edgard Galarza Tollinchi | Address on File | | | | | | |
| 1683761 | EDGARD R SOTO CABAN | Address on File | | | | | | |
| 1683761 | EDGARD R SOTO CABAN | Address on File | | | | | | |
| 1192247 | EDGARDO A MUNIZ REYES | Address on File | | | | | | |
| 1724533 | Edgardo A Rosario Baerga | Address on File | | | | | | |
| 2162234 | Edgardo Acevedo Olivencia | Address on File | | | | | | |
| 1627807 | EDGARDO ARCE DEL VALLE | Address on File | | | | | | |
| 2125338 | Edgardo Barreto Figueroa | Address on File | | | | | | |
| 1956294 | Edgardo Carrasquillo Lopez | Address on File | | | | | | |
| 1575638 | EDGARDO CARTAGENA FUENTES | Address on File | | | | | | |
| 1971235 | Edgardo Castellano Rodriguez | Address on File | | | | | | |
| 1583305 | EDGARDO CASTRO CASTRO | Address on File | | | | | | |
| 1860990 | EDGARDO COLON SANTIAGO | Address on File | | | | | | |
| 1916871 | EDGARDO CORTES GONZALEZ | Address on File | | | | | | |
| 1192340 | EDGARDO COTTO GOMEZ | Address on File | | | | | | |
| 126144 | EDGARDO DAVILA TORRES | Address on File | | | | | | |
| 2099900 | Edgardo De Leon Rodriguez | Address on File | | | | | | |
| 147285 | EDGARDO F GONZALEZ MORALES | Address on File | | | | | | |
| 1997295 | Edgardo Feliciano Figueroa | Address on File | | | | | | |
| 1192405 | EDGARDO FELICIANO SANCHEZ | Address on File | | | | | | |
| 1552668 | EDGARDO G. LOPEZ TORRES | Address on File | | | | | | |
| 1660379 | EDGARDO GONZALEZ ARDIN | Address on File | | | | | | |
| 1513737 | Edgardo J Guilffuchi Vazquez | Address on File | | | | | | |
| 2070417 | Edgardo J. Bigay Rodriguez | Address on File | | | | | | |
| 2096406 | Edgardo J. Vazquez Maldonado | P.O. BOX 768 | | | | MANATI | PR | 00674 |
| 1559364 | Edgardo L Fuentes Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1426934 | Edgardo L Sanchez Maldonado | Address on File | | | | | | |
| 1715032 | Edgardo L. Venezuela Lopez | Address on File | | | | | | |
| 2097552 | EDGARDO LLORENS UBARRI | Address on File | | | | | | |
| | | | | | | | | |
| 1192524 | EDGARDO LUIS ZAMBRANA ROIG | Address on File | | | | | | |
| 2111758 | Edgardo Marcucci Ramirez | Address on File | | | | | | |
| 1712667 | EDGARDO MONTALVO NIEVES | Address on File | | | | | | |
| 1521587 | Edgardo Pizarro Bisbal | Address on File | | | | | | |
| 2084459 | Edgardo Rivera Lopez | Address on File | | | | | | |
| 449443 | EDGARDO RIVERA MAISONET | Address on File | | | | | | |
| 2115735 | EDGARDO RIVERA MORALES | Address on File | | | | | | |
| 1679044 | EDGARDO ROSARIO RAMOS | Address on File | | | | | | |
| 1898286 | EDGARDO RULLAN SOTO | Address on File | | | | | | |
| 2096214 | Edgardo S Vazquez Maldonado | Address on File | | | | | | |
| 1531214 | EDGARDO SALINAS ARZUAGA | Address on File | | | | | | |
| 1599527 | Edgardo Sanabria Rios | Address on File | | | | | | |
| 1654581 | Edgardo Sanchez Lacen | Address on File | | | | | | |
| 1620973 | EDGARDO SANTIAGO LOPEZ | Address on File | | | | | | |
| 1601666 | Edgardo Soto Solis | Address on File | | | | | | |
| 1806853 | Edgardo Torres Santiago | Address on File | | | | | | |
| 1585479 | Edgardo Trinidad Tollens | Address on File | | | | | | |
| 1903809 | EDGARDO VARGAS SANTANA | Address on File | | | | | | |
| 1192795 | EDIA N. DIAZ RIOS | Address on File | | | | | | |
| | | | | | | | | |
| 1698156 | EDILBERTO GONZALEZ MARTINEZ | Address on File | | | | | | |
| 1566660 | EDILTRUDIS PACHECO BELEN | Address on File | | | | | | |
| 1716290 | Ediltrudis Valentin Baez | Address on File | | | | | | |
| 1552373 | EDIMBURGO MELENDEZ RIVERA | Address on File | | | | | | |
| 1552373 | EDIMBURGO MELENDEZ RIVERA | Address on File | | | | | | |
| 1691892 | Edita Gomez Millan | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 |
| | | | | | | | | |
| 1691892 | Edita Gomez Millan | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 |
| 147778 | EDITH FIOL TORRES | Address on File | | | | | | |
| 181138 | EDITH FUMERO RIVERA | Address on File | | | | | | |
| 1497828 | Edith Garcia Gonzalez | Address on File | | | | | | |
| 1504922 | Edith I Garcia Gonzalez | Address on File | | | | | | |
| 1645298 | EDITH LUGARO FIGUEROA | Address on File | | | | | | |
| 893816 | EDITH M NAZARIO IRIZARRY | Address on File | | | | | | |
| 1698338 | EDITH MATTA ROSARIO | Address on File | | | | | | |
| 1887921 | Edith Montesinos Ortiz | Address on File | | | | | | |
| 1887921 | Edith Montesinos Ortiz | Address on File | | | | | | |
| 1868723 | Edith Perez Maldonado | Address on File | | | | | | |
| 1930710 | Edith R. Bezares Diaz | Address on File | | | | | | |
| 1814262 | Edith T. Latorre Thelmont | Address on File | | | | | | |
| 1668949 | EDIZON RIVERA VALENTIN | Address on File | | | | | | |
| 1685957 | EDIZON RIVERA VALENTIN | Address on File | | | | | | |
| 1484593 | EDMARIS OTERO | Address on File | | | | | | |
| 2016759 | EDMEE ALICEA NIETO | Address on File | | | | | | |
| 1193045 | EDMEE I SOTO MATOS | URB. JESUS M. LAGO | D 14 | | | UTUADO | PR | 00641 |
| 1573407 | Edmeé M. Figueroa Garcia | Address on File | | | | | | |
| 1832539 | Edmee Militza Vega Delgado | Address on File | | | | | | |
| 427139 | EDNA A. RAMOS MARTINEZ | Address on File | | | | | | |
| 427139 | EDNA A. RAMOS MARTINEZ | Address on File | | | | | | |
| 1687350 | Edna Benabe Huertas | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1736922 | EDNA D MORALES ANDINO | Address on File | | | | | | |
| 1505662 | Edna del C. Ballester Panelli | Address on File | | | | | | |
| 2092698 | Edna G. Ortiz-Sanabria | Address on File | | | | | | |
| 1751549 | Edna H Mir Ortiz | Address on File | | | | | | |
| 1648918 | Edna I Cruz Estrada | Address on File | | | | | | |
| 1193158 | EDNA I LUGO PEREZ | Address on File | | | | | | |
| 2004813 | EDNA I NARVAEZ NARVAEZ | Address on File | | | | | | |
| 1193170 | EDNA I RIVERA RIVERA | Address on File | | | | | | |
| 843026 | EDNA I RIVERA RIVERA | Address on File | | | | | | |
| 2002337 | Edna I. Fuentes Silva | Address on File | | | | | | |
| 982646 | EDNA J CAPO CAPO | Address on File | | | | | | |
| 854361 | EDNA J RAMOS RODRIGUEZ | Address on File | | | | | | |
| 843029 | EDNA L NEGRON MARTINEZ | Address on File | | | | | | |
| 843029 | EDNA L NEGRON MARTINEZ | Address on File | | | | | | |
| 2055946 | EDNA L. LAZU GARCIA | Address on File | | | | | | |
| 1759143 | Edna M Collazo Calderon | Address on File | | | | | | |
| 1759143 | Edna M Collazo Calderon | Address on File | | | | | | |
| 1193228 | Edna M De Leon Reina | Address on File | | | | | | |
| 2109742 | Edna M. Barrientos Navedo | Address on File | | | | | | |
| 2034730 | Edna M. Quinones Rosado | Address on File | | | | | | |
| 477426 | EDNA M. RODRIGUEZ RAMOS | Address on File | | | | | | |
| 1618843 | Edna María Cádiz Rojas | Address on File | | | | | | |
| 1560251 | Edna N. Cintron Torres | Address on File | | | | | | |
| 1488220 | Edna N. Flores Cortes | Address on File | | | | | | |
| 1193266 | EDNA NEGRON MARTINEZ | Address on File | | | | | | |
| 1666730 | Edna Perez Morales | Address on File | | | | | | |
| 1988458 | Edna R. Ortiz Medina | Address on File | | | | | | |
| 1581644 | Edna Rosario Torres | Address on File | | | | | | |
| 1259555 | EDNA SAEZ SANCHEZ | Address on File | | | | | | |
| 1193326 | EDNA YADIRA ORTIZ LOZANO | Address on File | | | | | | |
| 40573 | EDNER AYALA NARVAEZ | Address on File | | | | | | |
| 1720293 | Edra Nazario Denizard | Address on File | | | | | | |
| 1720293 | Edra Nazario Denizard | Address on File | | | | | | |
| 1193351 | EDRICK B TORRES ROCHE | Address on File | | | | | | |
| 2093212 | Edris H. Lamboy Feliciano | Address on File | | | | | | |
| 1553876 | Edson O. Lugo Crespo | Address on File | | | | | | |
| 63371 | EDUARD CALDERO FUENTES | Address on File | | | | | | |
| 1676433 | EDUARDA M. GUZMAN MIESES | Address on File | | | | | | |
| 1512617 | Eduardo Abreu-Vázquez | Address on File | | | | | | |
| 1584063 | Eduardo Acosta Feliciano | Address on File | | | | | | |
| 1772767 | Eduardo Calzada Garcia De La Noceda | Address on File | | | | | | |
| 1193447 | Eduardo Cancio Gonzalez | Address on File | | | | | | |
| 2099636 | Eduardo Carrasquillo Arroyo | Address on File | | | | | | |
| 148242 | Eduardo Castellanos La Costa | Address on File | | | | | | |
| 90347 | Eduardo Cintron Alvarez | Address on File | | | | | | |
| 90347 | Eduardo Cintron Alvarez | Address on File | | | | | | |
| 1756487 | Eduardo Colon Castillo | Address on File | | | | | | |
| 2015195 | Eduardo Delgado-Robles | Address on File | | | | | | |
| 2015195 | Eduardo Delgado-Robles | Address on File | | | | | | |
| 168209 | Eduardo Ferrer Velazquez | Address on File | | | | | | |
| 1592727 | EDUARDO FERRER VELAZQUEZ | Address on File | | | | | | |
| 168209 | Eduardo Ferrer Velazquez | Address on File | | | | | | |
| 1697002 | Eduardo Figueroa Santos | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1697002 | Eduardo Figueroa Santos | Address on File | | | | | | |
| 1584700 | Eduardo Hernandez Ortiz | Address on File | | | | | | |
| 1744619 | Eduardo Hernández Rodríguez | Address on File | | | | | | |
| 1556071 | EDUARDO I QUINONES VARGAS | Address on File | | | | | | |
| 1481360 | Eduardo Leon Ramos | Address on File | | | | | | |
| 1193648 | EDUARDO M SANTIAGO SANCHEZ | Address on File | | | | | | |
| 1874049 | Eduardo Maldonado Ayala | Address on File | | | | | | |
| 1509801 | EDUARDO MOLINA COLON | Address on File | | | | | | |
| 1716713 | Eduardo Reynolds Rios | Address on File | | | | | | |
| 2106787 | Eduardo Rivera Galan | Address on File | | | | | | |
| 1558906 | Eduardo Rivera Rosado | Address on File | | | | | | |
| 1660639 | Eduardo Roman Adorno | Address on File | | | | | | |
| 1629004 | EDUARDO ROSARIO TORRES | Address on File | | | | | | |
| 1593853 | EDUARDO RUIZ RIVERA | Address on File | | | | | | |
| 1593853 | EDUARDO RUIZ RIVERA | Address on File | | | | | | |
| 1655810 | EDUARDO SANCHEZ SANTIAGO | Address on File | | | | | | |
| 1678614 | EDUARDO TALAVERA GARCIA | Address on File | | | | | | |
| 1197218 | EDUARDO TANON MOLINA | Address on File | | | | | | |
| 1745266 | Edward Alvarado Vega | Address on File | | | | | | |
| 1745266 | Edward Alvarado Vega | Address on File | | | | | | |
| 1531590 | EDWARD AVILES SANTIAGO | Address on File | | | | | | |
| 1193953 | Edward Colon Ramos | Address on File | | | | | | |
| 983186 | EDWARD FORES GALARZA | Address on File | | | | | | |
| 1497613 | Edward G Monefeldt Velez | Address on File | | | | | | |
| 1651172 | Edward Leon Lopez | Address on File | | | | | | |
| 1477068 | Edward Montañez Rodríguez | Address on File | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on File | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on File | | | | | | |
| 1194063 | EDWARD VAZQUEZ SAAVEDRA | Address on File | | | | | | |
| 1938208 | Edwin A Rosado Rivera | Address on File | | | | | | |
| 148806 | EDWIN A. CINTRON SANTOS | Address on File | | | | | | |
| 2060916 | Edwin A. Concepcion Rios | Address on File | | | | | | |
| 1947134 | Edwin A. De Armas Soto | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 |
| 1947134 | Edwin A. De Armas Soto | PO Box 1102 | | | | Guayama | PR | 00785-1102 |
| 1857608 | Edwin A. Galban Puintero | Address on File | | | | | | |
| 1751969 | Edwin A. Gonzalez Hernandez | Address on File | | | | | | |
| 1194152 | EDWIN ACEVEDO VELEZ | Address on File | | | | | | |
| 1194163 | EDWIN ALDEA RODRIGUEZ | Address on File | | | | | | |
| 1561159 | Edwin Arroyo Rivera | Address on File | | | | | | |
| 1659166 | EDWIN AVILES ARROYO | Address on File | | | | | | |
| 1194203 | EDWIN B ALVAREZ MARCANO | Address on File | | | | | | |
| 1552414 | EDWIN BAEZ URIZARRY | Address on File | | | | | | |
| 148908 | EDWIN CARABALLO MORI | Address on File | | | | | | |
| 1753216 | Edwin Claudio | Address on File | | | | | | |
| 1194302 | EDWIN CLAUDIO TORRES | Address on File | | | | | | |
| 1194308 | EDWIN COLON FIGUEROA | Address on File | | | | | | |
| 1575090 | EDWIN CONDE GONZALEZ | Address on File | | | | | | |
| 1902679 | Edwin Cruz Ayala | Address on File | | | | | | |
| 2124500 | Edwin Cruz Carrasquillo | Address on File | | | | | | |
| 1632905 | EDWIN CRUZ LOZADA | Address on File | | | | | | |
| 2001391 | Edwin D. Rivera Torres | Address on File | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on File | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586647 | EDWIN DAVILA RIVAS | Address on File | | | | | | |
| 1507286 | Edwin Domingo Torres Delgado | Address on File | | | | | | |
| 1478832 | Edwin F Bones Diaz | Address on File | | | | | | |
| 2021231 | Edwin F. Agosto Vega | Address on File | | | | | | |
| 1479121 | Edwin F. Bones Diaz | Address on File | | | | | | |
| 1479121 | Edwin F. Bones Diaz | Address on File | | | | | | |
| 2114220 | Edwin F. Ocasio Rosario | Address on File | | | | | | |
| 1945945 | Edwin F. Pagan Delgado | Address on File | | | | | | |
| 2035733 | Edwin Figueroa Fonsera | Address on File | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on File | | | | | | |
| 1194524 | EDWIN FLORAN DIAZ | Address on File | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on File | | | | | | |
| 1629470 | Edwin G. Fernandez Cruz | Address on File | | | | | | |
| 1889715 | Edwin Gonzales Ortiz | Address on File | | | | | | |
| 1194582 | EDWIN GONZALEZ ORTIZ | Address on File | | | | | | |
| 1194594 | EDWIN GONZALEZ VELEZ | Address on File | | | | | | |
| 471708 | Edwin H. Rodríguez Hernández | Address on File | | | | | | |
| 983444 | EDWIN HERNANDEZ CORTES | Address on File | | | | | | |
| 1791409 | Edwin Irizarry Arce | Address on File | | | | | | |
| 1535509 | Edwin Irizorry Vega | Address on File | | | | | | |
| 1649087 | Edwin J Colon Davila | Address on File | | | | | | |
| 1664514 | Edwin J González González | Address on File | | | | | | |
| 1737695 | EDWIN J GONZALEZ TORRES | Address on File | | | | | | |
| 1768740 | Edwin J Martinez Acosta | Address on File | | | | | | |
| 1862309 | Edwin J Rivera Burgos | Address on File | | | | | | |
| 2012869 | Edwin J. Bracero Valentin | Address on File | | | | | | |
| 1516048 | Edwin J. Hernandez Rosado | Address on File | | | | | | |
| 2062452 | Edwin J. Palmas Rosa | Address on File | | | | | | |
| 1726902 | Edwin Jaime Cruz | Address on File | | | | | | |
| 1726902 | Edwin Jaime Cruz | Address on File | | | | | | |
| 1194691 | EDWIN JORGE ROJAS | Address on File | | | | | | |
| 1727195 | Edwin Lisojo Clemente | Address on File | | | | | | |
| 1531911 | Edwin Lopez Lopez | Address on File | | | | | | |
| 1942684 | EDWIN LOPEZ PEREZ | Address on File | | | | | | |
| 1509954 | EDWIN LOPEZ SANTIAGO | Address on File | | | | | | |
| 894430 | EDWIN M NIEVES AYALA | Address on File | | | | | | |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | Address on File | | | | | | |
| 1194752 | EDWIN M PIMENTEL COLLAZO | Address on File | | | | | | |
| 1194752 | EDWIN M PIMENTEL COLLAZO | Address on File | | | | | | |
| 1194756 | EDWIN M RAMOS VILLEGAS | Address on File | | | | | | |
| 1585496 | Edwin M. Rosado Torres | Address on File | | | | | | |
| 2149434 | Edwin Malave Vargas | Address on File | | | | | | |
| 1505057 | Edwin Medina Nauedo | Address on File | | | | | | |
| 1759504 | Edwin Mejias Perez | Address on File | | | | | | |
| 1194858 | EDWIN MONTANEZ EDWIN | Address on File | | | | | | |
| 1511806 | Edwin Morales Casado | Address on File | | | | | | |
| 1690174 | Edwin Morales Flores | Address on File | | | | | | |
| 1194876 | EDWIN MORALES TORRES | Address on File | | | | | | |
| 1941445 | EDWIN MUNIZ BELTRAN | Address on File | | | | | | |
| 1711150 | EDWIN N RODRIGUEZ ROMAN | Address on File | | | | | | |
| 1970527 | Edwin Negron Gay | Address on File | | | | | | |
| 1523514 | Edwin O Rosado Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1651509 | Edwin O. Aponte Matos | Address on File | | | | | | |
| 1075241 | EDWIN ORTIZ COLON | Address on File | | | | | | |
| 2032475 | EDWIN OSCAR REYES VAZQUEZ | Address on File | | | | | | |
| 2032475 | EDWIN OSCAR REYES VAZQUEZ | Address on File | | | | | | |
| 1493769 | EDWIN PACHECO CHACON | Address on File | | | | | | |
| 1195006 | EDWIN PACHECO LABOY | Address on File | | | | | | |
| 1195036 | EDWIN PEREZ PARRILLA | Address on File | | | | | | |
| 2049636 | Edwin Perez Rivera | Address on File | | | | | | |
| 2049636 | Edwin Perez Rivera | Address on File | | | | | | |
| 2097449 | EDWIN R NISTAL VARGAS | Address on File | | | | | | |
| 1696862 | Edwin R. Canuelas O'Neill | PMB 306 Box 7886 | | | | Guaynabo | PR | 00970 |
| 1604484 | Edwin R. De Alba Rivera | Address on File | | | | | | |
| 2045596 | EDWIN RAFAEL HADDOCK BELMONTE | Address on File | | | | | | |
| 1764214 | Edwin Rafael Rivera Gonzalez | Address on File | | | | | | |
| 854304 | EDWIN RAMIREZ COLON | Address on File | | | | | | |
| 1537162 | EDWIN RAMOS ESTRADA | Address on File | | | | | | |
| 1873513 | Edwin Reyes Colon | Address on File | | | | | | |
| 1195147 | EDWIN REYES ROSARIO | Address on File | | | | | | |
| 1976202 | EDWIN RIVERA CANDELARIA | Address on File | | | | | | |
| 451909 | Edwin Rivera Natal | Address on File | | | | | | |
| 1869120 | EDWIN RIVERA ORTIZ | Address on File | | | | | | |
| 1656641 | EDWIN RIVERA PEREZ | Address on File | | | | | | |
| 2026780 | Edwin Rivera Roman | Address on File | | | | | | |
| 1851690 | Edwin Rivera Santiago | Address on File | | | | | | |
| 1851690 | Edwin Rivera Santiago | Address on File | | | | | | |
| 1085601 | EDWIN RIVERA VAZQUEZ | Address on File | | | | | | |
| 1806082 | EDWIN RODRIGUEZ GERENA | Address on File | | | | | | |
| 894595 | EDWIN ROJAS RIVERA | Address on File | | | | | | |
| 1676040 | Edwin Rosado Torres | Address on File | | | | | | |
| 1676040 | Edwin Rosado Torres | Address on File | | | | | | |
| 1826450 | Edwin Rosario Crespo | Address on File | | | | | | |
| 1618664 | Edwin Sanchez Martinez | Address on File | | | | | | |
| 1593225 | Edwin Santiago Lopez | Address on File | | | | | | |
| 2143813 | Edwin Santiago Rivera | Address on File | | | | | | |
| 1604167 | EDWIN SANTIAGO VEGA | Address on File | | | | | | |
| 942901 | EDWIN TANON ROJAS | Address on File | | | | | | |
| 1741200 | Edwin Valentin Cordero | Address on File | | | | | | |
| 1195474 | EDWIN VAZQUEZ RENTAS | Address on File | | | | | | |
| 1725165 | Edwin Vitali | Address on File | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on File | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on File | | | | | | |
| 1858026 | Efrain Cintron Diaz | Address on File | | | | | | |
| 1195616 | EFRAIN CORDERO SALINAS | Address on File | | | | | | |
| 1195642 | EFRAIN E CABAN ARROYO | Address on File | | | | | | |
| 1665257 | Efrain Flores Acosta | Address on File | | | | | | |
| 1530599 | Efraín García Rivera | Address on File | | | | | | |
| 1195719 | Efrain Lopez Arroyo | Address on File | | | | | | |
| 1195778 | EFRAIN O CORNIER LANCARA | Address on File | | | | | | |
| 1195778 | EFRAIN O CORNIER LANCARA | Address on File | | | | | | |
| 2104685 | Efrain Pizarro Gonzalez | Address on File | | | | | | |
| 2104685 | Efrain Pizarro Gonzalez | Address on File | | | | | | |
| 1900646 | Efrain Quiridongo Quirindongo | Address on File | | | | | | |
| 1816421 | EFRAIN REYES RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1604044 | Efrain Santana Marrero | Address on File | | | | | | |
| 1711457 | EFRAIN SERRANO GONZALEZ | Address on File | | | | | | |
| 2115269 | Efrain Strubbe Perez | Address on File | | | | | | |
| 1195984 | EFRAIN VELAZQUEZ MERCADO | Address on File | | | | | | |
| 1804798 | EFRAIN VELEZ RIVERA | Address on File | | | | | | |
| 1638539 | Efran Cintron Diaz | Address on File | | | | | | |
| 1496420 | Efren E. Camps Reyes | Address on File | | | | | | |
| 519605 | Efren Santiago Ramos | Address on File | | | | | | |
| 1718373 | Egda L. Ortiz Velez | Address on File | | | | | | |
| 1634540 | Egla Garcia Lopez de Victoria | Address on File | | | | | | |
| 1845701 | EGLANTINA ASTOR ACOSTA | Address on File | | | | | | |
| 1888620 | Eileen Alvarado Rodriguez | Address on File | | | | | | |
| 1196064 | EILEEN ANDRADES MALDONADO | Address on File | | | | | | |
| 1496148 | Eileen Arroyo Montijo | Address on File | | | | | | |
| 1669788 | EILEEN ARROYO SANTOS | Address on File | | | | | | |
| 1605296 | EILEEN C. VILLAFANE DEYACK | Address on File | | | | | | |
| 1703316 | EILEEN COLON HERNANDEZ | Address on File | | | | | | |
| 1832124 | EILEEN F. ROBLES TORRES | Address on File | | | | | | |
| 1832124 | EILEEN F. ROBLES TORRES | Address on File | | | | | | |
| 1687903 | Eileen Hernandez | Address on File | | | | | | |
| 1196088 | EILEEN HERNANDEZ VELEZ | Address on File | | | | | | |
| 240943 | EILEEN JIMENEZ VAZQUEZ | Address on File | | | | | | |
| 1510964 | Eileen Lebron-Rivera | Address on File | | | | | | |
| 1748173 | EILEEN MARI MARTINEZ TEJERO | Address on File | | | | | | |
| 1562702 | Eileen N. Rivera Torres | Address on File | | | | | | |
| 2087879 | Eileen Poveymirov Yunque | Calle I, A-2 Torremolinos | | | | Guaynabo | PR | 00969 |
| 522292 | EILEEN SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 1764701 | EILEEN STONE MALDONADO | Address on File | | | | | | |
| 1477720 | EILEEN T BAEZ GUERRA | Address on File | | | | | | |
| 894947 | Eileen Y Flores Cruz | Address on File | | | | | | |
| 1502619 | Eilleen Ramos Rivera | Address on File | | | | | | |
| 1727710 | EIMMY FELICIANO TORRES | Address on File | | | | | | |
| 2116859 | ELADIO DONES RAMIREZ | Address on File | | | | | | |
| 1196216 | ELADIO MORALES LOPEZ | Address on File | | | | | | |
| 1629911 | ELAINE MARIE RAMOS MERCADO | Address on File | | | | | | |
| 1762302 | Elaine Marie Reyes Torres | Address on File | | | | | | |
| 1918241 | Elaine Torres Calderon | Address on File | | | | | | |
| 1523144 | Elaine Torres Perez | Address on File | | | | | | |
| 2101901 | Elba Bosques Aviles | Address on File | | | | | | |
| 2042258 | ELBA CASILLAS MORALES | Address on File | | | | | | |
| 1670577 | Elba D. Andino Rivera | Address on File | | | | | | |
| 984713 | ELBA DELGADO GONZALEZ | Address on File | | | | | | |
| 1749302 | Elba E. Ortiz Rodríguez | Address on File | | | | | | |
| 2070158 | Elba G. Baez Baez | Address on File | | | | | | |
| 1995968 | Elba G. Baez Baez | Address on File | | | | | | |
| 1736785 | Elba Gonzalez Garcia | Address on File | | | | | | |
| 1478906 | Elba H. San Miguel Bonilla | Address on File | | | | | | |
| 1478906 | Elba H. San Miguel Bonilla | Address on File | | | | | | |
| 1645321 | ELBA I GONZALEZ NEGRON | Address on File | | | | | | |
| 1645321 | ELBA I GONZALEZ NEGRON | Address on File | | | | | | |
| 2045334 | Elba I Ocasio Rivera | Address on File | | | | | | |
| 453184 | ELBA I RIVERA OSORIO | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960003 | ELBA I ROSADO VILLEGAS | Address on File | | | | | | |
| 1960003 | ELBA I ROSADO VILLEGAS | Address on File | | | | | | |
| 2027499 | Elba I. Cordero Soto | Address on File | | | | | | |
| 1701571 | Elba I. Gonzalez Pratts | Address on File | | | | | | |
| 1990039 | Elba I. Gonzalez Santiago | Address on File | | | | | | |
| 1744086 | Elba Iris Martinez Arroyo | Address on File | | | | | | |
| 1744086 | Elba Iris Martinez Arroyo | Address on File | | | | | | |
| 1600611 | ELBA IRIS MEJIAS MUÑIZ | Address on File | | | | | | |
| 1196413 | ELBA L GONZALEZ MARTINEZ | Address on File | | | | | | |
| 2118052 | ELBA L SIERRA ROSA | Address on File | | | | | | |
| 1656322 | Elba Levy Torres Colon | Address on File | | | | | | |
| 1709618 | ELBA M COLON TORRES | Address on File | | | | | | |
| 2026946 | ELBA M. MACHIN SOTO | Address on File | | | | | | |
| 1760504 | Elba M. Rivera Cruz | Address on File | | | | | | |
| 2050811 | Elba Maris Correa Rodriguez | Address on File | | | | | | |
| 1494352 | ELBA MORALES ROSARIO | Address on File | | | | | | |
| 1490768 | ELBA MORALES ROSARIO | Address on File | | | | | | |
| 1196486 | ELBA N ORTIZ NUNEZ | Address on File | | | | | | |
| 1581689 | ELBA N RAMOS ORTA | Address on File | | | | | | |
| 2146606 | Elba N. Feliciano Torres | Address on File | | | | | | |
| 1484844 | Elba R Rivera Andino | Address on File | | | | | | |
| 2068634 | ELBA RIVERA RUIZ | Address on File | | | | | | |
| 2066977 | Elba Rodriguez Otero | Address on File | | | | | | |
| 481799 | ELBA RODRIGUEZ SIERRA | Address on File | | | | | | |
| 1818457 | ELBA Y. COLON NERY | Address on File | | | | | | |
| 1818457 | ELBA Y. COLON NERY | Address on File | | | | | | |
| 2014911 | ELBA Z. ORTIZ CARABALLO | Address on File | | | | | | |
| 1725500 | Elcira Garua Perez | Address on File | | | | | | |
| 1872754 | ELDA I PARES ROSADO | Address on File | | | | | | |
| 1727907 | Elda Luz Concepcion Perez | Address on File | | | | | | |
| 1621042 | ELDA M RICHARD APONTE | Address on File | | | | | | |
| 1403747 | ELDRY LOPEZ VEGA | Address on File | | | | | | |
| 1615632 | Elena Cancel Tirado | Address on File | | | | | | |
| 1640159 | Elena Del Carmen Deynes Lebron | Address on File | | | | | | |
| 1634078 | Elena Espada Colón | Address on File | | | | | | |
| 1719360 | Elena H. De La Rosa Perez | Address on File | | | | | | |
| 843220 | ELENA HERNANDEZ VELEZ | Address on File | | | | | | |
| 1591732 | Elena I Rivera Marcucci | Address on File | | | | | | |
| 1599693 | ELENA I RIVERA TORRES | Address on File | | | | | | |
| 1690188 | ELENA I RIVERA TORRES | Address on File | | | | | | |
| 285935 | Elena Luna Colon | Address on File | | | | | | |
| 1196653 | ELENA MEDINA VENTURA | Address on File | | | | | | |
| 1735435 | Elena Mendez Carrero | Address on File | | | | | | |
| 2053201 | Elena Mojica Morales | Address on File | | | | | | |
| 1950053 | Elena Mojica Rivera | Address on File | | | | | | |
| 1842531 | Elena Murphy Correa | Address on File | | | | | | |
| 1711064 | ELENA OLIVERAS | Address on File | | | | | | |
| 2089477 | Elena Perez Gonzalez | Address on File | | | | | | |
| 1970574 | Elena Perez Morales | Address on File | | | | | | |
| 1970574 | Elena Perez Morales | Address on File | | | | | | |
| 1947001 | Elena Ramirez Vazquez | Address on File | | | | | | |
| 1805129 | Elffy Tirado Aponte | Address on File | | | | | | |
| 1802391 | Elga I Mattei Saez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1599971 | Elga L Rivera Manso | Address on File | | | | | | |
| 1678870 | Elga Pena Martinez | Urb. Chalets de la Fuente II Real #16 | | | | Carolina | PR | 00987 |
| 2063088 | ELI RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1936797 | Eli S. Encarnacion Lopez | Address on File | | | | | | |
| 1766743 | ELI T. MONTANEZ ROSARIO | Address on File | | | | | | |
| 1712722 | ELIA E. RIVERA SERRANO | Address on File | | | | | | |
| 1641627 | Elia E. Santiago Rosa | Address on File | | | | | | |
| 1496518 | Elia Enid Miranda Robledo | Address on File | | | | | | |
| 2130813 | Elia Milagros Reyes Nieves | Address on File | | | | | | |
| 1908038 | ELIACCIM MIRANDA COLON | Address on File | | | | | | |
| 1955565 | Elianeth Rivera Morales | Address on File | | | | | | |
| 1780437 | Elias Cruz Medina | Address on File | | | | | | |
| 2181135 | Elias Luzunaris Hernandez | Address on File | | | | | | |
| 1196866 | ELIAS O TORRES RIVERA | Address on File | | | | | | |
| 1968892 | Elias Rosa Reyes | 1299 Colinas del Este | Calle Vulcano | | | Juncos | PR | 00777 |
| 1968892 | Elias Rosa Reyes | HC 01 Box 17627 | | | | Humacao | PR | 00791 |
| 2021015 | Elida Hernandez Rivera | Address on File | | | | | | |
| 1196933 | ELIDA MERCED MERCED | Address on File | | | | | | |
| 1726915 | ELIETTE TORRES VIZCARRONDO | Address on File | | | | | | |
| 2125320 | Eliezer Ayala Morales | Address on File | | | | | | |
| 1650012 | ELIEZER DEL VALLE ROSARIO | Address on File | | | | | | |
| 1197036 | ELIEZER LEBRON CARABALLO | Address on File | | | | | | |
| 839799 | Eliezer Lopez Soto | Address on File | | | | | | |
| 1795072 | Eliezer Marquez Febres | Address on File | | | | | | |
| 1795072 | Eliezer Marquez Febres | Address on File | | | | | | |
| 1885940 | ELIEZER RIVERA BALAY | Address on File | | | | | | |
| 1634090 | ELIEZER RIVERA SANTIAGO | Address on File | | | | | | |
| 843243 | Eliezer Rodriguez Rivera | Address on File | | | | | | |
| 1599335 | ELIEZER ROSARIO ALAMO | Address on File | | | | | | |
| 1197110 | ELIEZER SANTIAGO MALDONADO | ESTANCIAS DE COAMO | 33 CALLE ILLESCA | | | PONCE | PR | 00769 |
| 1595858 | ELIEZER SOTO TORRES | Address on File | | | | | | |
| 1594973 | ELIEZER SOTO TORRES | Address on File | | | | | | |
| 1677606 | Eliezer Vazquez Castro | Address on File | | | | | | |
| 1677606 | Eliezer Vazquez Castro | Address on File | | | | | | |
| 1197154 | ELIGIO RODRIGUEZ TORO | Address on File | | | | | | |
| 1649250 | Elika V Herrera Cancel | Address on File | | | | | | |
| 2119939 | Elimae Maldonado Hernandez | Address on File | | | | | | |
| 1587621 | Elionet Ramos | Address on File | | | | | | |
| 1587621 | Elionet Ramos | Address on File | | | | | | |
| 2124267 | Eliot E. Vera Alma | Address on File | | | | | | |
| 1731459 | Elis Velazquez Caez | Address on File | | | | | | |
| 1778432 | Elisa E Colon Torres | Address on File | | | | | | |
| 1696209 | ELISA EILEEN GONZALEZ MARTINEZ | Address on File | | | | | | |
| 1681986 | Elisa Eileen Gonzalez Martinez | Address on File | | | | | | |
| 1198358 | ELISA GONZALEZ | Address on File | | | | | | |
| 1563780 | Elisa I. Reyes Oliveras | Address on File | | | | | | |
| 2004683 | Elisa Malave Rosario | Address on File | | | | | | |
| 1965464 | ELISA MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 345564 | ELISA MORALES MORALES | Address on File | | | | | | |
| 1498442 | Elisa Paris-Colon | Address on File | | | | | | |
| 1625070 | Elisa Quinones Alicea | Address on File | | | | | | |
| 1524066 | Elisa Rivera Quinones | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 88 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1933286 | Elisa Torres Muler | Address on File | | | | | | |
| 1933286 | Elisa Torres Muler | Address on File | | | | | | |
| 1197285 | ELISA TORRES SANTIAGO | Address on File | | | | | | |
| 1197288 | ELISABET MERCADO OJEDA | Address on File | | | | | | |
| 2077035 | ELISABET GARAY LOPEZ | Address on File | | | | | | |
| 2077035 | ELISABET GARAY LOPEZ | Address on File | | | | | | |
| 1596020 | Elisamuel Soto Sanabria | Address on File | | | | | | |
| 1752742 | Elisandra Melendez Rivera | Address on File | | | | | | |
| 151598 | ELISANEL SANTIAGO IRIZARRY | Address on File | | | | | | |
| 1701421 | Eliud Alvarez Lopez | Address on File | | | | | | |
| 1557839 | Eliud Cruz Febus | Address on File | | | | | | |
| 645016 | Eliud Deida Valentin | Address on File | | | | | | |
| 1640293 | Elix A. Morales Cubero | Address on File | | | | | | |
| 1699502 | Elizabeth Agosto Nunez | Address on File | | | | | | |
| 1329316 | ELIZABETH ALMODOVAR | Address on File | | | | | | |
| 1866979 | ELIZABETH ALMODOVAR FIGUEROA | Address on File | | | | | | |
| 1520401 | Elizabeth Andino Reyes | Address on File | | | | | | |
| 1519916 | Elizabeth Arbelo Rodriguez | Address on File | | | | | | |
| 986089 | ELIZABETH ARROBA BELMONTE | Address on File | | | | | | |
| 2087663 | ELIZABETH ASTACIO SANCHEZ | Address on File | | | | | | |
| 2030861 | Elizabeth Baez De Jesus | Address on File | | | | | | |
| 1767271 | ELIZABETH BAEZ TOLLENS | Address on File | | | | | | |
| 1758574 | Elizabeth Bajandas Figueroa | Address on File | | | | | | |
| 1575335 | ELIZABETH BONET ROJAS | Address on File | | | | | | |
| 1197519 | ELIZABETH CAMACHO ALBINO | Address on File | | | | | | |
| 2072053 | Elizabeth Canales Rivera | Address on File | | | | | | |
| 2072053 | Elizabeth Canales Rivera | Address on File | | | | | | |
| 1617739 | Elizabeth Cardona Vargas | Address on File | | | | | | |
| 1653542 | Elizabeth Cardona Vargas | Address on File | | | | | | |
| 1709577 | ELIZABETH CASTILLO RIVERA | Address on File | | | | | | |
| 1197540 | ELIZABETH CASTRO REMIGIO | Address on File | | | | | | |
| 2033442 | Elizabeth Cintron Rivera | Address on File | | | | | | |
| 1197553 | ELIZABETH COLON FIGUEROA | Address on File | | | | | | |
| 1603130 | ELIZABETH CONCEPCION BAEZ | Address on File | | | | | | |
| 1742443 | Elizabeth Cordero Galarza | Address on File | | | | | | |
| 1197578 | ELIZABETH CRUZ CRUZ | Address on File | | | | | | |
| 1695769 | Elizabeth Davila Castro | Address on File | | | | | | |
| 1197600 | ELIZABETH DEL VALLE | Address on File | | | | | | |
| 132943 | ELIZABETH DELGADO GONZALEZ | Address on File | | | | | | |
| 132943 | ELIZABETH DELGADO GONZALEZ | Address on File | | | | | | |
| 1728936 | Elizabeth Diaz Vazquez | Address on File | | | | | | |
| 1509068 | Elizabeth Diaz-Salgado | Address on File | | | | | | |
| 2106830 | Elizabeth Enid Ayala Santiago | Address on File | | | | | | |
| 1920177 | ELIZABETH FELICIANO LOPEZ | Address on File | | | | | | |
| 1597535 | Elizabeth Flores | Address on File | | | | | | |
| 1659953 | Elizabeth Flores Negron | Address on File | | | | | | |
| 1627464 | Elizabeth Flores Negrón | Address on File | | | | | | |
| 1609124 | ELIZABETH GARCIA ROLON | Address on File | | | | | | |
| 853003 | ELIZABETH GARCIA SANCHEZ | Address on File | | | | | | |
| 1847572 | Elizabeth Garrafa Rodriguez | Address on File | | | | | | |
| 1197677 | ELIZABETH GONZALEZ RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1841234 | Elizabeth Gonzalez Rodriguez | Address on File | | | | | | |
| 1665632 | Elizabeth González Vazquez | Address on File | | | | | | |
| 2079739 | Elizabeth Graciani Cruz | Address on File | | | | | | |
| 1880200 | ELIZABETH GUZMAN PANTOJA | Address on File | | | | | | |
| 1537876 | Elizabeth Hernandez Martinez | Address on File | | | | | | |
| 1719749 | ELIZABETH HERNANDEZ NIEVES | Address on File | | | | | | |
| 1902815 | Elizabeth Hernandez Vazquez | Address on File | | | | | | |
| 1902815 | Elizabeth Hernandez Vazquez | Address on File | | | | | | |
| 1762389 | Elizabeth Iglesias Roman | Address on File | | | | | | |
| 1694657 | Elizabeth Lopez Caban | Address on File | | | | | | |
| 281823 | ELIZABETH LUGO VALENTIN | Address on File | | | | | | |
| 1633037 | Elizabeth Machicote Rivera | Address on File | | | | | | |
| 290537 | ELIZABETH MALDONADO AYALA | Address on File | | | | | | |
| 151957 | Elizabeth Marquez Burgos | Address on File | | | | | | |
| 1197777 | ELIZABETH MARTINEZ GUZMAN | Address on File | | | | | | |
| 1732790 | ELIZABETH MARTINEZ RONDON | Address on File | | | | | | |
| 1605587 | Elizabeth Masa Leon | Address on File | | | | | | |
| 2023348 | Elizabeth Melendez Alsina | Address on File | | | | | | |
| 1843150 | Elizabeth Melendez Resto | Address on File | | | | | | |
| 1854476 | ELIZABETH MENDEZ CABAN | Address on File | | | | | | |
| 325799 | ELIZABETH MENDEZ GONZALEZ | Address on File | | | | | | |
| 1658865 | ELIZABETH MENDEZ MENDEZ | Address on File | | | | | | |
| 2135675 | Elizabeth Mojica Cruz | Address on File | | | | | | |
| 2056075 | Elizabeth Mojica Cruz | Address on File | | | | | | |
| 645366 | ELIZABETH MONTANEZ AYALA | Address on File | | | | | | |
| 1197799 | ELIZABETH MONTANEZ AYALA | Address on File | | | | | | |
| 1485140 | Elizabeth Mora Velez | Address on File | | | | | | |
| 1924112 | Elizabeth Morales Figueroa | Address on File | | | | | | |
| 1924112 | Elizabeth Morales Figueroa | Address on File | | | | | | |
| 1596081 | Elizabeth Nieves Figueroa | Address on File | | | | | | |
| 1780802 | Elizabeth Nieves Rosado | Address on File | | | | | | |
| 1664577 | Elizabeth Nieves Santos | Address on File | | | | | | |
| 1664577 | Elizabeth Nieves Santos | Address on File | | | | | | |
| 1547790 | Elizabeth Oneill Gomez | Address on File | | | | | | |
| 1547790 | Elizabeth Oneill Gomez | Address on File | | | | | | |
| 1636790 | Elizabeth Orengo Aviles | Address on File | | | | | | |
| 1591908 | ELIZABETH ORTIZ ORTIZ | Address on File | | | | | | |
| 1602787 | Elizabeth Ortiz Otero | Address on File | | | | | | |
| 1694087 | Elizabeth Perez Carrasco | 541 Calle Orquidea Round Hill | | | | Trujillo Alto | PR | 00976 |
| 1673808 | Elizabeth Perez Rivera | Address on File | | | | | | |
| 1675063 | Elizabeth Perez Rivera | Address on File | | | | | | |
| 1589181 | Elizabeth Perez Villanueva | Address on File | | | | | | |
| 1585450 | Elizabeth Ramos Silva | Address on File | | | | | | |
| 1197904 | ELIZABETH REYES CRESPO | P O BOX 5674 | | | | PONCE | PR | 00733 |
| 1197904 | ELIZABETH REYES CRESPO | Bo Singapur Calle 11 #427 | | | | Ponce | PR | 00733-5674 |
| 2184439 | Elizabeth Rios Rodriguez | Address on File | | | | | | |
| 1693035 | ELIZABETH RIVERA BAEZ | Address on File | | | | | | |
| 445110 | ELIZABETH RIVERA DAVILA | Address on File | | | | | | |
| 1855378 | ELIZABETH RIVERA DAVILA | Address on File | | | | | | |
| 1672796 | ELIZABETH RIVERA GUEVAREZ | Address on File | | | | | | |
| 1768904 | ELIZABETH ROMAN JUARBE | Address on File | | | | | | |
| 1768904 | ELIZABETH ROMAN JUARBE | Address on File | | | | | | |
| 1942044 | Elizabeth Saenz Sanchez | Address on File | | | | | | |
| 1198011 | ELIZABETH SANCHEZ NIEVES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 90 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1536303 | ELIZABETH SANCHEZ WILLIAMS | Address on File | | | | | | |
| 1198021 | ELIZABETH SANTANA PENA | Address on File | | | | | | |
| 513589 | Elizabeth Santana Pena | Address on File | | | | | | |
| 1541879 | ELIZABETH SANTIAGO NEVAREZ | Address on File | | | | | | |
| 1833645 | ELIZABETH SANTIAGO RIVERA | Address on File | | | | | | |
| 895724 | ELIZABETH SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 1650673 | Elizabeth Santos Lopez | Address on File | | | | | | |
| 1990369 | ELIZABETH SUAREZ AROCHO | Address on File | | | | | | |
| 1551649 | ELIZABETH TORRES CRUZ | Address on File | | | | | | |
| 1198060 | Elizabeth Torres Diaz | Address on File | | | | | | |
| 1198060 | Elizabeth Torres Diaz | Address on File | | | | | | |
| 1484352 | ELIZABETH TORRES LOPEZ | Address on File | | | | | | |
| 1198070 | ELIZABETH TORRES QUINONES | Address on File | | | | | | |
| 1597916 | ELIZABETH TORRES ROSARIO | Address on File | | | | | | |
| 2064334 | Elizabeth Torres Santiago | Address on File | | | | | | |
| 2136464 | Elizabeth Vazquez Matos | Address on File | | | | | | |
| 1753000 | Elizabeth Vazquez Vargas | Address on File | | | | | | |
| 1753000 | Elizabeth Vazquez Vargas | Address on File | | | | | | |
| 1948594 | Elizabeth Vega Romero | Address on File | | | | | | |
| 1760755 | ELIZABETH VELEZ ANDUJAR | Address on File | | | | | | |
| 1982102 | Elizabeth Viera Ortiz | Address on File | | | | | | |
| 1198103 | ELIZABETH VILLAFANE ZAYAS | Address on File | | | | | | |
| 1961569 | Elizzer Zayas Santiago | Address on File | | | | | | |
| 645648 | Elliot García Díaz | Address on File | | | | | | |
| 645648 | Elliot García Díaz | Address on File | | | | | | |
| 645648 | Elliot García Díaz | Address on File | | | | | | |
| 1847358 | Elliot Melendez Rodriguez | Address on File | | | | | | |
| 1641114 | Elliot Nieves Vazquez | Address on File | | | | | | |
| 1198175 | ELLIOT ORTEGA-MALDONADO | Address on File | | | | | | |
| 1606573 | ELMAVELIZ BLANC COLON | Address on File | | | | | | |
| 1606573 | ELMAVELIZ BLANC COLON | Address on File | | | | | | |
| 1542645 | Elmer Luis Cuerda Cruz | Address on File | | | | | | |
| 1651429 | Elmer W. Martinez Cruz | Address on File | | | | | | |
| 1671749 | ELOIDA VAZQUEZ RIVERA | Address on File | | | | | | |
| 843307 | ELOINA TORRES CANCEL | Address on File | | | | | | |
| 843307 | ELOINA TORRES CANCEL | Address on File | | | | | | |
| 1657464 | ELOY FUENTES AYALA | Address on File | | | | | | |
| 986549 | ELPIDIA LOPEZ CASTRO | Address on File | | | | | | |
| 1780645 | Elsa A. Hernandez Sostre | Address on File | | | | | | |
| 1721639 | Elsa Acevedo Baez | Address on File | | | | | | |
| 1198324 | ELSA ADORNO CABRERA | Address on File | | | | | | |
| 1678868 | Elsa D. Arias Rios | Address on File | | | | | | |
| 1606137 | Elsa D. Santiago Perez | Address on File | | | | | | |
| 1534215 | ELSA E MIRO TORRES | Address on File | | | | | | |
| 895848 | ELSA E MIRO TORRES | Address on File | | | | | | |
| 1955262 | Elsa E. Torres Vazquez | Address on File | | | | | | |
| 1680447 | ELSA I RIOS PEREZ | Address on File | | | | | | |
| 1649823 | Elsa I. Cintrón De Jesús | Address on File | | | | | | |
| 645862 | ELSA I. PEREZ ADORNO | Address on File | | | | | | |
| 1672632 | Elsa I. Quiles Velez | Address on File | | | | | | |
| 1986102 | ELSA IRIS SOTOMAYOR RIVERA | Address on File | | | | | | |
| 1818819 | Elsa L. Colon Barreto | Address on File | | | | | | |
| 1818819 | Elsa L. Colon Barreto | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1690926 | ELSA L. GONZALEZ REYES | Address on File | | | | | | |
| 1972953 | ELSA M LEON TORRES | Address on File | | | | | | |
| 1972953 | ELSA M LEON TORRES | Address on File | | | | | | |
| 1198418 | ELSA M MANSILLA SOTO | Address on File | | | | | | |
| 1847990 | Elsa M Rivera Bracety | Address on File | | | | | | |
| 1658105 | ELSA M. JACA LUGO | Address on File | | | | | | |
| 1494289 | Elsa M. Quinones Ortiz | Address on File | | | | | | |
| 1885279 | Elsa M. Rivera Bracety | Address on File | | | | | | |
| 2095369 | Elsa Maria Cruz Cruz | Address on File | | | | | | |
| 895898 | ELSA MELENDEZ ORTIZ | Address on File | | | | | | |
| 152471 | ELSA MILAGROS GONZALEZ ORTIZ | Address on File | | | | | | |
| 1700250 | ELSA OSORIO SERRANO | Address on File | | | | | | |
| 1723810 | Elsa R Gonzalez Collazo | Address on File | | | | | | |
| 2065347 | Elsa Rojas Rivera | Address on File | | | | | | |
| 2065347 | Elsa Rojas Rivera | Address on File | | | | | | |
| 1565498 | Elsie Alicea Cosme | Address on File | | | | | | |
| 1565498 | Elsie Alicea Cosme | Address on File | | | | | | |
| 1822657 | Elsie Camacho Padilla | Address on File | | | | | | |
| 1577365 | Elsie Carlo Soto | Address on File | | | | | | |
| 1667604 | ELSIE CARLO SOTO | Address on File | | | | | | |
| 1198517 | ELSIE CRUZ SIERRA | Address on File | | | | | | |
| 1198517 | ELSIE CRUZ SIERRA | Address on File | | | | | | |
| 1601146 | ELSIE I ROSADO CEDENO | Address on File | | | | | | |
| 1601146 | ELSIE I ROSADO CEDENO | Address on File | | | | | | |
| 1712256 | Elsie M. Gonzalez Torres | Address on File | | | | | | |
| 2061213 | Elsie Muriel Roldan | Address on File | | | | | | |
| 1620796 | ELSIE PADOVANI ZAMBRANA | Address on File | | | | | | |
| 2062460 | Elsie Perez Trinidad | Address on File | | | | | | |
| 1501397 | Elsie Pinero Torres | Address on File | | | | | | |
| 1501397 | Elsie Pinero Torres | Address on File | | | | | | |
| 1198586 | ELSIE PRATTS MELENDEZ | Address on File | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | Address on File | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | Address on File | | | | | | |
| 1613564 | Elsie Yadira Cartagena Torres | Address on File | | | | | | |
| 1564136 | Elsie Yadira Torres Alicea | Address on File | | | | | | |
| 1564481 | Elson Perez Morales | Address on File | | | | | | |
| 1822837 | ELSY E MATIAS GONZALEZ | Address on File | | | | | | |
| 1822837 | ELSY E MATIAS GONZALEZ | Address on File | | | | | | |
| 2031653 | Elubes A. Rosado Gonzalez | Address on File | | | | | | |
| 1726048 | Eluwin Pérez Seguinot | Address on File | | | | | | |
| 1678342 | Elva H. Cruz Perea | Address on File | | | | | | |
| 1198646 | ELVA IRIS LORENZO ALERS | Address on File | | | | | | |
| 1198646 | ELVA IRIS LORENZO ALERS | Address on File | | | | | | |
| 1634515 | ELVIN A CUADRADO SILVA | Address on File | | | | | | |
| 1794563 | Elvin Durán Rivera | Address on File | | | | | | |
| 1651893 | ELVIN E. CRUZ LOPEZ | Address on File | | | | | | |
| 1701016 | Elvin J Echevarria Perez | Address on File | | | | | | |
| 1854626 | ELVIN J. NEGRON MORAN | Address on File | | | | | | |
| 1672619 | ELVIN LOPEZ OSTOLAZA | Address on File | | | | | | |
| 1198764 | Elvin Mendoza Torres | Address on File | | | | | | |
| 1485873 | ELVIN MORALES MORALES | Address on File | | | | | | |
| 1546699 | ELVIN SANTIAGO VARGAS | Address on File | | | | | | |
| 1586051 | ELVIN VELEZ CEDENO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 152799 | Elvin Vera Nieves | Address on File | | | | | | |
| 1496778 | Elvira García Rodríguez | Address on File | | | | | | |
| 1681914 | Elvira Oquendo Cardona | Address on File | | | | | | |
| 1080488 | Elvis M. Sanchez Lopez | Address on File | | | | | | |
| 1610966 | Elvis R. Zeno Santiago | Address on File | | | | | | |
| 1610966 | Elvis R. Zeno Santiago | Address on File | | | | | | |
| 2061013 | Elvis Rivera Canillo | Address on File | | | | | | |
| 1470786 | Elvis Rosario Lopez | Address on File | | | | | | |
| 1552241 | Ely Javier Padilla Pérez | Address on File | | | | | | |
| 1748266 | ELYDIA M VELEZ RODRIGUEZ | Address on File | | | | | | |
| 2083875 | Emaluth Ramirez Pagan | Address on File | | | | | | |
| 1198966 | EMANUEL DIAZ REYES | Address on File | | | | | | |
| 1511595 | EMANUEL MORENO ISAAC | Address on File | | | | | | |
| 1773699 | Emanuel Nazario Ramirez | Address on File | | | | | | |
| 1572168 | EMANUEL RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 1583685 | Emanuel Torres Santana | Address on File | | | | | | |
| 1815862 | EMELDA SOTO HERNANDEZ | Address on File | | | | | | |
| 99952 | EMELYN COLON RAMOS | Address on File | | | | | | |
| 1782420 | EMERALDO CRUZ GONZALEZ | Address on File | | | | | | |
| 2024487 | EMERIDA OROPEL RODRIGUEZ | Address on File | | | | | | |
| 1861720 | Emerita Delgado Agosto | Address on File | | | | | | |
| 1861720 | Emerita Delgado Agosto | Address on File | | | | | | |
| 1455787 | Emerita Valentin Perez | Address on File | | | | | | |
| 1821721 | EMILIA SALINAS MORENO | Address on File | | | | | | |
| 1567968 | Emiliano J Velez Torres | Address on File | | | | | | |
| 2053214 | Emiliano Romero Ayala | Address on File | | | | | | |
| 1199191 | EMILIENNE MATHIEV MICHEL | Address on File | | | | | | |
| 1629527 | Emilio Acosta Rodriguez | Address on File | | | | | | |
| 2084647 | EMILIO CARRASQUILLO GARCIA | Address on File | | | | | | |
| 1752832 | Emilio E. Valentin Colon | Address on File | | | | | | |
| 1199242 | EMILIO FONT MATOS | Address on File | | | | | | |
| 1199246 | Emilio Gonzalez Bracero Jr | Address on File | | | | | | |
| 1199252 | EMILIO GONZALEZ VELEZ | Address on File | | | | | | |
| 1592714 | Emilio I. Quirindongo Fraticelli | Address on File | | | | | | |
| 1199266 | EMILIO J TOUCET TORRES | Address on File | | | | | | |
| 1978202 | Emilio Lopez Torres | Address on File | | | | | | |
| 1665081 | Emilio Melia Rodriguez | Address on File | | | | | | |
| 1665081 | Emilio Melia Rodriguez | Address on File | | | | | | |
| 987717 | EMILIO R NIEVES ORTIZ | Address on File | | | | | | |
| 2008247 | Emilio Rojas Mendez | Address on File | | | | | | |
| 2094139 | Emilirma Vazquez Reyes | Address on File | | | | | | |
| 2000084 | Emilo Rodriguez | Address on File | | | | | | |
| 1915300 | EMILSIE I ROSARIO LOPEZ | Address on File | | | | | | |
| 857690 | Emily A Agosto Martinez | Address on File | | | | | | |
| 1719373 | Emily Cordova Velazquez | Address on File | | | | | | |
| 1849307 | Emily I Rodriguez Rodriguez | Address on File | | | | | | |
| 1628161 | EMILY M. GERENA SILVA | Address on File | | | | | | |
| 1542300 | Emily Rivera Malave | Address on File | | | | | | |
| 1651274 | EMILYN SANTANA PABON | Address on File | | | | | | |
| 1726449 | Emma De Leon | Address on File | | | | | | |
| 1609577 | EMMA IRIS GARCIA TORRES | Address on File | | | | | | |
| 429809 | EMMA J RAMOS TRINIDAD | Address on File | | | | | | |
| 1199466 | EMMA L ORTIZ TIRADO | Address on File | | | | | | |
| 1199467 | EMMA L. RIVERA PEREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1665190 | EMMA M. MARTINEZ MORALES | Address on File | | | | | | |
| 1572184 | EMMA MALDONADO ORTIZ | Address on File | | | | | | |
| 1576713 | EMMA ORTIZ MONTALVO | Address on File | | | | | | |
| 896300 | EMMA QUINONES OCASIO | Address on File | | | | | | |
| 1593614 | Emma R. Quiñones Quintana | Address on File | | | | | | |
| 1654588 | EMMANUEL MACHADO MONTANEZ | Address on File | | | | | | |
| 1767548 | Emmanuel Serrano Vergara | Address on File | | | | | | |
| 1633572 | EMMANUEL TORRES DAVILA | Address on File | | | | | | |
| 1199642 | EMMANUELLE ROLON ACEVEDO | Address on File | | | | | | |
| 1686584 | Emmaris Velazquez Soto | Address on File | | | | | | |
| 1678381 | Emy De Jesus Cabrera | Address on File | | | | | | |
| 1478258 | Enaida Colon Garcia | Address on File | | | | | | |
| 1636036 | ENEIDA EN SALVA | Address on File | | | | | | |
| 1636036 | ENEIDA EN SALVA | Address on File | | | | | | |
| 536705 | Eneida L Soto Caban | Address on File | | | | | | |
| 536705 | Eneida L Soto Caban | Address on File | | | | | | |
| 154257 | Eneida M. Gonzalez Perez | Address on File | | | | | | |
| 1720448 | Eneida Marin Oquendo | Address on File | | | | | | |
| 1726101 | Eneida Marrero Robledo | Address on File | | | | | | |
| 1627220 | Eneida Montalvo Cales | Address on File | | | | | | |
| 1627512 | Eneida Perez Ortiz | Address on File | | | | | | |
| 1777616 | ENEIDA RIVERA GONZALEZ | Address on File | | | | | | |
| 2050425 | Eneida Torres Velez | Address on File | | | | | | |
| 1595388 | Enekath Baez Baez | Address on File | | | | | | |
| 1595388 | Enekath Baez Baez | Address on File | | | | | | |
| 2114359 | Enemir Llanos Arroyo | Address on File | | | | | | |
| 1649822 | ENERIS GUTIERREZ TORRES | Address on File | | | | | | |
| 1939431 | Eneroliza Palmero Campusano | Address on File | | | | | | |
| 1939431 | Eneroliza Palmero Campusano | Address on File | | | | | | |
| 1591762 | ENID A SANJURJO MELENDEZ | Address on File | | | | | | |
| 1614244 | ENID ALBALADEJO TORRES | Address on File | | | | | | |
| 1825648 | Enid Barreiro Rosario | Address on File | | | | | | |
| 2097601 | Enid Cecilia Plumey Soto | Address on File | | | | | | |
| 1725699 | Enid Colon Cruz | Address on File | | | | | | |
| 1876853 | Enid Colon Torres | Address on File | | | | | | |
| 2119196 | ENID COLON TORRES | Address on File | | | | | | |
| 1199795 | ENID D. RIVERA ECHANDY | Address on File | | | | | | |
| 1199802 | ENID DIAZ MIR | Address on File | | | | | | |
| 852736 | Enid Diaz Rios | Address on File | | | | | | |
| 1495819 | Enid E Melendez Sanchez | Address on File | | | | | | |
| 1495819 | Enid E Melendez Sanchez | Address on File | | | | | | |
| 171216 | ENID FIGUEROA NIEVES | Address on File | | | | | | |
| 2051029 | Enid Fonseca Aguirre | Address on File | | | | | | |
| 1199818 | ENID G SANCHEZ MARRERO | Address on File | | | | | | |
| 1784337 | ENID GERENA CABAN | Address on File | | | | | | |
| 1443641 | Enid H Teron Mendez | Address on File | | | | | | |
| 2042715 | ENID H. PEREZ CASTRO | Address on File | | | | | | |
| 1199833 | Enid I Vega Rodriguez | Address on File | | | | | | |
| 1949992 | ENID I. ROMAN GONZALEZ | Address on File | | | | | | |
| 1536035 | ENID LOPEZ GUZMAN | Address on File | | | | | | |
| 1199867 | ENID M IGLESIAS DIAZ | Address on File | | | | | | |
| 1656899 | ENID M TORRES MARTINEZ | Address on File | | | | | | |
| 1730619 | ENID M. FELICIANO ROLON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1734716 | Enid M. Gavilan-Perez | Address on File | | | | | | |
| 1567861 | Enid María Díaz Matos | Address on File | | | | | | |
| 1636490 | ENID MARIE CENTENO RIVERA | Address on File | | | | | | |
| 1199886 | ENID MARRERO AYALA | Address on File | | | | | | |
| 1942030 | ENID MENDEZ MERCADO | Address on File | | | | | | |
| 1671536 | Enid Mercedes Cotto Rios | Address on File | | | | | | |
| 1199889 | ENID MOJICA MORALES | Address on File | | | | | | |
| 2054596 | Enid Padilla Fuentes | Address on File | | | | | | |
| 2054596 | Enid Padilla Fuentes | Address on File | | | | | | |
| 1990020 | Enid Rivera Echandy | Address on File | | | | | | |
| 1732839 | ENID RIVERA RIVERA | Address on File | | | | | | |
| 1732839 | ENID RIVERA RIVERA | Address on File | | | | | | |
| 1983704 | ENID RODRIGUEZ NEGRON | Address on File | | | | | | |
| 1660594 | Enid Rodriguez Rodriguez | Address on File | | | | | | |
| 1660594 | Enid Rodriguez Rodriguez | Address on File | | | | | | |
| 1568078 | Enid Rosario Gómez | Address on File | | | | | | |
| 2052754 | Enid Ruiz Lopez | Address on File | | | | | | |
| 1650870 | Enid Soto Ortiz | Address on File | | | | | | |
| 2009656 | Enid Y. Ocasio Couvertier | Address on File | | | | | | |
| 1587837 | Enid Z. Medina Vazquez | Address on File | | | | | | |
| 1587837 | Enid Z. Medina Vazquez | Address on File | | | | | | |
| 1199962 | ENILDA MUNDO FLORES | Address on File | | | | | | |
| 1602666 | Enio R Marrero Rodriguez | Address on File | | | | | | |
| 1780871 | Enio R. Marrero Rodriguez | Address on File | | | | | | |
| 1688781 | ENITH BANCHS VINAS | Address on File | | | | | | |
| 1688781 | ENITH BANCHS VINAS | Address on File | | | | | | |
| 1805540 | Enmeline Diaz Ayala | PO Box 1178 | | | | Aguas Buenas | PR | 00703 |
| 1805540 | Enmeline Diaz Ayala | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 1940119 | Ennid Tirado Aponte | Address on File | | | | | | |
| 1715256 | ENRICO VARGAS SANTIAGO | Address on File | | | | | | |
| 1631569 | Enrique A. Delgado Berdecia | Address on File | | | | | | |
| 1577922 | Enrique A. Martinez Madera | Address on File | | | | | | |
| 1772417 | ENRIQUE CALDERO LOZADA | Address on File | | | | | | |
| 1772417 | ENRIQUE CALDERO LOZADA | Address on File | | | | | | |
| 1650213 | Enrique Correa Bosque | Address on File | | | | | | |
| 1878681 | Enrique Garcia Rivera | Address on File | | | | | | |
| 1685845 | Enrique Gonzalez Rivera | Address on File | | | | | | |
| 1200264 | ENRIQUE IVAN RUIZ GERENA | Address on File | | | | | | |
| 1200264 | ENRIQUE IVAN RUIZ GERENA | Address on File | | | | | | |
| 1667588 | ENRIQUE J ORTIZ TORRES | Address on File | | | | | | |
| 1900475 | Enrique Laboy Colon | Address on File | | | | | | |
| 1735545 | Enrique Luis Colon De Leon | Address on File | | | | | | |
| 1584097 | Enrique Maldonado Otero | Address on File | | | | | | |
| 1884282 | Enrique Martinez Colderon | Address on File | | | | | | |
| 1884282 | Enrique Martinez Colderon | Address on File | | | | | | |
| 1699832 | Enrique Mercado Figueroa | Address on File | | | | | | |
| 1582084 | ENRIQUE ORTIZ GUERRA | Address on File | | | | | | |
| 1200202 | ENRIQUE PAGAN BEAUCHAMP | Address on File | | | | | | |
| 1200216 | ENRIQUE RAMOS CANCEL | Address on File | | | | | | |
| 1504112 | Enrique Rivera Colon | Address on File | | | | | | |
| 1594937 | ENRIQUE RIVERA IRIZARRY | Address on File | | | | | | |
| 647719 | ENRIQUE ROSADO BAEZ | Address on File | | | | | | |
| 494031 | ENRIQUE ROSADO MATIAS | Address on File | | | | | | |
| 154767 | ENRIQUE ROSADO MATIAS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1557246 | ENRIQUE SILVA AVILES | Address on File | | | | | | |
| 1200295 | Enrique Torres Huertas | Address on File | | | | | | |
| 2122728 | Epifanio Flores Oyola | Address on File | | | | | | |
| 2028998 | Epifanio Flores Oyola | Address on File | | | | | | |
| 1538709 | Epifanio Pizarro Torres | Address on File | | | | | | |
| 1631129 | EPPIE BURGOS PANTOJA | Address on File | | | | | | |
| 1632226 | Eppie Burgos Pantoja | Address on File | | | | | | |
| 1632127 | Eppie Burgos Pantoja | Address on File | | | | | | |
| 1632127 | Eppie Burgos Pantoja | Address on File | | | | | | |
| 852784 | ERAZO CRUZ, WILNELIA | Address on File | | | | | | |
| 1920416 | ERIC A. MORALES MORALES | Address on File | | | | | | |
| 1949801 | Eric Aguayo Lopez | Address on File | | | | | | |
| 1949801 | Eric Aguayo Lopez | Address on File | | | | | | |
| 1767575 | Eric Antonio Collazo Baez | Address on File | | | | | | |
| 1572050 | Eric Bonet Lopez | Address on File | | | | | | |
| 1200454 | ERIC C VEGA GUZMAN | Address on File | | | | | | |
| 1477620 | Eric Campos Santiago | Address on File | | | | | | |
| 1551993 | Eric Collazo Sola | Address on File | | | | | | |
| 2037006 | ERIC GARCIA RODRIGUEZ | Address on File | | | | | | |
| 1653586 | Eric Hernandez Santiago | Address on File | | | | | | |
| 1785846 | Eric Ivan Rivera De Jesus | Address on File | | | | | | |
| 1521339 | Eric J. Oliver Cruz | Address on File | | | | | | |
| 1614173 | Eric J. Rivera Gonzalez | Address on File | | | | | | |
| 569864 | ERIC J. VAZQUEZ CORDERO | Address on File | | | | | | |
| 1956720 | Eric Jose Muniz Vazquez | Address on File | | | | | | |
| 2005866 | Eric Juan Boneta Marrero | Address on File | | | | | | |
| 1668435 | Eric Lopez Corchado | Address on File | | | | | | |
| 1783824 | Eric M. Jurado | Address on File | | | | | | |
| 1660199 | ERIC M. VAZQUEZ CONCEPCION | Address on File | | | | | | |
| 1756185 | Eric Marrero Arbelo | Address on File | | | | | | |
| 1805997 | ERIC N COLON CONCEPCION | Address on File | | | | | | |
| 1484669 | ERIC O DIAZ FEBUS | Address on File | | | | | | |
| 1664772 | Eric R. Torres Mercado | Address on File | | | | | | |
| 1488384 | Eric Ramos Baez | Address on File | | | | | | |
| 1815042 | ERIC RAMOS BAEZ | Address on File | | | | | | |
| 1200693 | ERIC ROMERO DE LEON | Address on File | | | | | | |
| 1200740 | ERICA M TORRES FONTANES | Address on File | | | | | | |
| 1200740 | ERICA M TORRES FONTANES | Address on File | | | | | | |
| 1746636 | Erica Y Ramos Merced | 380 Calle Burgos | Urb. Embalse San Jose | | | Rio Piedras | PR | 00923 |
| 1766626 | ERICA Y RAMOS MERCED | Address on File | | | | | | |
| 1771709 | ERICK AGUILAR JIMENEZ | Address on File | | | | | | |
| 1709468 | ERICK LORENZO ARROYO AGOSTO | Address on File | | | | | | |
| 1200826 | Erick M Negron Castillo | Address on File | | | | | | |
| 648314 | ERICK SANTOS HERNANDEZ | Address on File | | | | | | |
| 2071247 | Ericka Lopez Cortes | 624 Cond. Camino de la Reina | Apto. 2501 Carr. 8860 | | | Trujillo Alto | PR | 00976 |
| 1200864 | ERICKSON A FLORES BONILLA | Address on File | | | | | | |
| 1992851 | ERIK GOMEZ FERMAINTT | Address on File | | | | | | |
| 1683130 | ERIK J RUIZ DE JESUS | Address on File | | | | | | |
| 1683130 | ERIK J RUIZ DE JESUS | Address on File | | | | | | |
| 1730208 | ERIKA ALGARIN PEREZ | Address on File | | | | | | |
| 1485996 | ERIKA BIRRIEL FIGUEROA | Address on File | | | | | | |
| 1529726 | Erika Diaz Escalera | Address on File | | | | | | |
| 1200901 | ERIKA DILAN RODRIGUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1699696 | ERIKA DROZ VELAZQUEZ | Address on File | | | | | | |
| 1941253 | Erika E. Rodriguez Ramos | Address on File | | | | | | |
| 1948630 | Erika Hiraldo Santiago | Address on File | | | | | | |
| 1508308 | Erika M Vélez Esquilín | Address on File | | | | | | |
| 1632598 | Erika Melendez Maldonado | Address on File | | | | | | |
| 1738283 | ERIKA PEREZ MORALES | Address on File | | | | | | |
| 1644110 | Erika Rivera Cruz | Address on File | | | | | | |
| 1881928 | Erika Santiago Ruiz | Address on File | | | | | | |
| 1605743 | Ermelinda Moran Santiago | Address on File | | | | | | |
| 1946397 | ERNAMID FRANCESCHINI GONZALEZ | Address on File | | | | | | |
| 1946397 | ERNAMID FRANCESCHINI GONZALEZ | Address on File | | | | | | |
| 2054157 | Ernesto A Cortijo Padilla | Address on File | | | | | | |
| 2054157 | Ernesto A Cortijo Padilla | Address on File | | | | | | |
| 1506749 | Ernesto Arroyo Rosada | Address on File | | | | | | |
| 1498135 | Ernesto B. Toledo Hermina | Address on File | | | | | | |
| 1201062 | ERNESTO CRUZ ESCRIBANO | Address on File | | | | | | |
| 1784386 | Ernesto Fiqueraa Pagon | Address on File | | | | | | |
| 1981230 | Ernesto L. Diaz Velazquez | Address on File | | | | | | |
| 1599355 | Ernesto L. Rodriguez Marantes | Address on File | | | | | | |
| 1201140 | ERNESTO LOPEZ RIVERA | Address on File | | | | | | |
| 1651060 | ERNESTO MAISONET PEREZ | Address on File | | | | | | |
| 2051945 | ERNESTO MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1818671 | ERNESTO OTERO FIGUEROA | Address on File | | | | | | |
| 989273 | ERNESTO QUILES RIVERA | Address on File | | | | | | |
| 1532849 | Ernesto Raul Santos Diaz | Address on File | | | | | | |
| 1737670 | Ernesto Rivera Rivera | Address on File | | | | | | |
| 1201232 | ERNESTO ROSARIO CINTRON | Address on File | | | | | | |
| 2044355 | Ernesto Tomey | Address on File | | | | | | |
| 1702812 | Ernesto Toro Rodríguez | Address on File | | | | | | |
| 1852228 | ERNESTO TORRES ARROYO | Address on File | | | | | | |
| 1822944 | Ernesto Torres Arroyo | Address on File | | | | | | |
| 1852228 | ERNESTO TORRES ARROYO | Address on File | | | | | | |
| 1993857 | Ernesto Velez Morales | Address on File | | | | | | |
| 1709564 | Ervin Emilio Diaz Diaz | Address on File | | | | | | |
| 1620245 | ERVING O. BUSCAMPER CONCEPCION | Address on File | | | | | | |
| 1601292 | Eryck Torres Vélez | Address on File | | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | Address on File | | | | | | |
| 1753832 | Esmeralda Perez Vega | Address on File | | | | | | |
| 1201386 | Esmeralda Roldan Domenech | Address on File | | | | | | |
| 1201386 | Esmeralda Roldan Domenech | Address on File | | | | | | |
| 1201404 | ESPERANZA GARAYUA VIDRO | Address on File | | | | | | |
| 1709640 | Esperanza Maldonado Vazquez | Address on File | | | | | | |
| 2074135 | Esperanza Olivencia Palmeri | Address on File | | | | | | |
| 2181133 | Esperanza Ortiz García | Address on File | | | | | | |
| 1566243 | Esperanza Ortiz Medina | Address on File | | | | | | |
| 448667 | ESPERANZA RIVERA LANDRAU | Address on File | | | | | | |
| 1490265 | ESTEBAN A. SANTIAGO DE JESUS | Address on File | | | | | | |
| 600031 | ESTEBAN G ZUNIGA LOPEZ | Address on File | | | | | | |
| 1914473 | ESTEBAN RIOS ROBLES | Address on File | | | | | | |
| 852147 | ESTHER BENITEZ DE JESUS | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1201594 | ESTHER C MOLINA BERNAZAR | Address on File | | | | | | |
| 1681746 | ESTHER ESCUDERO RIVERA | Address on File | | | | | | |
| 1681746 | ESTHER ESCUDERO RIVERA | Address on File | | | | | | |
| 843499 | ESTHER FERRER FIGUEROA | Address on File | | | | | | |
| 843499 | ESTHER FERRER FIGUEROA | Address on File | | | | | | |
| 1727419 | ESTHER G. MANSO NIEVES | Address on File | | | | | | |
| 1727419 | ESTHER G. MANSO NIEVES | Address on File | | | | | | |
| 2135411 | Esther Irizarry Fernandini | Address on File | | | | | | |
| | | | | | | | | |
| 2036638 | ESTHER IVETTE DE JESUS CASTRO | Address on File | | | | | | |
| 1643942 | ESTHER KUILAN PEREZ | Address on File | | | | | | |
| 1682375 | Esther Laureano Rodriguez | Address on File | | | | | | |
| 897075 | ESTHER M CARRERO RIVERA | Address on File | | | | | | |
| 1538511 | ESTHER M COLON SUAREZ | Address on File | | | | | | |
| 1636017 | ESTHER M. CARRERO RIVERA | Address on File | | | | | | |
| 1621600 | Esther M. Gomez Torres | Address on File | | | | | | |
| 1621600 | Esther M. Gomez Torres | Address on File | | | | | | |
| 2102862 | Esther M. Valentin Nunez | Address on File | | | | | | |
| 1933948 | Esther Martinez Lanausse | Address on File | | | | | | |
| 1990785 | Esther Martinez Remedios | Address on File | | | | | | |
| 1990785 | Esther Martinez Remedios | Address on File | | | | | | |
| 1839757 | Esther Orabona Ocasio | Address on File | | | | | | |
| 1517423 | Esther Rodriguez De Jesus | Address on File | | | | | | |
| 1710626 | ESTHER SANCHEZ MENDEZ | Address on File | | | | | | |
| 1542931 | Esther Torres Rios | Address on File | | | | | | |
| 586318 | ESTHER VIDAL SANTIAGO | Address on File | | | | | | |
| 1201731 | ESTRELLITA CRUZ CARTAGENA | Address on File | | | | | | |
| 1846221 | Eua L. Dones Aponte | Address on File | | | | | | |
| 2047983 | EUA SOTO CASTELLO | Address on File | | | | | | |
| 1674826 | Euclides Valentin Perez | Address on File | | | | | | |
| 650048 | EUDES M. RIVERA AYALA | Address on File | | | | | | |
| 2075400 | EUDOSIA TORRES TORRES | Address on File | | | | | | |
| 650061 | EUFEMIA RAMOS PORTALATIN | Address on File | | | | | | |
| 650061 | EUFEMIA RAMOS PORTALATIN | Address on File | | | | | | |
| 1988733 | EUFEMIA RAMOS PORTALATIN | Address on File | | | | | | |
| 1915113 | Eugenia P. Velazquez Arrieta | Address on File | | | | | | |
| 1548830 | Eugenio Rivera Olivera | Address on File | | | | | | |
| 2179088 | Eulalia López Torres | Address on File | | | | | | |
| 1916409 | Eusebia Galarza Colon | Address on File | | | | | | |
| 1916409 | Eusebia Galarza Colon | Address on File | | | | | | |
| 1566810 | EVA A BETANCOURT PAGAN | Address on File | | | | | | |
| 1611199 | EVA CRUZ BRAVO | Address on File | | | | | | |
| 589698 | EVA D. VIVES FIGUEROA | Address on File | | | | | | |
| 1513538 | EVA E Avilés Sánchez | Address on File | | | | | | |
| 1654831 | Eva E Lopez-Raices | Address on File | | | | | | |
| 1202090 | EVA E MELENDEZ FRAGUADA | Address on File | | | | | | |
| 1515673 | Eva E Rosado Acevedo | Address on File | | | | | | |
| 1696989 | Eva E. Caban Medina | Address on File | | | | | | |
| 1496636 | Eva Fernandez Ortiz | Address on File | | | | | | |
| 1202105 | EVA HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 1202105 | EVA HERNANDEZ MARTINEZ | Address on File | | | | | | |
| 1202108 | EVA I LIZARDI RODRIGUEZ | Address on File | | | | | | |
| 1202115 | EVA I. ROBLES MULERO | Address on File | | | | | | |
| 159459 | EVA L SOSTRE RODRIGUEZ | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1711580 | Eva L. Martinez Ortiz | Address on File | | | | | | |
| 1602342 | Eva M Alsina Rivera | Address on File | | | | | | |
| 58499 | Eva M Bruno Rodriguez | Address on File | | | | | | |
| 1638055 | Eva M Ocasio Miranda | Address on File | | | | | | |
| 1491861 | Eva M. De Jesús Vizcarrondo | Address on File | | | | | | |
| 522822 | EVA MARIANNE SANTINI HERNANDEZ | Address on File | | | | | | |
| 522822 | EVA MARIANNE SANTINI HERNANDEZ | Address on File | | | | | | |
| 1580984 | Eva N. Acuna Cruz | Address on File | | | | | | |
| 1844562 | Eva Negron Marrero | Address on File | | | | | | |
| 1981392 | Eva Sabo Calderin | Address on File | | | | | | |
| 1965728 | EVA V. PIZARRO CLAUDIO | Address on File | | | | | | |
| 1202205 | EVA VELEZ CALZADA | Address on File | | | | | | |
| 1797977 | EVA Y. PADILLA MATOS | Address on File | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on File | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on File | | | | | | |
| 650658 | Evangelina Miranda Santiago | Address on File | | | | | | |
| 991214 | EVANGELINE MILAN ESTRADA | Address on File | | | | | | |
| 991214 | EVANGELINE MILAN ESTRADA | Address on File | | | | | | |
| 1669482 | Evangelista Maldonado Cintron | Address on File | | | | | | |
| 1812831 | EVARISTA RUIZ MILLET | Address on File | | | | | | |
| 1618686 | Evelis Lugo Delgado | Address on File | | | | | | |
| 1731069 | Evelyn Acevedo | Address on File | | | | | | |
| 1731069 | Evelyn Acevedo | Address on File | | | | | | |
| 1502626 | Evelyn Alba Viera Corchado | Address on File | | | | | | |
| 1794232 | Evelyn Alsina Hernández | Address on File | | | | | | |
| 1602901 | Evelyn Alvarez Vidal | Address on File | | | | | | |
| 1904499 | EVELYN ARROYO CAMACHO | Address on File | | | | | | |
| 1795258 | EVELYN ARZUAGA SANTIAGO | Address on File | | | | | | |
| 1202381 | EVELYN BAEZ QUINTANA | Address on File | | | | | | |
| 1764373 | Evelyn Benítez Delgado | Address on File | | | | | | |
| 1764373 | Evelyn Benítez Delgado | Address on File | | | | | | |
| 839620 | Evelyn Brunelle Santiago | Address on File | | | | | | |
| 1496134 | Evelyn Caez Fernandez | Address on File | | | | | | |
| 1844928 | EVELYN CANCEL ALVARADO | Address on File | | | | | | |
| 1573635 | Evelyn Candelario Galarza | Address on File | | | | | | |
| 1202422 | EVELYN CARDONA MEDINA | Address on File | | | | | | |
| 1202428 | EVELYN CASILLAS BONANO | Address on File | | | | | | |
| 2103123 | Evelyn Cedeno Cosme | Address on File | | | | | | |
| 1648417 | EVELYN COLON RIVERA | Address on File | | | | | | |
| 1629530 | EVELYN COLON SANTIAGO | Address on File | | | | | | |
| 2107193 | Evelyn Colondres Puig | Address on File | | | | | | |
| 2107193 | Evelyn Colondres Puig | Address on File | | | | | | |
| 1741618 | Evelyn Corales Ramos | Address on File | | | | | | |
| 1689045 | EVELYN CRUZ GONZALEZ | Address on File | | | | | | |
| 1202487 | EVELYN CRUZ RUIZ | Address on File | | | | | | |
| 1807948 | EVELYN D PAGAN ALTIERY | Address on File | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | Address on File | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | Address on File | | | | | | |
| 2009465 | Evelyn De Jesus-Martinez | Address on File | | | | | | |
| 2009465 | Evelyn De Jesus-Martinez | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1819165 | Evelyn Diaz Suarez | Address on File | | | | | | |
| 159708 | EVELYN E. COLON JIMENEZ | Address on File | | | | | | |
| 159708 | EVELYN E. COLON JIMENEZ | Address on File | | | | | | |
| 1765274 | Evelyn E. Colón Jiménez | Address on File | | | | | | |
| 1765274 | Evelyn E. Colón Jiménez | Address on File | | | | | | |
| 2057669 | Evelyn E. Pagan Santini | Address on File | | | | | | |
| 2057669 | Evelyn E. Pagan Santini | Address on File | | | | | | |
| 1541909 | Evelyn Enid Negron Velazquez | Address on File | | | | | | |
| 1505028 | Evelyn Figueroa-Ayala | Address on File | | | | | | |
| 1730047 | Evelyn Fonseca Navarro | Address on File | | | | | | |
| 1807844 | Evelyn Garcia Castro | Address on File | | | | | | |
| 1755318 | Evelyn Garcia Santiago | Address on File | | | | | | |
| 159780 | EVELYN GOMEZ MARTINEZ | Address on File | | | | | | |
| 1650437 | Evelyn Gonzalez Ortiz | Address on File | | | | | | |
| 1703580 | Evelyn González Ortiz | Address on File | | | | | | |
| 2083976 | Evelyn Gonzalez Sanchez | Address on File | | | | | | |
| 2083976 | Evelyn Gonzalez Sanchez | Address on File | | | | | | |
| 1973197 | EVELYN HERNANDEZ PEREZ | Address on File | | | | | | |
| 1571745 | Evelyn Hernandez Toro | Address on File | | | | | | |
| 1749666 | Evelyn Hoya Rojas | Address on File | | | | | | |
| 1982097 | EVELYN I ESQUILIN ESQUILIN | Address on File | | | | | | |
| 1817588 | EVELYN I JIMENEZ VALLE | Address on File | | | | | | |
| 1598499 | Evelyn Infante Rios | Address on File | | | | | | |
| 2119814 | Evelyn Irene Calderon | Address on File | | | | | | |
| 1668515 | Evelyn J. Pagan Hermina | Address on File | | | | | | |
| 1764378 | Evelyn Landrón Rivera | Address on File | | | | | | |
| 1523830 | EVELYN LOPEZ ALAMO | Address on File | | | | | | |
| 1779510 | Evelyn Lopez Rosario | Address on File | | | | | | |
| 2079110 | Evelyn Lopez Torres | Address on File | | | | | | |
| 1674253 | Evelyn López Torres | Address on File | | | | | | |
| 1654327 | EVELYN LORENZO LORENZO | Address on File | | | | | | |
| 1832854 | Evelyn Lozada Fernandez | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 |
| 1551804 | Evelyn M Rivera Berrios | Address on File | | | | | | |
| 1949704 | Evelyn Martinez Figueroa | Address on File | | | | | | |
| 1202735 | EVELYN MARTINEZ LEBRON | Address on File | | | | | | |
| 159864 | EVELYN MARTINEZ RIVERA | Address on File | | | | | | |
| 311961 | Evelyn Martinez Rivera | Address on File | | | | | | |
| 1823067 | Evelyn Matias Febus | Address on File | | | | | | |
| 1202753 | EVELYN MAYSONET NAVEDO | Address on File | | | | | | |
| 2109095 | Evelyn Melo-Zapata | Address on File | | | | | | |
| 1549164 | Evelyn Mercado Santiago | Address on File | | | | | | |
| 344201 | EVELYN MORALES FIGUEROA | Address on File | | | | | | |
| 344201 | EVELYN MORALES FIGUEROA | Address on File | | | | | | |
| 1506370 | Evelyn N Ortiz Hernández | Address on File | | | | | | |
| 1202803 | EVELYN NAVARRO BELTRAN | Address on File | | | | | | |
| 1804297 | Evelyn Negron Oliveras | Address on File | | | | | | |
| 651095 | EVELYN NIEVES GARCIA | Address on File | | | | | | |
| 2023614 | Evelyn Nieves Malave | Address on File | | | | | | |
| 1202822 | EVELYN OLIVERAS LEBRON | Address on File | | | | | | |
| 1907467 | Evelyn Ortiz Maldonado | Address on File | | | | | | |
| 382257 | EVELYN ORTIZ QUINONES | Address on File | | | | | | |
| 897602 | EVELYN OSORIO DIAZ | Address on File | | | | | | |
| 897602 | EVELYN OSORIO DIAZ | Address on File | | | | | | |
| 2035825 | EVELYN OTERO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 100 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997619 | Evelyn Otero Marcano | Address on File | | | | | | |
| 1496317 | Evelyn Otero Vazquez | Address on File | | | | | | |
| 1202859 | EVELYN PAGAN MURCELO | Address on File | | | | | | |
| 2050072 | EVELYN PEREZ HERNANDEZ | Address on File | | | | | | |
| 2099465 | Evelyn Perez Vargas | Address on File | | | | | | |
| 1555633 | Evelyn Pratts Collazo | Address on File | | | | | | |
| 1683800 | EVELYN R. VAZQUEZ DIAZ | Address on File | | | | | | |
| 1545976 | Evelyn Rios De Jesus | Address on File | | | | | | |
| 1764527 | Evelyn Rivera | Address on File | | | | | | |
| 1490445 | Evelyn Rivera González | Address on File | | | | | | |
| 450298 | Evelyn Rivera Masa | Address on File | | | | | | |
| 1699511 | Evelyn Rivera Nieves | Address on File | | | | | | |
| 1975823 | Evelyn Rivera Ortiz | Address on File | | | | | | |
| 1202962 | EVELYN RODRIGUEZ BERRIOS | Address on File | | | | | | |
| 1857188 | EVELYN RODRIGUEZ BURGOS | Address on File | | | | | | |
| 1819589 | Evelyn Rodriguez Cruz | Address on File | | | | | | |
| 1616818 | Evelyn Rodriguez Cruz | Address on File | | | | | | |
| 1638087 | Evelyn Rodriguez Herrera | Address on File | | | | | | |
| 1907374 | Evelyn Rodriguez Lacot | Address on File | | | | | | |
| 1907374 | Evelyn Rodriguez Lacot | Address on File | | | | | | |
| 1628043 | Evelyn Rodriguez Morales | Address on File | | | | | | |
| 1813318 | Evelyn Rodriguez Segarra | Address on File | | | | | | |
| 160022 | EVELYN ROJAS SERRANO | Address on File | | | | | | |
| 2044600 | EVELYN ROMERO MORALES | Address on File | | | | | | |
| 1641598 | Evelyn Salgado Negrón | Address on File | | | | | | |
| 1857789 | Evelyn Santiago Rodriguez | Address on File | | | | | | |
| 1203063 | EVELYN SANTOS ORTIZ | Address on File | | | | | | |
| 1977402 | Evelyn Santos Ruiz | Address on File | | | | | | |
| 1203066 | EVELYN SEDA ORTIZ | Address on File | | | | | | |
| 1203066 | EVELYN SEDA ORTIZ | Address on File | | | | | | |
| 212118 | EVELYN SOCORRO GUZMAN SANTIAGO | Address on File | | | | | | |
| 1203079 | EVELYN SOTO DE JESUS | Address on File | | | | | | |
| 2050845 | Evelyn Soto Galarzo | Address on File | | | | | | |
| 1518575 | Evelyn Suarez Morales | Address on File | | | | | | |
| 1835181 | EVELYN TORRES FALCON | Address on File | | | | | | |
| 1835181 | EVELYN TORRES FALCON | Address on File | | | | | | |
| 2043029 | Evelyn Torres Figueroa | Address on File | | | | | | |
| 1959611 | EVELYN TORRES IRIZARRY | Address on File | | | | | | |
| 1959611 | EVELYN TORRES IRIZARRY | Address on File | | | | | | |
| 1592939 | Evelyn Torres Rivera | Address on File | | | | | | |
| 2094990 | Evelyn Vanessa Rivera Figueroa | Address on File | | | | | | |
| 1655054 | Evelyn Vega Trinidad | Address on File | | | | | | |
| 1655054 | Evelyn Vega Trinidad | Address on File | | | | | | |
| 2008928 | EVELYN VELAZQUEZ ALVIRA | Address on File | | | | | | |
| 2008928 | EVELYN VELAZQUEZ ALVIRA | Address on File | | | | | | |
| 1616829 | Evelyn Velez Nieves | Address on File | | | | | | |
| 1762088 | Evelyn Villanueva Ocasio | Address on File | | | | | | |
| 943034 | EVELYN ZAYAS CRUZ | Address on File | | | | | | |
| 1203165 | EVELYS GARCES CAMILO | COOP TORRES DE CAROLINA | EDIF A APTO 1305 100 C JOAQ | | | CAROLINA | PR | 00979 |
| 1468457 | Evenia Cardona Negron | Address on File | | | | | | |
| 1468457 | Evenia Cardona Negron | Address on File | | | | | | |
| 1621556 | Ever Cardoza Seda | Address on File | | | | | | |
| 1735526 | Everlidis Rivera Rivera | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1723305 | EVERLIDIS RIVERA RIVERA | Address on File | | | | | | |
| 2081027 | Evette Nieves Rivera | Address on File | | | | | | |
| 1682303 | Evinelis Manzanares Alvarado | Address on File | | | | | | |
| 1540915 | Exel Vargas Maldonado | Address on File | | | | | | |
| 1691999 | Exor M. Vargas Sanchez | Address on File | | | | | | |
| 2012852 | Expedito Hermina Gonzalez | Address on File | | | | | | |
| 2085352 | Eydie de Lourdes Martinez Ortiz | Villa Carolina 92-12 Calle 89 | | | | Carolina | PR | 00985 |
| 2047754 | EZEQUIEL MORALES RIVERA | Address on File | | | | | | |
| 2047754 | EZEQUIEL MORALES RIVERA | Address on File | | | | | | |
| 1598930 | Ezequiel Perez Rodriguez | Address on File | | | | | | |
| 1947193 | Fabian Gonzalez Hernandez | Address on File | | | | | | |
| 1788264 | Fabio A. Quiñones Zayas | Address on File | | | | | | |
| 1675656 | Fabio Castro Maldonado | Address on File | | | | | | |
| 1508098 | FABIOLA CRUZ MARRERO | Address on File | | | | | | |
| 1203352 | FABIOLA N LARACUENTE PEREZ | Address on File | | | | | | |
| 1493475 | FABIOLA PEREZ COLON | Address on File | | | | | | |
| 160666 | FAGUNDO VELEZ, MAYRA | Address on File | | | | | | |
| 1597788 | Favian Nieves Pagan | Address on File | | | | | | |
| 1638602 | Fe Migdalia Santiago Padilla | Address on File | | | | | | |
| 1628421 | Fe Rivera Diaz | Address on File | | | | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | Address on File | | | | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | Address on File | | | | | | |
| 1557816 | Federico Gomez | Address on File | | | | | | |
| 376704 | FEDERICO ORTIZ AVILES | Address on File | | | | | | |
| 1778587 | Federico Ortiz Gonzalez | Address on File | | | | | | |
| 1937026 | Felicia Rivera Ramirez | Address on File | | | | | | |
| 1515272 | Feliciano Beatriz Carrión | Address on File | | | | | | |
| 163272 | FELICIANO MEDINA, NESTOR O. | Address on File | | | | | | |
| 163671 | FELICIANO RIVERA, IVELISSE | Address on File | | | | | | |
| 1810112 | Felicita Burgos Velazquez | Address on File | | | | | | |
| 1571511 | Felicita Lopez Arizmendi | Address on File | | | | | | |
| 1576652 | Felicita Martinez Urbina | Address on File | | | | | | |
| 2042898 | Felicita Oropeza Rodriguez | P.O. Box 439 | | | | Toa Alta | PR | 00954 |
| 1478334 | FELICITA RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 1773610 | FELICITA RODRIGUEZ ROSARIO | Address on File | | | | | | |
| 164394 | FELICITA SANCHEZ ORTIZ | Address on File | | | | | | |
| 1942804 | FELICITA TORRES CUADRADO | Address on File | | | | | | |
| 1761448 | Felipe Capeles Torres | Address on File | | | | | | |
| 1580273 | Felipe Garcia Sanchez | Address on File | | | | | | |
| 1727376 | Felipe Lugo Mercado | Address on File | | | | | | |
| 1739353 | Felipe Ramirez Ortiz | Address on File | | | | | | |
| 854467 | FELIPE RIVERA COLÓN | Address on File | | | | | | |
| 1615476 | Felipe Rivera Ortiz | Address on File | | | | | | |
| 1661739 | Felipe Rosario Baez | Address on File | | | | | | |
| 1580841 | Felisa Madera Rentas | Address on File | | | | | | |
| 164609 | FELIX A CASIANO RODRIGUEZ | Address on File | | | | | | |
| 1203923 | FELIX A DIAZ BURGOS | Address on File | | | | | | |
| 2147682 | Felix A. Figueroa Jimenez | Address on File | | | | | | |
| 843679 | FELIX A. LOPEZ PEREZ | Address on File | | | | | | |
| 1633590 | Felix A. Nieves Rosado | Address on File | | | | | | |
| 1790917 | Felix A. Semidei Camacho | Address on File | | | | | | |
| 1730501 | Felix Arroyo Mendez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1730501 | Felix Arroyo Mendez | Address on File | | | | | | |
| 1676921 | Felix Bruno Hernandez | Address on File | | | | | | |
| 1677845 | Félix Burgos Leon | Address on File | | | | | | |
| 1543130 | FELIX CALDERON-NEVAREZ | Address on File | | | | | | |
| 34740 | Felix D Arroyo Melendez | Address on File | | | | | | |
| 1487699 | Felix Daniel Torres Quiles | Address on File | | | | | | |
| 1495452 | Felix Daniel Torres Rosario | Address on File | | | | | | |
| 1718655 | FELIX DE LA PAZ GARCIA | Address on File | | | | | | |
| 1763511 | Felix E Santiago Torres | Address on File | | | | | | |
| 554800 | Felix E Torres Ortiz | Address on File | | | | | | |
| 1561351 | Felix E. Cintron Nieves | Address on File | | | | | | |
| 1630006 | FELIX E. PACHECO BURGOS | Address on File | | | | | | |
| 2113116 | Felix Gomez Rodriguez | Address on File | | | | | | |
| 2052271 | Felix Gonzalez Garcia | Address on File | | | | | | |
| 2052271 | Felix Gonzalez Garcia | Address on File | | | | | | |
| 1204223 | FELIX HERNANDEZ FELICIANO | Address on File | | | | | | |
| 2083455 | FELIX HERNANDEZ ORTIZ | Address on File | | | | | | |
| 1332152 | FELIX HIRALDO GARCIA | Address on File | | | | | | |
| 1580855 | Felix J Degro Leon | Address on File | | | | | | |
| 1580855 | Felix J Degro Leon | Address on File | | | | | | |
| 1204260 | Felix J Fuentes Reyes | Address on File | | | | | | |
| 1652123 | FELIX J LUGO ORTIZ | Address on File | | | | | | |
| 1485902 | FELIX J RODRIGUEZ ALAYON | Address on File | | | | | | |
| 1702306 | FELIX J. AYALA ACEVEDO | Address on File | | | | | | |
| 1659626 | FELIX J. LOPEZ REYES | Address on File | | | | | | |
| 2046459 | Felix Jose Lopez Del Valle | Address on File | | | | | | |
| 1667411 | Felix L Vazquez Lugo | Address on File | | | | | | |
| 1988127 | Felix L. Rivera Cartagena | Address on File | | | | | | |
| 943056 | FELIX LAGARES FELICIANO | 15 LOS MIRASOLES | | | | ARECIBO | PR | 00612-3212 |
| 1589335 | Felix M. Melendez Ramos | Address on File | | | | | | |
| 2189338 | Felix Manuel Rodriguez Garcia | Address on File | | | | | | |
| 1588823 | Felix Mateo-Torres | Address on File | | | | | | |
| 1879951 | Felix Medina Acevedo | Address on File | | | | | | |
| 1920178 | FELIX MEDINA ACEVEDO | Address on File | | | | | | |
| 330497 | FELIX MERCEDES NARANJO | Address on File | | | | | | |
| 1516036 | Félix Ortiz Berríos | Address on File | | | | | | |
| 1767188 | Felix R. Diaz Rodriguez | Address on File | | | | | | |
| 1752834 | FELIX R. SANCHEZ SUAREZ | Address on File | | | | | | |
| 1752834 | FELIX R. SANCHEZ SUAREZ | Address on File | | | | | | |
| 1529315 | Felix Ramos-Gonzalez | Address on File | | | | | | |
| 1565910 | Felix Reyes Santiago | Address on File | | | | | | |
| 1204711 | FELIX VAZQUEZ SOLIS | Address on File | | | | | | |
| 1619968 | Felix Virella Ocasio | Address on File | | | | | | |
| 1660326 | Felix X. Hernandez Caban | Address on File | | | | | | |
| 1585538 | Ferdinand Garriga Rodriguez | Address on File | | | | | | |
| 1735260 | Ferdinand Guzman Matias | HC-01 Box 4995 | | | | Utuado | PR | 00641 |
| 165556 | FERDINAND MELENDEZ LUCIANO | Address on File | | | | | | |
| 2127424 | Ferdinand Rivera-Garrastegui | Address on File | | | | | | |
| 1524616 | FERMARYLISE Y. QUINONES GARCIA | Address on File | | | | | | |
| 1527672 | Fermin Aponte Torres | Address on File | | | | | | |
| 1527672 | Fermin Aponte Torres | Address on File | | | | | | |
| 165872 | FERNANDEZ COLON, CARMEN E | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1560004 | Fernandito Llanos Quinones | Address on File | | | | | | |
| 1560004 | Fernandito Llanos Quinones | Address on File | | | | | | |
| 653595 | FERNANDO A HERNANDEZ RIVERA | Address on File | | | | | | |
| 1694981 | FERNANDO BERMUDEZ SOTO | Address on File | | | | | | |
| 1666669 | Fernando Cabrera Rivera | Address on File | | | | | | |
| 1666669 | Fernando Cabrera Rivera | Address on File | | | | | | |
| 2038474 | Fernando Correa Bermudez | Address on File | | | | | | |
| 1959982 | FERNANDO E PEREZ TORRES | Address on File | | | | | | |
| 1946892 | Fernando E Perez Torres | Address on File | | | | | | |
| 1946892 | Fernando E Perez Torres | Address on File | | | | | | |
| 1946892 | Fernando E Perez Torres | Address on File | | | | | | |
| 2002763 | Fernando E. Perez Torres | Address on File | | | | | | |
| 1817655 | Fernando E. Perez Torres | Address on File | | | | | | |
| 1817655 | Fernando E. Perez Torres | Address on File | | | | | | |
| 162660 | FERNANDO FELICIANO CASANAS | Address on File | | | | | | |
| 2119012 | Fernando Gerardo Marrero Coll | Address on File | | | | | | |
| 2114501 | Fernando I Saldana Rodriguez | Address on File | | | | | | |
| 1542913 | Fernando Jr. Lopez Cruz | Address on File | | | | | | |
| 1542913 | Fernando Jr. Lopez Cruz | Address on File | | | | | | |
| 1489481 | Fernando L Diaz Lopez | Address on File | | | | | | |
| 1928934 | Fernando L. Levante Lopez | Address on File | | | | | | |
| 1642224 | Fernando L. Torres | Address on File | | | | | | |
| 78943 | Fernando Luis Carrasquillo Rodriguez | Address on File | | | | | | |
| 78943 | Fernando Luis Carrasquillo Rodriguez | Address on File | | | | | | |
| 1749480 | Fernando Luis Gonzalez Perez | Address on File | | | | | | |
| 1678490 | Fernando Luis Torres Ramírez | Address on File | | | | | | |
| 1551654 | FERNANDO M RIVERA DIAZ | Address on File | | | | | | |
| 1802317 | FERNANDO NAVEDO TORRES | Address on File | | | | | | |
| 1802317 | FERNANDO NAVEDO TORRES | Address on File | | | | | | |
| 1595741 | Fernando Ortiz Acosta | Address on File | | | | | | |
| 1605884 | Fernando Otero Rivera | Address on File | | | | | | |
| 1332545 | FERNANDO PEREZ ROJAS | Address on File | | | | | | |
| 1495290 | Fernando Rivera Garcia | Address on File | | | | | | |
| 1680461 | Fernando Rivera Reyes | Address on File | | | | | | |
| 1819343 | Fernando Rivera Rivera | Address on File | | | | | | |
| 1762811 | FERNANDO ROMAN SARRAGA | Address on File | | | | | | |
| 1760068 | Fernando Ruiz-Dejesus | Address on File | | | | | | |
| 898613 | FERNANDO SANTIAGO ORTIZ | Address on File | | | | | | |
| 898613 | FERNANDO SANTIAGO ORTIZ | Address on File | | | | | | |
| 1539765 | Fernando Vargas Arroyo | Address on File | | | | | | |
| 1205276 | FERNANDO VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 1971160 | Fernando. E. Perez Torres | Address on File | | | | | | |
| 654365 | FIDEL BARRIONUEVO RIVERA | Address on File | | | | | | |
| 1591203 | Fidel Ramos Diaz | Address on File | | | | | | |
| 1591203 | Fidel Ramos Diaz | Address on File | | | | | | |
| 857736 | FIDEL ROSARIO CABALLERO | Address on File | | | | | | |
| 169175 | FIGUEROA CAMACHO, MARIA M | Address on File | | | | | | |
| 931560 | Figueroa Laureano Haydee | Address on File | | | | | | |
| 1425243 | FIGUEROA RAMOS, HECTOR J. | Address on File | | | | | | |
| 1205377 | FILIBERTO NIEVES RAMOS | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1205377 | FILIBERTO NIEVES RAMOS | Address on File | | | | | | |
| 1646796 | FLAVIA MUNOZ DEL VALLE | Address on File | | | | | | |
| 1847286 | Flavia Munoz Del Valle | Address on File | | | | | | |
| 1205406 | FLERIDA A MARTE PERALTA | Address on File | | | | | | |
| 1567283 | Flor C Martinez Villamil | Address on File | | | | | | |
| 1567283 | Flor C Martinez Villamil | Address on File | | | | | | |
| 1790887 | Flor D. Gonzalez Rivera | Address on File | | | | | | |
| 1790887 | Flor D. Gonzalez Rivera | Address on File | | | | | | |
| 1726272 | Flor Maria Nieves Roman | Address on File | | | | | | |
| 1726272 | Flor Maria Nieves Roman | Address on File | | | | | | |
| 1596883 | FLOR MARIA ORTIZ RUIZ | Address on File | | | | | | |
| 1484768 | Flor Martinez Rodriguez | Address on File | | | | | | |
| 1602919 | FLOR RIVERA DIAZ | Address on File | | | | | | |
| 23630 | FLORA ANDINO CATALAN | Address on File | | | | | | |
| 1815640 | Flora E. Vega Almodovar | Address on File | | | | | | |
| 1615794 | FLORDALIZA ORTIZ ANGULO | Address on File | | | | | | |
| 173862 | Florelis Duque Quiñones | Address on File | | | | | | |
| 173862 | Florelis Duque Quiñones | Address on File | | | | | | |
| 1696322 | Florencio Velez Hervas | Address on File | | | | | | |
| 1560571 | Florentina Borres Otero | Address on File | | | | | | |
| 1472070 | FLORENTINO GUZMAN DIAZ | Address on File | | | | | | |
| 994730 | FLORENTINO SANTANA RIVERA | Address on File | | | | | | |
| 994730 | FLORENTINO SANTANA RIVERA | Address on File | | | | | | |
| 174410 | FLORES FLORES, YAHAIRA | Address on File | | | | | | |
| 175174 | FLORES ROCAFORT, LOURDES | Address on File | | | | | | |
| 1804424 | Florita Acevedo Cartagena | Address on File | | | | | | |
| 177193 | Fraguada Correa, Ramon | Address on File | | | | | | |
| 1839498 | FRAMIN ZOE GONZALEZ MELON | Address on File | | | | | | |
| 1205628 | FRAMYR M. SANTIAGO CABRERA | Address on File | | | | | | |
| 1205636 | FRANCELIS ORTIZ PABON | Address on File | | | | | | |
| 1812512 | Frances Colon Otero | Address on File | | | | | | |
| 1584223 | FRANCES CRUZ | Address on File | | | | | | |
| 1613045 | FRANCES E TORRES MARTINEZ | Address on File | | | | | | |
| 1485172 | Francés Fargas Castro | Address on File | | | | | | |
| 1205678 | FRANCES FUENTES MUNIZ | Address on File | | | | | | |
| 553376 | FRANCES ILEANA TORRES MARRERO | Address on File | | | | | | |
| 655070 | FRANCES LABORDE | Address on File | | | | | | |
| 655070 | FRANCES LABORDE | Address on File | | | | | | |
| 1566318 | Frances M. Mendez Ramirez | Address on File | | | | | | |
| 1864558 | Frances Marie Falcon Matos | Address on File | | | | | | |
| 1205731 | Frances Marie Laborde Carlo | Address on File | | | | | | |
| 1205731 | Frances Marie Laborde Carlo | Address on File | | | | | | |
| 1718275 | Frances Marie Troche Rodriguez | Address on File | | | | | | |
| 1205734 | FRANCES MATOS NOVELLA | Address on File | | | | | | |
| 1585608 | Frances Ruiz Morales | Address on File | | | | | | |
| 1601065 | FRANCES VELEZ GONZALEZ | COND VALENCIA PLAZA | APTO 201 | | | HATO REY | PR | 00923 |
| 1601065 | FRANCES VELEZ GONZALEZ | PO BOX 195692 | | | | San Juan | PR | 00919-5692 |
| 44604 | Franchesca Barjam Alemar | Address on File | | | | | | |
| 1760100 | Francine M Walle Rosado | Address on File | | | | | | |
| 2067013 | Francine Pacheco Laboy | Address on File | | | | | | |
| 1761236 | Francis Armenteros Rodriguez | Address on File | | | | | | |
| 1867133 | FRANCIS I CRESPO MARTINEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 112284 | FRANCIS I. CRESPO MARTINEZ | Address on File | | | | | | |
| 112284 | FRANCIS I. CRESPO MARTINEZ | Address on File | | | | | | |
| 1678591 | FRANCIS I. CRESPO MARTINEZ | Address on File | | | | | | |
| 1883526 | Francis Ines Crespo Martinez | Address on File | | | | | | |
| 1883526 | Francis Ines Crespo Martinez | Address on File | | | | | | |
| 1997387 | Francisca Cardona Luque | Address on File | | | | | | |
| 1745795 | Francisca Colon Figueroa | Address on File | | | | | | |
| 1584305 | Francisca Cortes Pacheo | Address on File | | | | | | |
| 1657271 | Francisca Gonzalez Castro | Address on File | | | | | | |
| 1673696 | Francisca M Rodriguez Rodriguez | Address on File | | | | | | |
| 1726435 | Francisca Maldonado Albaladejo | Address on File | | | | | | |
| 1742002 | Francisca Mendez Nieves | Address on File | | | | | | |
| 1571065 | FRANCISCA RIVERA CANCEL | Address on File | | | | | | |
| 1485426 | Francisco A Quinones Rivera | Address on File | | | | | | |
| 1581777 | Francisco Albaladejo Del Valle | Address on File | | | | | | |
| 1571220 | FRANCISCO APONTE RIVERA | Address on File | | | | | | |
| 1499639 | Francisco Ayala | Address on File | | | | | | |
| 1524140 | Francisco Beardsley Leon | Address on File | | | | | | |
| 2106012 | FRANCISCO BORGES APONTE | PO BOX 1097 | | | | CIDRA | PR | 00739 |
| 1633776 | Francisco Claudio Rios | Address on File | | | | | | |
| 1206151 | FRANCISCO COLLAZO CARDONA | Address on File | | | | | | |
| 1206172 | FRANCISCO CONESA OSUNA | Address on File | | | | | | |
| 1871124 | Francisco De Jesus Torres | Address on File | | | | | | |
| 1206222 | FRANCISCO DIAZ BAEZ | Address on File | | | | | | |
| 1606604 | Francisco Estarellas Quiles | Address on File | | | | | | |
| 1591474 | Francisco Galarza Velez | Address on File | | | | | | |
| 2101829 | FRANCISCO GARCIA DE LEON | Address on File | | | | | | |
| 899118 | FRANCISCO I RODRIGUEZ LEGRAN | Address on File | | | | | | |
| 899118 | FRANCISCO I RODRIGUEZ LEGRAN | Address on File | | | | | | |
| 1498753 | Francisco J Adams Quesado | Address on File | | | | | | |
| 1498753 | Francisco J Adams Quesado | Address on File | | | | | | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | Address on File | | | | | | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | Address on File | | | | | | |
| 1206386 | FRANCISCO J CARDONA MARTINO | Address on File | | | | | | |
| 1541169 | FRANCISCO J CARDONA MARTINO | Address on File | | | | | | |
| 1541169 | FRANCISCO J CARDONA MARTINO | Address on File | | | | | | |
| 1864853 | FRANCISCO J DE LA TORRE MORALES | Address on File | | | | | | |
| 1206408 | FRANCISCO J DIEPPA CRUZ | Address on File | | | | | | |
| 1594515 | Francisco J Flores Ortiz | Address on File | | | | | | |
| 655854 | FRANCISCO J ORTIZ OLIVERAS | Address on File | | | | | | |
| 1639167 | FRANCISCO J RIVERA MELIA | Address on File | | | | | | |
| 1596611 | Francisco J Toledo Mendez | Address on File | | | | | | |
| 2116601 | FRANCISCO J TORRES CONDE | Address on File | | | | | | |
| 2102694 | FRANCISCO J. ASTONDON RIVERA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 106 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1541141 | FRANCISCO J. CARDONA MARTINO | Address on File | | | | | | |
| 1551266 | Francisco J. Gonzalez Chinea | Address on File | | | | | | |
| 2059418 | Francisco J. Rivera Gaud | Address on File | | | | | | |
| 1521475 | Francisco J. Rodriguez Garcia | Address on File | | | | | | |
| 1671603 | Francisco J. Rodriguez Rivera | Address on File | | | | | | |
| 1627573 | Francisco J. Santiago Perez | Address on File | | | | | | |
| 1516642 | Francisco Javier Gonzalesz-Muniz | Address on File | | | | | | |
| 2093905 | Francisco Javier Lugo | Address on File | | | | | | |
| 1916741 | Francisco Javier Rodriguez Sanchez | Address on File | | | | | | |
| 1916741 | Francisco Javier Rodriguez Sanchez | Address on File | | | | | | |
| 1737509 | Francisco Javier Rodriguez Vega | Address on File | | | | | | |
| 1538914 | Francisco Jose Irizarry Rios | Address on File | | | | | | |
| 2029675 | Francisco Jose Ortiz Berlingeri | Address on File | | | | | | |
| 655926 | FRANCISCO JOSE REYES RAMOS | Address on File | | | | | | |
| 655926 | FRANCISCO JOSE REYES RAMOS | Address on File | | | | | | |
| 2122666 | FRANCISCO LEDESMA MARTINEZ | Address on File | | | | | | |
| 1206594 | Francisco M Cotto Rios | Address on File | | | | | | |
| 1206628 | FRANCISCO MARTINEZ ALVAREZ | Address on File | | | | | | |
| 1719669 | FRANCISCO MARTINEZ RIVERA | Address on File | | | | | | |
| 2020532 | Francisco Melendez Colon | Address on File | | | | | | |
| 1528373 | Francisco Melendez Diaz | Address on File | | | | | | |
| 899229 | FRANCISCO MERCADO OLIVENCIA | Address on File | | | | | | |
| 1934745 | Francisco Miranda Gonzalez | Address on File | | | | | | |
| 1599198 | Francisco Montalvo Perez | Address on File | | | | | | |
| 1564162 | Francisco Nieves Lebron | Address on File | | | | | | |
| 1562883 | FRANCISCO O LOZADA RIVERA | Address on File | | | | | | |
| 1519854 | Francisco O. Alicea Alvarado | Address on File | | | | | | |
| 1631145 | FRANCISCO OJEDA DIEZ | Address on File | | | | | | |
| 1501044 | Francisco Padua Rosado | Address on File | | | | | | |
| 1999080 | FRANCISCO PAGAN MORALES | Address on File | | | | | | |
| 1206756 | FRANCISCO PEREZ DAVILA | Address on File | | | | | | |
| 2022379 | Francisco Perez Davila | Address on File | | | | | | |
| 1678383 | FRANCISCO R ACOSTA MIRO | Address on File | | | | | | |
| 527673 | Francisco Semidey Delgado | Address on File | | | | | | |
| 1887440 | Francisco Solis Figueroa | Address on File | | | | | | |
| 1887440 | Francisco Solis Figueroa | Address on File | | | | | | |
| 1977988 | Francisco Sosa II Santiago | Address on File | | | | | | |
| 1466626 | FRANCISCO VELEZ GONZALEZ | Address on File | | | | | | |
| 1485500 | Francisco Viera Tirado | Address on File | | | | | | |
| 1630745 | Francisgina Roman Otero | Address on File | | | | | | |
| 1695514 | Franciso Montalvo Perez | Address on File | | | | | | |
| 1616036 | Franciso Villegas Cardona | Address on File | | | | | | |
| 2086274 | Francys E Rivera Concepcion | Address on File | | | | | | |
| 1649114 | FRANK GUILLEN GONZALEZ | Address on File | | | | | | |
| 1207121 | FRANK K. ACHA MARTINEZ | Address on File | | | | | | |
| 857748 | FRANK L. SOSA BELLO | Address on File | | | | | | |
| 179103 | FRANK PADILLA CARRASQUILLO | Address on File | | | | | | |
| 2072739 | FRANK RIVERA ORTIZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072739 | FRANK RIVERA ORTIZ | Address on File | | | | | | |
| 899480 | FRANK VARGAS MANTILLA | Address on File | | | | | | |
| 1638218 | Frankie Morales Berrios | Address on File | | | | | | |
| 1207215 | FRANKIE ROBLES CANDELARIO | Address on File | | | | | | |
| 1478970 | Franklin M Pagan Reyes | Address on File | | | | | | |
| 1899520 | FRANKLIN RIVERA RUIZ | Address on File | | | | | | |
| 1849843 | FRANKLIN SANTIAGO CRUZ | Address on File | | | | | | |
| 1207275 | FRANKLIN ZAMBRANA ROSADO | Address on File | | | | | | |
| 1722079 | Frankyln Jose Guerrero Zambrano | Address on File | | | | | | |
| 1533375 | FRANSICO J ALVAREZ ROMERO | Address on File | | | | | | |
| 1207307 | FRAY W GONZALEZ ARROYO | Address on File | | | | | | |
| 1764307 | Fred N Fonseca Diaz | Address on File | | | | | | |
| 1666754 | Freddie Boria Cordero | Address on File | | | | | | |
| 1577351 | Freddie Lopez Lugo | Address on File | | | | | | |
| 1207441 | FREDDY FIGUEROA CORDOVA | Address on File | | | | | | |
| 1597781 | Freddy H. Garcia Tatis | Address on File | | | | | | |
| 2037465 | Freddy Medina Ramos | Address on File | | | | | | |
| 2037465 | Freddy Medina Ramos | Address on File | | | | | | |
| 519473 | Freddy Santiago Puig | Address on File | | | | | | |
| 1738521 | Fredita Lugo Ruiz | Address on File | | | | | | |
| 1753210 | Fremain Ortega De Jesus | Address on File | | | | | | |
| 1753210 | Fremain Ortega De Jesus | Address on File | | | | | | |
| 792849 | FUENTES ORTEGA, ANA C | Address on File | | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | Address on File | | | | | | |
| 181137 | FUMERO RIVERA, EDITH | Address on File | | | | | | |
| 1496071 | Gabaliel Robles Crespo | Address on File | | | | | | |
| 1496071 | Gabaliel Robles Crespo | Address on File | | | | | | |
| 1747963 | GABINO E. GARCES O'NEILL | Address on File | | | | | | |
| 1477763 | Gabriel A. Rosario Vizcarrondo | Address on File | | | | | | |
| 1207612 | GABRIEL ACEVEDO PEREZ | Address on File | | | | | | |
| 1918129 | GABRIEL DEL VALLE BONILLA | Address on File | | | | | | |
| 1540887 | Gabriel Fernando Correa | Address on File | | | | | | |
| 1596782 | GABRIEL FIGUEROA RAMIREZ | Address on File | | | | | | |
| 1505187 | GABRIEL GA LOPEZ | Address on File | | | | | | |
| 1505187 | GABRIEL GA LOPEZ | Address on File | | | | | | |
| 1503785 | GABRIEL HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 2039376 | Gabriel Maldonado Martinez | Address on File | | | | | | |
| 1726988 | Gabriel Mercado Rosa | Address on File | | | | | | |
| 2020163 | Gabriel Mortes Pagan | Address on File | | | | | | |
| 1657566 | Gabriel Muniz Gonzalez | Address on File | | | | | | |
| 1207751 | GABRIEL MURILLO RIVERA | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 |
| 1988799 | Gabriel Nazario Rodriguez | Address on File | | | | | | |
| 1741290 | GABRIEL O AYMAT AVILA | Address on File | | | | | | |
| 1585546 | Gabriel Ojeda Gonzalez | Address on File | | | | | | |
| 1587547 | Gabriel Plaguez Diaz | Address on File | | | | | | |
| 1587547 | Gabriel Plaguez Diaz | Address on File | | | | | | |
| 1814898 | Gabriel Ramos Rosa | Address on File | | | | | | |
| 1207761 | GABRIEL RAUL OCASIO DEL VALLE | Address on File | | | | | | |
| 1491579 | GABRIEL ROSADO DE JESUS | Address on File | | | | | | |
| 1574656 | Gabriel Rosario Torres | Address on File | | | | | | |
| 182021 | GABRIELLE M. FONTANEZ PEREZ | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1751279 | Gadiel Figueroa Robles | Address on File | | | | | | |
| 1751279 | Gadiel Figueroa Robles | Address on File | | | | | | |
| 1651842 | GADIEL MORALES MORALES | Address on File | | | | | | |
| 182077 | GAETAN VELAZQUEZ, IVONNE E | Address on File | | | | | | |
| 1654611 | Galory De Jesus Rivera | Address on File | | | | | | |
| 1458435 | GAMALIEL GARCIA PADIN | Address on File | | | | | | |
| 1539603 | Gamaliel Rohlsen Santiago | Address on File | | | | | | |
| 2008153 | Gamaliel Vega Ruiz | Address on File | | | | | | |
| 1731600 | Garcia Caraballo | Address on File | | | | | | |
| 1537199 | GARCIA HERNANDEZ, NEFTALI | Address on File | | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | Address on File | | | | | | |
| 2047433 | Gaspar A. Vera Gonzalez | Address on File | | | | | | |
| 1208062 | GASPAR BAEZ CANDELARIO | Address on File | | | | | | |
| 1208076 | GASPAR ORENGO AVILES | Address on File | | | | | | |
| 1577224 | GASPAR PONS CINTRON | Address on File | | | | | | |
| 1208091 | GEANOEL ACEVEDO ROSA | Address on File | | | | | | |
| 1208104 | GEISHA V. FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 1762675 | Gema De Los Angeles Benitez Negron | Address on File | | | | | | |
| 997254 | GENARA GARCIA CINTRON | Address on File | | | | | | |
| 1758109 | Genaro M. Cedeno Rodriguez | Address on File | | | | | | |
| 1208172 | Genova H Sibilia Sanchez | Address on File | | | | | | |
| 2136191 | GENOVEVA LUGO VAZQUEZ | Address on File | | | | | | |
| 2136191 | GENOVEVA LUGO VAZQUEZ | Address on File | | | | | | |
| 1199672 | GEORGE ENCHAUTEGUI RAMOS | Address on File | | | | | | |
| 2060333 | George Enchautegui Ramos | Address on File | | | | | | |
| 1957048 | George Perez Torres | Address on File | | | | | | |
| 1888200 | George Toledo Mendez | Address on File | | | | | | |
| 1547517 | Georgina Diaz Camacho | Address on File | | | | | | |
| 2100083 | Georgina M. Morales Quintana | Address on File | | | | | | |
| 2077510 | Georgina Miranda Villafane | Address on File | | | | | | |
| 394838 | GEORGINA PANTOJA CRESPO | Address on File | | | | | | |
| 1612782 | Geovanni Lopez Roldan | Address on File | | | | | | |
| 1882325 | GEOVANNI OLMEDA GALARZA | Address on File | | | | | | |
| 1526963 | Geovanni Perez Lopez | Address on File | | | | | | |
| 1749002 | GEOVANNI TEJEDA | Address on File | | | | | | |
| 1795451 | Geovany Cruz Villafane | Address on File | | | | | | |
| 1795451 | Geovany Cruz Villafane | Address on File | | | | | | |
| 1868780 | GERALD ALVARADO LOPEZ | Address on File | | | | | | |
| 1852628 | Gerald Alvorado Lopez | Address on File | | | | | | |
| 190459 | GERALD MUNIZ ALICEA | Address on File | | | | | | |
| 1518101 | Gerald Nieves Sanchez | Address on File | | | | | | |
| 1517544 | Gerald Nieves Sanchez | Address on File | | | | | | |
| 1844116 | GERALDINE RAMIREZ NEGRON | Address on File | | | | | | |
| 1720313 | Geraldo Rivera Rosario | Address on File | | | | | | |
| 1628427 | Gerarda Gonzalez Figueroa | Address on File | | | | | | |
| 1489882 | Gerarda Inma Cruz Melendez | Address on File | | | | | | |
| 1489882 | Gerarda Inma Cruz Melendez | Address on File | | | | | | |
| 1650928 | Gerardo A. Marrero Rivera | Address on File | | | | | | |
| 1582358 | GERARDO A. MORALES MARTINEZ | Address on File | | | | | | |
| 1208473 | GERARDO BENITEZ RODRIGUEZ | Address on File | | | | | | |
| 1716776 | GERARDO BERRIOS PADILLA | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1333912 | GERARDO CANUELAS VEGA | Address on File | | | | | | |
| 1659656 | Gerardo Correa Ortiz | Address on File | | | | | | |
| 1522898 | GERARDO DIAZ PERLON | Address on File | | | | | | |
| 1693864 | Gerardo Figueroa Molina | Address on File | | | | | | |
| 1693864 | Gerardo Figueroa Molina | Address on File | | | | | | |
| 1571624 | Gerardo Gonzalez Montalvo | Address on File | | | | | | |
| 1826065 | GERARDO L CRUZ WALKER | Address on File | | | | | | |
| 1729714 | GERARDO M MENA QUINONES | Address on File | | | | | | |
| 1208617 | Gerardo Martinez Rodriguez | Address on File | | | | | | |
| 2061624 | GERARDO OLAN MARTINEZ | Address on File | | | | | | |
| 375600 | GERARDO ORTEGA BARRETO | Address on File | | | | | | |
| 525591 | GERARDO R. SARRIERA LAZARO | Address on File | | | | | | |
| 1208689 | GERARDO RIVERA AVILES | Address on File | | | | | | |
| 1726003 | Gerardo Rodriguez Medina | Address on File | | | | | | |
| 190756 | GERARDO RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1985350 | GERARDO SANTIAGO MELENDEZ | Address on File | | | | | | |
| 1852972 | Gerdmary Albino Baez | Address on File | | | | | | |
| 1790537 | Geremy Lopez Rodriguez | Address on File | | | | | | |
| 1506419 | GERINALDO RODRIGUEZ REYES | Address on File | | | | | | |
| 658956 | GERLYMAR CORCINO MEDINA | Address on File | | | | | | |
| 2056717 | German Acevedo Domenech | Address on File | | | | | | |
| 1561709 | GERMAN BLAS MORALES | Address on File | | | | | | |
| 1495761 | German Cordero Garcia | Address on File | | | | | | |
| 659010 | GERMAN L AVILES ORTIZ | Address on File | | | | | | |
| 1870933 | German L. Saltar Rios | Address on File | | | | | | |
| 1208840 | German L. Saltar Rios | Address on File | | | | | | |
| 1702207 | German Medina Santos | Address on File | | | | | | |
| 900040 | GERMAN MELENDEZ LUNA | Address on File | | | | | | |
| 1648729 | German Torres Torres | Address on File | | | | | | |
| 1733464 | German Torres Torres | Address on File | | | | | | |
| 1667993 | GERMANY HERNANDEZ-ESPADA | Address on File | | | | | | |
| 1655075 | Germany Hernandez Espada | Address on File | | | | | | |
| 1208905 | GEROBOHAN GARCIA CRUZ | Address on File | | | | | | |
| 1645039 | GERONIMO SANCHEZ GARCIA | Address on File | | | | | | |
| 1591509 | GERSON H LOPEZ ALCARAZ | Address on File | | | | | | |
| 1591509 | GERSON H LOPEZ ALCARAZ | Address on File | | | | | | |
| 1658350 | Gertrudis Vega Sanabria | Address on File | | | | | | |
| 1208959 | GERTRUDIS VELEZ CRUZ | Address on File | | | | | | |
| 1786460 | Getulio Soler Mercado | Address on File | | | | | | |
| 1567814 | Gianina De La Rosa Andujar | Address on File | | | | | | |
| 1634233 | Gianna A Ortiz Carattini | Address on File | | | | | | |
| 1674561 | Gierbolini Emanuelli Consuelo | Address on File | | | | | | |
| 191466 | GIERBOLINI PEREZ, HECTOR | Address on File | | | | | | |
| 1736800 | Gil Josue Santos Francisco | Address on File | | | | | | |
| 2023006 | Gil Luis Resto Salgado | Address on File | | | | | | |
| 900114 | Gilbert Colon Garcia | Address on File | | | | | | |
| 1994281 | Gilbert Ettiennie Velez Lopez | Address on File | | | | | | |
| 2001312 | Gilbert S Anglero Guzman | Address on File | | | | | | |
| 1209075 | Gilbert Suarez Torres | 91 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 |
| 2057331 | Gilberto A. Rodriguez Gonzalez | Address on File | | | | | | |
| 1619208 | GILBERTO A. VICENTE CRUZ | Address on File | | | | | | |
| 1800318 | Gilberto Cruz Figueroa | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1885147 | GILBERTO DE LA CRUZ TORO | Address on File | | | | | | |
| 1639831 | Gilberto Delgado Landing | Address on File | | | | | | |
| 1497834 | Gilberto Delgado Landing | Address on File | | | | | | |
| 136404 | GILBERTO DIAZ BENITEZ | Address on File | | | | | | |
| 136404 | GILBERTO DIAZ BENITEZ | Address on File | | | | | | |
| 1489496 | Gilberto Guzman Maldonado | Address on File | | | | | | |
| 1209284 | GILBERTO L RODRIGUEZ PADILLA | Address on File | | | | | | |
| 2125229 | Gilberto Leon Delgado | Address on File | | | | | | |
| 1597647 | Gilberto Marrero Colon | Address on File | | | | | | |
| 1209318 | GILBERTO MARTINEZ MALDONADO | Address on File | | | | | | |
| 1209338 | GILBERTO MOLINARI MARTINEZ | Address on File | | | | | | |
| 1744903 | Gilberto Negron Del Valle | Address on File | | | | | | |
| 1658072 | Gilberto Ortiz Rivera | Address on File | | | | | | |
| 1971583 | GILBERTO R JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 2076493 | GILBERTO ROBLES-VAZQUEZ | Address on File | | | | | | |
| 1209453 | GILBERTO ROLDAN BENITEZ | Address on File | | | | | | |
| 1488700 | Gilberto Sanchez Mendez | Address on File | | | | | | |
| 1733782 | Gilberto Valentin Crespo | Address on File | | | | | | |
| 1899295 | Gilcy Amoros Quinones | Address on File | | | | | | |
| 1585883 | GILDA ABAD CARO | Address on File | | | | | | |
| 1962775 | Gilda Enid Cirino Santurto | Address on File | | | | | | |
| 1880733 | Gilda I. Laracuente Saldana | Address on File | | | | | | |
| 1209570 | GILDA ROLON COLON | Address on File | | | | | | |
| 192025 | Gilnia G Rodriguez Ramos | Address on File | | | | | | |
| 1209621 | GINETTE DIAZ ROSARIO | Address on File | | | | | | |
| 1545409 | Giomarie Miranda Torres | Address on File | | | | | | |
| 1648719 | Giovanna I. Fuentes-Santiago | Address on File | | | | | | |
| 1731460 | GIOVANNA M VAZQUEZ MARCANO | Address on File | | | | | | |
| 1209667 | GIOVANNA PULLIZA ATILES | Address on File | | | | | | |
| 1564993 | Girald J. Ortiz Oxio | Address on File | | | | | | |
| 1634748 | GISELA CIRILO CASTRO | Address on File | | | | | | |
| 1633882 | GISELA HERNANDEZ RUIZ | Address on File | | | | | | |
| 1940310 | GISELA I RAMIREZ GONZALEZ | 150 VIA MATINAL SAN JUANERA | | | | CAGUAS | PR | 00727-3015 |
| 1562372 | Gisela I. Marrero Braña | Address on File | | | | | | |
| 1562372 | Gisela I. Marrero Braña | Address on File | | | | | | |
| 1209784 | GISELA LOPEZ NEGRON | Address on File | | | | | | |
| 1209789 | GISELA M MOLINARIS GELPI | Address on File | | | | | | |
| 1621098 | Gisela M. Ocasio Ortega | Address on File | | | | | | |
| 1862130 | Gisela Marrero Santiago | Address on File | | | | | | |
| 1593610 | GISELA MORALES PABON | Address on File | | | | | | |
| 1549931 | Gisela O'Ferrall Irizarry | Address on File | | | | | | |
| 1640933 | GISELA ORTIZ ZAYAS | Address on File | | | | | | |
| 1717702 | Gisela Ostolaza Cruz | Address on File | | | | | | |
| 1670228 | GISELA REYES RIVERA | Address on File | | | | | | |
| 1696551 | Gisela Rivera Matos | Address on File | | | | | | |
| 1564105 | GISELA SANCHEZ SIERRA | Address on File | | | | | | |
| 1209830 | GISELA TOUCET BAEZ | Address on File | | | | | | |
| 2048328 | Gisela Zambrana Cruz | Address on File | | | | | | |
| 1841227 | Gisele Sanchez | Address on File | | | | | | |
| 1765169 | GISELLE A. JIMENEZ LOPEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1942679 | Giselle E. Gonzalez Quintana | Address on File | | | | | | |
| 1942679 | Giselle E. Gonzalez Quintana | Address on File | | | | | | |
| 1209853 | GISELLE GUTIERREZ LEON | Address on File | | | | | | |
| 1573546 | Giselle O'Neil Niedo | Address on File | | | | | | |
| 1567448 | Giselle Ramirez-Castro | Address on File | | | | | | |
| 1531484 | Giselle Rivera Quintana | Address on File | | | | | | |
| 1531484 | Giselle Rivera Quintana | Address on File | | | | | | |
| 1937162 | Gissel Gonzalez Irizarry | Address on File | | | | | | |
| 1937162 | Gissel Gonzalez Irizarry | Address on File | | | | | | |
| 1820313 | Gissel Marie Reyes Melendez | Address on File | | | | | | |
| 1614618 | GISSEL T. RODRIGUEZ PLA | Address on File | | | | | | |
| 1614618 | GISSEL T. RODRIGUEZ PLA | Address on File | | | | | | |
| 1621198 | Gisselle Henriquez | Address on File | | | | | | |
| 1561706 | Gizzelle Rodriguez Casado | Address on File | | | | | | |
| 58201 | GLADDE BROWN OQUENDO | Address on File | | | | | | |
| 1701188 | Gladis E. Ramos Vega | Address on File | | | | | | |
| 1976110 | Glady I. Vazquez Vicente | Address on File | | | | | | |
| 1914085 | Gladynel Couvertier Matias | Address on File | | | | | | |
| 1711556 | Gladynel Perez Medina | Address on File | | | | | | |
| 1721906 | Gladyra Pacheco Ramos | Address on File | | | | | | |
| 1629678 | Gladys A Diaz Lugovinas | Address on File | | | | | | |
| 1734839 | Gladys A Pérez Rodríguez | Address on File | | | | | | |
| 1824417 | Gladys A. Feliciano Negron | Address on File | | | | | | |
| 1685163 | Gladys Acevedo Nieves | Address on File | | | | | | |
| 943126 | GLADYS BARROSO RIVERA | Address on File | | | | | | |
| 1834135 | GLADYS BERRIOS YORRO | Address on File | | | | | | |
| 2126803 | Gladys Camareno Diaz | Address on File | | | | | | |
| 1773049 | Gladys Cepeda Pizarro | Address on File | | | | | | |
| 1613335 | GLADYS CLAUDIO GARCIA | Address on File | | | | | | |
| 1209994 | GLADYS COLON VELAZQUEZ | Address on File | | | | | | |
| 1569955 | Gladys Cruz Garcia | Address on File | | | | | | |
| 1702290 | Gladys E Maldonado Martinez | Address on File | | | | | | |
| 1210043 | GLADYS E MARTINEZ ROJAS | 119 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727-7907 |
| 1640077 | Gladys E Mendez Garcia | Address on File | | | | | | |
| 900463 | GLADYS E PADIN LOPEZ | Address on File | | | | | | |
| 442409 | Gladys E Rivera Bernier | Address on File | | | | | | |
| 1210066 | GLADYS E ROSA TRINIDAD | Address on File | | | | | | |
| 998909 | GLADYS E SANTIAGO RIVERA | Address on File | | | | | | |
| 1567537 | GLADYS E. ENCARNACION OSORIO | Address on File | | | | | | |
| 1567537 | GLADYS E. ENCARNACION OSORIO | Address on File | | | | | | |
| 1763005 | Gladys E. Oquendo Rivera | Address on File | | | | | | |
| 1751098 | Gladys E. Perez Ocasio | Address on File | | | | | | |
| 2051204 | Gladys E. Rivera Berdecia | Address on File | | | | | | |
| 461118 | Gladys E. Rivera Vazquez | Address on File | | | | | | |
| 2126072 | Gladys E. Rodriguez Rivera | Address on File | | | | | | |
| 1582030 | GLADYS ENID NAZARIO CARCAÑA | Address on File | | | | | | |
| 1582030 | GLADYS ENID NAZARIO CARCAÑA | Address on File | | | | | | |
| 1595261 | GLADYS ESTHER PADIN LOPEZ | Address on File | | | | | | |
| 2093173 | Gladys G. Melendez Diaz | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 1972203 | Gladys Gomez Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 112 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972203 | Gladys Gomez Garcia | Address on File | | | | | | |
| 2042491 | Gladys I. Machado Ramos | Address on File | | | | | | |
| 1764776 | Gladys Juan Lebron | Address on File | | | | | | |
| 1757014 | Gladys L. Cruz Cruz | Address on File | | | | | | |
| 1583833 | Gladys Lopez Colon | Address on File | | | | | | |
| 1656632 | Gladys M Alvarado Santos | Address on File | | | | | | |
| 1655285 | Gladys M Canals Portalatín | Address on File | | | | | | |
| 1520235 | GLADYS M MARRERO RUIZ | Address on File | | | | | | |
| 1497844 | GLADYS M OLIVERO RODRIGUEZ | Address on File | | | | | | |
| 1958925 | Gladys M. Diaz Rodriguez | Address on File | | | | | | |
| 1990360 | GLADYS M. GOY LATASA | Address on File | | | | | | |
| 1581473 | GLADYS M. HERNANDEZ MELECIO | Address on File | | | | | | |
| 1639739 | Gladys M. Rodriguez Perez | Address on File | | | | | | |
| 1522738 | Gladys Malave | Address on File | | | | | | |
| 1210235 | GLADYS MOJICA ORTIZ | Address on File | | | | | | |
| 1558242 | GLADYS MONGE AMADOR | Address on File | | | | | | |
| 1545258 | Gladys Morales Passapera | Address on File | | | | | | |
| 1742230 | Gladys Morales Rios | Address on File | | | | | | |
| 1485850 | Gladys N Quinones Crespo | Address on File | | | | | | |
| 551273 | GLADYS N TORRES DIAZ | Address on File | | | | | | |
| 1892637 | Gladys N. Bravo Alonso | Address on File | | | | | | |
| 1771571 | Gladys Ortiz Rivera | Address on File | | | | | | |
| 1637542 | GLADYS PADIN LOPEZ | Address on File | | | | | | |
| 1725650 | Gladys R Marrero Luna | Address on File | | | | | | |
| 1692171 | GLADYS REYES DE JESUS | Address on File | | | | | | |
| 1871133 | GLADYS RIVERA MARTINEZ | Address on File | | | | | | |
| 1871133 | GLADYS RIVERA MARTINEZ | Address on File | | | | | | |
| 1210332 | GLADYS RIVERA MELENDEZ | Address on File | | | | | | |
| 2082750 | GLADYS RODRIGUEZ COLON | Address on File | | | | | | |
| 1535265 | Gladys Rodriguez Moreno | Address on File | | | | | | |
| 1210355 | GLADYS RODRIGUEZ PEREZ | Address on File | | | | | | |
| 2087958 | Gladys Rodriguez Ramos | Address on File | | | | | | |
| 1672232 | Gladys Rodriguez Torres | Address on File | | | | | | |
| 999405 | GLADYS ROMAN MIRO | Address on File | | | | | | |
| 999405 | GLADYS ROMAN MIRO | Address on File | | | | | | |
| 1668609 | GLADYS ROSARIO CANCEL | Address on File | | | | | | |
| 1668609 | GLADYS ROSARIO CANCEL | Address on File | | | | | | |
| 2103973 | Gladys Ruiz Perez | Address on File | | | | | | |
| 1960133 | Gladys Salgado Maldonado | Address on File | | | | | | |
| 1938639 | Gladys Sanchez Gomez | Address on File | | | | | | |
| 1210420 | GLADYS VELAZQUEZ ARROYO | Address on File | | | | | | |
| 1210425 | GLADYS WILLIAMS BRIDGEWATER | Address on File | | | | | | |
| 1654687 | Gladys Y. Gonzalez Hernandez | Address on File | | | | | | |
| 1623032 | Gladys Y. Rodriguez Velez | Address on File | | | | | | |
| 1938286 | Gladys Z. Rivera Castillo | Address on File | | | | | | |
| 2109727 | GLADYS. N RAMOS RIVERA | Address on File | | | | | | |
| 193083 | GLAMARIS APONTE GARCIA | Address on File | | | | | | |
| 1735993 | GLAMARIS PEREZ MATOS | Address on File | | | | | | |
| 448109 | GLAMARY RIVERA HERNANDEZ | Address on File | | | | | | |
| 448109 | GLAMARY RIVERA HERNANDEZ | Address on File | | | | | | |
| 782310 | GLANY BROWN OQUENDO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 782310 | GLANY BROWN OQUENDO | Address on File | | | | | | |
| 1725176 | Glarisell Nazario Pagan | Address on File | | | | | | |
| 1552864 | GLENDA E. SALVA VELEZ | Address on File | | | | | | |
| 1552864 | GLENDA E. SALVA VELEZ | Address on File | | | | | | |
| 1835230 | Glenda E. Sanz Suarez | Address on File | | | | | | |
| 2106217 | Glenda Hernandez-Bellber | Address on File | | | | | | |
| 1655681 | Glenda I Gierbolini Alvarado | Address on File | | | | | | |
| 1655681 | Glenda I Gierbolini Alvarado | Address on File | | | | | | |
| 1948116 | Glenda I Paniagua Rodriguez | Address on File | | | | | | |
| 1538177 | Glenda I Pellicier Figueroa | Address on File | | | | | | |
| 1493471 | Glenda I. Laureano-Suarez | Address on File | | | | | | |
| 1981918 | Glenda I. Paniagua Rdgz | Address on File | | | | | | |
| 1774167 | Glenda J. Calo | Address on File | | | | | | |
| 1511776 | Glenda L Colon Rosado | Address on File | | | | | | |
| 1595245 | Glenda L Garcia Bonilla | Address on File | | | | | | |
| 1760007 | Glenda L Ruiz Caraballo | Address on File | | | | | | |
| 1670981 | Glenda L. Fontanez Aponte | Address on File | | | | | | |
| 1871238 | Glenda L. Ortiz Marte | Address on File | | | | | | |
| 470188 | GLENDA L. RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 1648412 | Glenda Lee Figueroa Lopez | Address on File | | | | | | |
| 1816183 | Glenda Lee Ramirez Ortiz on behalf of minors Adriana and Alondra, both Duran Ramirez | Address on File | | | | | | |
| 1816183 | Glenda Lee Ramirez Ortiz on behalf of minors Adriana and Alondra, both Duran Ramirez | Address on File | | | | | | |
| 1587702 | Glenda Lee Suárez Morales | Address on File | | | | | | |
| 1505829 | Glenda Liz Marrero Torres | Address on File | | | | | | |
| 1513054 | Glenda Liz Marrero Torres | Address on File | | | | | | |
| 1664372 | Glenda Liz Martinez Velez | Address on File | | | | | | |
| 1896967 | GLENDA LIZ MORALES COSS | Address on File | | | | | | |
| 1759258 | Glenda Liz Santiago Rivera | Address on File | | | | | | |
| 1759258 | Glenda Liz Santiago Rivera | Address on File | | | | | | |
| 1736497 | Glenda Liz Villanueva hiraldo | Address on File | | | | | | |
| 1720547 | GLENDA M ALVARADO DIAZ | Address on File | | | | | | |
| 1720547 | GLENDA M ALVARADO DIAZ | Address on File | | | | | | |
| 1736487 | GLENDA M MERCADO CANALES | Address on File | | | | | | |
| 1739910 | Glenda M. Diaz Marquez | Address on File | | | | | | |
| 1849944 | Glenda M. Mercado Canales | Address on File | | | | | | |
| 1210600 | GLENDA NIEVES MONTALVO | Address on File | | | | | | |
| 1210603 | GLENDA OJEDA FRADERA | Address on File | | | | | | |
| 1586031 | GLENDA PEREZ | Address on File | | | | | | |
| 1725416 | Glenda Rivera Esquilín | Address on File | | | | | | |
| 1757535 | Glenda Y. Vazquez Rivera | Address on File | | | | | | |
| 1674157 | Glenda Z. Rosa Matos | Address on File | | | | | | |
| 1521468 | Glendal L Gonzalez Gonzalez | Address on File | | | | | | |
| 1210636 | GLENDALEE JIMENEZ VELEZ | Address on File | | | | | | |
| 789530 | GLENDALI DELGADO RIVERA | Address on File | | | | | | |
| 789530 | GLENDALI DELGADO RIVERA | Address on File | | | | | | |
| 1210643 | GLENDALI GARCIA DIAZ | Address on File | | | | | | |
| 1697000 | Glendalise Castillo Estrada | Address on File | | | | | | |
| 1210655 | GLENDALIZ BON MILLAN | Address on File | | | | | | |
| 1790349 | GLENDALIZ CARDONA SANTANA | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1649488 | Glendaliz Morales Correa | Address on File | | | | | | |
| 1210666 | Glendaliz Quinones Almodovar | Address on File | | | | | | |
| 1210669 | GLENDALY BAYALA CALO | Address on File | | | | | | |
| 1210682 | GLENDALYS E MARTINEZ SHERMAN | Address on File | | | | | | |
| 1987391 | Glendy E. Rodriguez Velez | Address on File | | | | | | |
| 1512500 | Glenisse Marie Torres | Address on File | | | | | | |
| 1512500 | Glenisse Marie Torres | Address on File | | | | | | |
| 1210693 | GLENNY MEDINA BARE | Address on File | | | | | | |
| 1587961 | Glicet Villazon Soto | Address on File | | | | | | |
| 478292 | GLORAIDA RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1544515 | GLORANDA COREANO TORRES | Address on File | | | | | | |
| 1702247 | GLORELMA MORALES RIOS | Address on File | | | | | | |
| 1702247 | GLORELMA MORALES RIOS | Address on File | | | | | | |
| 1210726 | GLORIA A RIVERA HERNANDEZ | Address on File | | | | | | |
| 1500811 | Gloria Alamo Garcia | Address on File | | | | | | |
| 1747300 | GLORIA CABALLER VINAS | Address on File | | | | | | |
| 1537835 | Gloria Caban Cortes | Address on File | | | | | | |
| 1513955 | Gloria Celeste Torres-Romero | Address on File | | | | | | |
| 94581 | GLORIA COLLAZO LOPEZ | Address on File | | | | | | |
| 94581 | GLORIA COLLAZO LOPEZ | Address on File | | | | | | |
| 1980536 | Gloria Cosme Vazquez | Address on File | | | | | | |
| 1733841 | GLORIA CRESPO AQUINO | Address on File | | | | | | |
| 1820045 | Gloria De Fatima Garcia Echevarria | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 |
| 1210780 | GLORIA DE JESUS RIVERA | Address on File | | | | | | |
| 1716823 | Gloria Delgado Rios | Address on File | | | | | | |
| 999807 | GLORIA DURAN HERNANDEZ | Address on File | | | | | | |
| 1616739 | GLORIA E DIAZ GONZALEZ | Address on File | | | | | | |
| 1502521 | Gloria E Lozada Nieves | Address on File | | | | | | |
| 853811 | GLORIA E MOYA MORALES | Address on File | | | | | | |
| 853811 | GLORIA E MOYA MORALES | Address on File | | | | | | |
| 1629002 | GLORIA E SANTIAGO SANTIAGO | Address on File | | | | | | |
| 1633403 | Gloria E Velez Acosta | Address on File | | | | | | |
| 1678334 | Gloria E Villegas Cruz | Address on File | | | | | | |
| 1773282 | Gloria E. Carrasguillo Villanueva | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 |
| 1562200 | Gloria E. Concepcion Lozada | Address on File | | | | | | |
| 1878542 | GLORIA E. MEJIAS AGUAYO | Address on File | | | | | | |
| 1599366 | GLORIA E. RIVERA LABOY | Address on File | | | | | | |
| 1599366 | GLORIA E. RIVERA LABOY | Address on File | | | | | | |
| 1790570 | Gloria E. Rivera Marquez | Address on File | | | | | | |
| 1989371 | Gloria E. Rodriguez Padilla | Address on File | | | | | | |
| 1518637 | GLORIA E. ROSA VILLEGAS | Address on File | | | | | | |
| 1518637 | GLORIA E. ROSA VILLEGAS | Address on File | | | | | | |
| 1578671 | GLORIA E. TIRADO LORENZO | Address on File | | | | | | |
| 1938158 | Gloria E. Vazquez Rodriguez | Address on File | | | | | | |
| 1938158 | Gloria E. Vazquez Rodriguez | Address on File | | | | | | |
| 1970276 | Gloria Elix Ortiz Cotto | Address on File | | | | | | |
| 1689890 | GLORIA ENID SANTOS RODRIGUEZ | Address on File | | | | | | |
| 1689890 | GLORIA ENID SANTOS RODRIGUEZ | Address on File | | | | | | |
| 1600145 | Gloria Esther Burgos Osorio | Address on File | | | | | | |
| 1986455 | Gloria Esther Velez Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 115 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 844216 | GLORIA FARIA DE GRACIA | Address on File | | | | | | |
| 1210960 | GLORIA H NAVARRO VAZQUEZ | Address on File | | | | | | |
| 1648989 | GLORIA I ORTIZ ROBLES | Address on File | | | | | | |
| 1547045 | Gloria I. Caez De Jesus | Address on File | | | | | | |
| 1884525 | Gloria I. Torres Suarez | Address on File | | | | | | |
| 1211031 | GLORIA L RODRIGUEZ TORRES | Address on File | | | | | | |
| 1211031 | GLORIA L RODRIGUEZ TORRES | Address on File | | | | | | |
| 1653197 | GLORIA LEBRON ALVAREZ | Address on File | | | | | | |
| 1638982 | Gloria M Acosta Luciano | Address on File | | | | | | |
| 1604064 | GLORIA M CORDERO MEDINA | Address on File | | | | | | |
| 1717120 | Gloria M Cruzado Nieves | Address on File | | | | | | |
| 1211082 | GLORIA M MARTINEZ GUZMAN | Address on File | | | | | | |
| 2126754 | Gloria M Martinez Ruiz | Address on File | | | | | | |
| 1523219 | GLORIA M MENDEZ RIVERA | Address on File | | | | | | |
| 1965878 | Gloria M Morales Penaloza | Address on File | | | | | | |
| 1211097 | GLORIA M ORTIZ LUGO | Address on File | | | | | | |
| 1976691 | GLORIA M ORTIZ ORTIZ | Address on File | | | | | | |
| 383707 | GLORIA M ORTIZ ROSA | Address on File | | | | | | |
| 1211119 | GLORIA M RIVERA VALENTIN | Address on File | | | | | | |
| 1211131 | GLORIA M SOTO GONZALEZ | Address on File | | | | | | |
| 1585965 | Gloria M. Martinez Calderon | Address on File | | | | | | |
| 1961012 | Gloria M. Martinez Ruiz | Address on File | | | | | | |
| 1942764 | Gloria M. Melendez Osorio | Address on File | | | | | | |
| 1935904 | Gloria M. Melendez Osorio | Address on File | | | | | | |
| 1863681 | Gloria M. Rivera Villalobos | Address on File | | | | | | |
| 1649991 | Gloria M. Rosado Pellot | Address on File | | | | | | |
| 1537301 | Gloria M. Santiago Luciano | Address on File | | | | | | |
| 1837227 | GLORIA MOLINA AYALA | Address on File | | | | | | |
| 2035599 | Gloria Perez Montano | Address on File | | | | | | |
| 2019025 | Gloria Perez Montano | Address on File | | | | | | |
| 1483779 | Gloria Perez Perez | Address on File | | | | | | |
| 1475485 | Gloria Perez Perez | Address on File | | | | | | |
| 2100338 | Gloria Perez Vazquez | Address on File | | | | | | |
| 2109935 | Gloria Portalatin Arocho | Address on File | | | | | | |
| 1690554 | Gloria Portalatin Arocho | Address on File | | | | | | |
| 1590914 | GLORIA RAMIREZ DIAZ | Address on File | | | | | | |
| 1695672 | GLORIA REYES ABREU | Address on File | | | | | | |
| 661306 | GLORIA REYMUNDI COLLAZO | Address on File | | | | | | |
| 1472068 | Gloria Rivera Castillo | Address on File | | | | | | |
| 2031241 | Gloria Rivera Hernandez | Address on File | | | | | | |
| 2125966 | Gloria Rivera Martinez | Address on File | | | | | | |
| 1659410 | GLORIA RIVERA RIVERA | Address on File | | | | | | |
| 1719286 | GLORIA ROBLES DE LEON | Address on File | | | | | | |
| 1807823 | Gloria Rosa de Leon | Address on File | | | | | | |
| 1807823 | Gloria Rosa de Leon | Address on File | | | | | | |
| 1678419 | Gloria Santiago Velez | Address on File | | | | | | |
| 844238 | GLORIA T RESTO REYES | Address on File | | | | | | |
| 2056648 | GLORIA TORRES MALDONADO | Address on File | | | | | | |
| 1768931 | GLORIA VAZQUEZ SEIJO | Address on File | | | | | | |
| 1587309 | Gloribel Ayala Pizarro | Address on File | | | | | | |
| 2102918 | GLORIBEL CARRERO RESTO | Address on File | | | | | | |
| 2102918 | GLORIBEL CARRERO RESTO | Address on File | | | | | | |
| 1211322 | GLORIBEL RAMOS RIVERA | Address on File | | | | | | |
| 1600782 | Gloribel Rodriguez Carrasquillo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 116 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1746733 | Gloribel Vázquez Rodríguez | Address on File | | | | | | |
| 1590556 | Gloribelle Acaba Collazo | Address on File | | | | | | |
| 1660410 | GLORICELA COLON VELEZ | Address on File | | | | | | |
| 2030518 | Gloricela Medina Lopez | Address on File | | | | | | |
| 70405 | GLORILY CARDONA MAYSONET | Address on File | | | | | | |
| 1587832 | GLORIMAR ALGARIN CARRASQUILLO | Address on File | | | | | | |
| 1211344 | GLORIMAR ALMODOVAR TORRES | Address on File | | | | | | |
| 1211344 | GLORIMAR ALMODOVAR TORRES | Address on File | | | | | | |
| 1805222 | Glorimar Cruz Maldonado | Address on File | | | | | | |
| 1805222 | Glorimar Cruz Maldonado | Address on File | | | | | | |
| 2007470 | GLORIMAR DOMINGUEZ PEREZ | Address on File | | | | | | |
| 1701512 | GLORIMAR FALCONI ARROYO | Address on File | | | | | | |
| 1599022 | GLORIMAR GONZALEZ AYALA | Address on File | | | | | | |
| 1211361 | GLORIMAR HERMINA SANTIAGO | Address on File | | | | | | |
| 1627954 | Glorimar Melendez Rivera | Address on File | | | | | | |
| 1946365 | GLORIMAR MORALES RIVERA | Address on File | | | | | | |
| 1630230 | GLORIMAR OFARRILL | Address on File | | | | | | |
| 1666767 | GLORIMAR ORTIZ SANTIAGO | Address on File | | | | | | |
| 2077910 | Glorimar Puig Diaz | Address on File | | | | | | |
| 2077910 | Glorimar Puig Diaz | Address on File | | | | | | |
| 1712276 | Glorimar Rodriguez Pagan | Address on File | | | | | | |
| 1712276 | Glorimar Rodriguez Pagan | Address on File | | | | | | |
| 1735465 | Glorimar Torres La Llave | Address on File | | | | | | |
| 1810633 | GLORIMARY SANTIAGO FRANCO | Address on File | | | | | | |
| 1727348 | Glorimel Vega Santiago | Address on File | | | | | | |
| 1706306 | Glorinette Lourido Santiago | Address on File | | | | | | |
| 1385287 | GLORISA CORDERO CABRERA | Address on File | | | | | | |
| 1574110 | Glorisel Rivera Bonafe | Address on File | | | | | | |
| 1764416 | GLORISELIS JORDAN ACEVEDO | Address on File | | | | | | |
| 1840853 | GLORIVEE DAVILA DE JESUS | Address on File | | | | | | |
| 1557975 | Glorivee Torres Gonzalez | Address on File | | | | | | |
| 2105993 | Glorivelisse Carrero Resto | Address on File | | | | | | |
| 2105993 | Glorivelisse Carrero Resto | Address on File | | | | | | |
| 1759638 | Gloirvi Rodriguez Rodriguez | Address on File | | | | | | |
| 1683938 | Gloriviee Ortiz Reyes | Address on File | | | | | | |
| 1603999 | Glorivill Rivera Nieves | Address on File | | | | | | |
| 661569 | GLORY ANN TORRES TORRES | Address on File | | | | | | |
| 1609220 | GLORY MAR MONTALVO PAGAN | Address on File | | | | | | |
| 1505063 | Glorymar Rosario Echevarria | Address on File | | | | | | |
| 1834543 | Glorymar Torres Nazario | Urb. El Madriagal | Calle 14-48 | | | Ponce | PR | 00730 |
| 1211514 | GLORYNILLE CALDERON DE LA PAZ | Address on File | | | | | | |
| 1627987 | GLORYVEE MEJIAS BONILLA | Address on File | | | | | | |
| 1211532 | GLYNNISS RODRIGUEZ VIERA | Address on File | | | | | | |
| 1511549 | GLYSSELI BONILLA DIAZ | Address on File | | | | | | |
| 194332 | GOMEZ BETANCOURT, ROBERT | Address on File | | | | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | Address on File | | | | | | |
| 1593907 | GONZALEZ CRUZ, MARITZA I. | Address on File | | | | | | |
| 198333 | Gonzalez Espinosa, Alexis P | Address on File | | | | | | |
| 198699 | GONZALEZ FUENTES, CARMEN | Address on File | | | | | | |
| 1211619 | GONZALEZ MORALES GLORIA W | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 117 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1211619 | GONZALEZ MORALES GLORIA W | Address on File | | | | | | |
| 1211619 | GONZALEZ MORALES GLORIA W | Address on File | | | | | | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | Address on File | | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | Address on File | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on File | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on File | | | | | | |
| 205951 | GONZALEZ VARGAS, MAYRA C. | Address on File | | | | | | |
| 1710613 | GONZALO RIVERA BERMUDEZ | Address on File | | | | | | |
| 1657915 | Grace A Faria Maldonado | Address on File | | | | | | |
| 2049046 | Grace Conalis Rivera | Address on File | | | | | | |
| 1752751 | GRACE DURAN COLLADO | Address on File | | | | | | |
| 1211713 | Grace J. Rodriguez Echevarria | Address on File | | | | | | |
| 1634643 | Grace J. Rodriguez Echevarria | Address on File | | | | | | |
| 1211713 | Grace J. Rodriguez Echevarria | Address on File | | | | | | |
| 1211722 | GRACE M ORTEGA MORALES | Address on File | | | | | | |
| 301888 | GRACE MARIN ENCARNACION | Address on File | | | | | | |
| 301888 | GRACE MARIN ENCARNACION | Address on File | | | | | | |
| 1659679 | Grace Vazquez | Address on File | | | | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on File | | | | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on File | | | | | | |
| 1000977 | GRACIA RUIZ MARTINEZ | Address on File | | | | | | |
| 1994491 | Graciela Castro Hernandez | Address on File | | | | | | |
| 1732703 | GRACIELA CRUZ CASTRO | Address on File | | | | | | |
| 272609 | GRACIELA LOPEZ HERNANDEZ | Address on File | | | | | | |
| 844322 | GRACIELA MOYA RUIZ | Address on File | | | | | | |
| 1660841 | Graciela Núñez Díaz | Address on File | | | | | | |
| 1590200 | Graciela Perez Sanchez | Address on File | | | | | | |
| 207383 | GRACIELA RIVERA DE LEON | Address on File | | | | | | |
| 1211784 | GRACIELA ROBLES CABRERA | Address on File | | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | Address on File | | | | | | |
| 1211811 | GRECIA M MOJICA SANTANA | Address on File | | | | | | |
| 1782591 | Gregoria Hernandez Melecio | Address on File | | | | | | |
| 1936566 | Gregorio Arroyo Jusino | Address on File | | | | | | |
| 1211858 | GREGORIO E. CAMACHO PADRON | Address on File | | | | | | |
| 1830662 | Gregorio Flores Alvarez | Address on File | | | | | | |
| 1830662 | Gregorio Flores Alvarez | Address on File | | | | | | |
| 1650778 | Gregorio Lopez Santiago | Address on File | | | | | | |
| 1664406 | Gregorio Ramos Rodriguez | Address on File | | | | | | |
| 1962549 | Gregorio Rodriguez Hernandez | Address on File | | | | | | |
| 1909649 | GREGORIO RODRIGUEZ VILLANUEVA | Address on File | | | | | | |
| 1618424 | GREGORIO TRINIDAD MENENDEZ | Address on File | | | | | | |
| 1618424 | GREGORIO TRINIDAD MENENDEZ | Address on File | | | | | | |
| 208103 | GRESSEL ACOSTA VELEZ | Address on File | | | | | | |
| 1752913 | Gretchel Vega Figueroa | Address on File | | | | | | |
| 1752913 | Gretchel Vega Figueroa | Address on File | | | | | | |
| 1867188 | GRETCHEN CAMACHO ROSSY | Address on File | | | | | | |
| 1728040 | Gretchen H. Castro Parsons | Address on File | | | | | | |
| 1605384 | GRETCHEN IVELISSE FERRA TIRADO | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1784173 | GRETCHEN M LOPEZ SANTIAGO | Address on File | | | | | | |
| 1541127 | Gretchen M. Camacho Cabezudo | Address on File | | | | | | |
| 1541127 | Gretchen M. Camacho Cabezudo | Address on File | | | | | | |
| 1211967 | GRETCHEN RIEFKOHL MOLINA | Address on File | | | | | | |
| 1490582 | Gricelida Tollinchi Beauchamp | Address on File | | | | | | |
| 1694312 | Gricélides Molina Afanador | Address on File | | | | | | |
| 1831078 | Gricelis Rosario Vega | Address on File | | | | | | |
| 1505864 | Gricelle Lugo Santiago | Address on File | | | | | | |
| 1630589 | Grichelle Toledo Correa | Address on File | | | | | | |
| 1639873 | Grieselle Sanjurjo Solis | Address on File | | | | | | |
| 208203 | GRIFFITH ROMERO, DANNA E | Address on File | | | | | | |
| 1859268 | GRISEIDA CARDONA MACHUCA | Address on File | | | | | | |
| 1596987 | Grisel Carrasquillo Vazquez | Address on File | | | | | | |
| 1661562 | Grisel Davila Bocachica | Address on File | | | | | | |
| 1974805 | GRISEL ESTRADA RESTO | Address on File | | | | | | |
| 1569961 | Grisel Jimenez Padilla | Address on File | | | | | | |
| 1862361 | Grisel Marie Borrero Rodriguez | Address on File | | | | | | |
| 1212051 | GRISEL NAVARRO RIVERA | Address on File | | | | | | |
| 1734948 | Grisel Padilla Reyes | Address on File | | | | | | |
| 1640301 | Grisel Parrilla Masa | Address on File | | | | | | |
| 844348 | GRISEL RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 1980197 | Grisel Torres Pagan | Address on File | | | | | | |
| 1980197 | Grisel Torres Pagan | Address on File | | | | | | |
| 1575730 | Griselda Moll Martinez | Address on File | | | | | | |
| 1700794 | GRISELDA ORTIZ FRANQUI | Address on File | | | | | | |
| 208297 | GRISELDA SANTANA SOLER | Address on File | | | | | | |
| 1727028 | Grisell Hernandez Del Rio | Address on File | | | | | | |
| 1727028 | Grisell Hernandez Del Rio | Address on File | | | | | | |
| 1212121 | GRISELLE A RODRIGUEZ CRUZ | Address on File | | | | | | |
| 2027621 | Griselle Alomar Matos | Address on File | | | | | | |
| 2027621 | Griselle Alomar Matos | Address on File | | | | | | |
| 1595799 | Griselle Cristóbal Cuadrado | Address on File | | | | | | |
| 2024446 | Griselle Cruz Rivera | Address on File | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | Address on File | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | Address on File | | | | | | |
| 1212149 | GRISELLE LOPEZ SOTO | Address on File | | | | | | |
| 1212151 | GRISELLE LUGO MONTALVO | Address on File | | | | | | |
| 1785513 | Griselle M. Lopez Marrero | Address on File | | | | | | |
| 208342 | Griselle M. Ortiz Maldonado | Address on File | | | | | | |
| 1760887 | GRISELLE OLIVIERI GAZTAMBIDE | Address on File | | | | | | |
| 1632143 | Griselle Rivera Reyes | Address on File | | | | | | |
| 1735219 | Griselle Rodriguez Colon | Address on File | | | | | | |
| 1212180 | GRISELLE RODRIGUEZ MERCED | Address on File | | | | | | |
| 1470730 | Griselle Rodriguez Rodriguez | Address on File | | | | | | |
| 1567553 | GRISELLE ROSARIO APONTE | Address on File | | | | | | |
| 1857369 | Griselle Sanchez Gordian | Address on File | | | | | | |
| 1484797 | Griselle Vega Pagan | Address on File | | | | | | |
| 844359 | GRISMILDA ACOSTA MUNIZ | Address on File | | | | | | |
| 2124517 | Grissel E. Serrano Reyes | Address on File | | | | | | |
| 2124519 | Grissel E. Serrano Reyes | Address on File | | | | | | |
| 1815095 | GRISSELLE FALU LOPEZ | Address on File | | | | | | |
| 1591596 | Grisselle M. Vazquez Cruz | Address on File | | | | | | |
| 1870705 | Grisselle Morales Rivera | Address on File | | | | | | |
| 1753144 | Grisselle Soto Vélez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753144 | Grisselle Soto Vélez | Address on File | | | | | | |
| 1810725 | Grizel T. Bonnet Diaz | Address on File | | | | | | |
| 208419 | GRIZZETTE E DAVILA TORRES | Address on File | | | | | | |
| 1576221 | GUADALUPE ROSARIO CANCEL | Address on File | | | | | | |
| 662566 | GUADALUPE TIRADO ORTIZ | Address on File | | | | | | |
| 208935 | GUALBERTO GARCIA OQUENDO | Address on File | | | | | | |
| 1689992 | Gualberto Salinas Santiago | Address on File | | | | | | |
| 1573316 | Guarionex Ramos Serrano | Address on File | | | | | | |
| 1573316 | Guarionex Ramos Serrano | Address on File | | | | | | |
| 209072 | GUASP MONGE, NESTOR R. | Address on File | | | | | | |
| 2188358 | Gudelia Hernandez Esteves | Address on File | | | | | | |
| 1683211 | Guelmari Sanchez Rivera | Address on File | | | | | | |
| 1212365 | GUILLERMINA MARTINEZ TORRES | Address on File | | | | | | |
| 1586891 | Guillermo A. Oria Borroto | Address on File | | | | | | |
| 1001711 | GUILLERMO CHABRIEL GONZALEZ | Address on File | | | | | | |
| 1627591 | Guillermo Davila Torres | Address on File | | | | | | |
| 1683462 | GUILLERMO J TORRES SANTANA | Address on File | | | | | | |
| 1683462 | GUILLERMO J TORRES SANTANA | Address on File | | | | | | |
| 2181150 | Guillermo Ortiz Garcia | Address on File | | | | | | |
| 1212530 | GUILLERMO R IRIZARRY ORTIZ | Address on File | | | | | | |
| 1584216 | GUILLERMO RIVERA SERRANO | Address on File | | | | | | |
| 1497433 | Guillermo Salgado Matos | Address on File | | | | | | |
| 1747147 | Guillermo Santos Velez | Address on File | | | | | | |
| 1747147 | Guillermo Santos Velez | Address on File | | | | | | |
| 1837954 | Guillermo Urbina Machuca | Address on File | | | | | | |
| 1212599 | GUIMARIE RIVERA PEREZ | Address on File | | | | | | |
| 1542375 | GUSTAVO A BRAVO CONDE | Address on File | | | | | | |
| 857793 | GUSTAVO A. ANDRADES GUZMAN | Address on File | | | | | | |
| 1766729 | GUSTAVO A. BRAVO PADIN | Address on File | | | | | | |
| 1650005 | Gustavo A. Padin Bravo | Address on File | | | | | | |
| 1001988 | GUSTAVO LATORRE COLON | Address on File | | | | | | |
| 1699550 | GUSTAVO MERCADO ROMAN | Address on File | | | | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on File | | | | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on File | | | | | | |
| 211685 | GUZMAN NIEVES, LILLIAM | Address on File | | | | | | |
| 1586598 | GYNNA M. BLAS RIVERA | Address on File | | | | | | |
| 1212776 | HAROLD ESCOBAR COLON | Address on File | | | | | | |
| 1817348 | HAROLD HERNANDEZ SALVA | Address on File | | | | | | |
| 1649465 | Harold Jamil Aponte | Address on File | | | | | | |
| 1687083 | Harold Lebrón | Address on File | | | | | | |
| 2125324 | Harold Mulero Santos | Address on File | | | | | | |
| 901606 | Harold Torres Toro | Address on File | | | | | | |
| 1991854 | Harry Cruz Colon | Address on File | | | | | | |
| 1689763 | Harry E Muriel Falero | Address on File | | | | | | |
| 1814967 | HARRY J. SEIJO GONZALEZ | Address on File | | | | | | |
| 1212897 | HARRY KOCK SANTANA | Address on File | | | | | | |
| 1212897 | HARRY KOCK SANTANA | Address on File | | | | | | |
| 1754206 | HARRY LAGUNA FIGUEROA | Address on File | | | | | | |
| 1212907 | HARRY MALDONADO RIVERA | Address on File | | | | | | |
| 1988838 | Harry Navarro Santana | Address on File | | | | | | |
| 212994 | HARRY O VEGA DIAZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 120 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 212994 | HARRY O VEGA DIAZ | Address on File | | | | | | |
| 574923 | Harry O. Vega Diaz | 236 Via Campina Villa Caribe | | | | Caguas | PR | 00727-3048 |
| 574923 | Harry O. Vega Diaz | URB Hacienda San Jose | 431 Via Campina | | | CAGUAS | PR | 00727-3048 |
| 1793431 | Harry O. Vega Díaz | Address on File | | | | | | |
| 1793431 | Harry O. Vega Díaz | Address on File | | | | | | |
| 1212938 | HARRY PEREZ SOLER | Address on File | | | | | | |
| 1735361 | Harry Piris Estremera | Address on File | | | | | | |
| 1929105 | Harry Renovales Colon | Address on File | | | | | | |
| 1551948 | Harry Rivero Rivero | Address on File | | | | | | |
| 2015978 | Harry Rodriguez Colon | Address on File | | | | | | |
| 1741444 | HARRY RODRIGUEZ MALDONADO | Address on File | | | | | | |
| 494672 | Harry Rosado Rivera | Address on File | | | | | | |
| 1582878 | Harvey K Pastor Ramos | Address on File | | | | | | |
| 1569617 | Harvey Santana Maldonado | Address on File | | | | | | |
| 105993 | HATTIE H. CORDERO GALARZA | Address on File | | | | | | |
| 1611251 | HAYDEE CINTRON LOPEZ | Address on File | | | | | | |
| 1845792 | Haydee Crespo Rios | Address on File | | | | | | |
| 213207 | Haydee Fernandez Rivera | Address on File | | | | | | |
| 1512356 | Haydee Figueroa Laureano | Address on File | | | | | | |
| 1600188 | HAYDEE FLORES VELEZ | Address on File | | | | | | |
| 1953366 | Haydee Georgi Rodriguez | Address on File | | | | | | |
| 1983814 | Haydee Georgi Rodriguez | Address on File | | | | | | |
| 1836693 | Haydee Gimenez Santiago | Address on File | | | | | | |
| 1213035 | Haydee Guzman Arocho | Address on File | | | | | | |
| 1772466 | Haydee Maldonado Torres | Address on File | | | | | | |
| 2109140 | Haydee Melendez Santiago | Address on File | | | | | | |
| 2109140 | Haydee Melendez Santiago | Address on File | | | | | | |
| 1497710 | Haydee Nieves Crespo | Address on File | | | | | | |
| 1213066 | HAYDEE NIEVES CRESPO | Address on File | | | | | | |
| 2073356 | Haydee Nunez Mercado | Address on File | | | | | | |
| 2015831 | HAYDEE R. COLON BERRIOS | Address on File | | | | | | |
| 1670740 | Haydee Ramos Tellado | Address on File | | | | | | |
| 1616156 | Haydee Rivera Santiago | Address on File | | | | | | |
| 1650966 | HAYDEE TORRES ORTEGA | Address on File | | | | | | |
| 1733513 | Haydee Vasallo Aponte | Address on File | | | | | | |
| 1752993 | Haydee Vélez López | Address on File | | | | | | |
| 1752993 | Haydee Vélez López | Address on File | | | | | | |
| 1588450 | Heciris V. Vizcarrondo Sanchez | Address on File | | | | | | |
| 1588450 | Heciris V. Vizcarrondo Sanchez | Address on File | | | | | | |
| 1726892 | HECTOR A DIAZ GONZALEZ | Address on File | | | | | | |
| 1818855 | Hector A Ramos | Address on File | | | | | | |
| 1213216 | HECTOR A RIVAS ORTIZ | Address on File | | | | | | |
| 1937967 | Hector A. Maldonado Diaz | Address on File | | | | | | |
| 1510730 | Hector A. Velazquez Santiago | Address on File | | | | | | |
| 1953137 | Hector Acaba Del Valle | Address on File | | | | | | |
| 1953137 | Hector Acaba Del Valle | Address on File | | | | | | |
| 1584786 | Hector Baez Silva | Address on File | | | | | | |
| 1727660 | Hector Benitez Rivera | Address on File | | | | | | |
| 1627889 | Hector Burgos Castro | Address on File | | | | | | |
| 2060673 | Hector C Penedo Rosario | Address on File | | | | | | |
| 1931612 | Hector Caballero Gonzalez | Address on File | | | | | | |
| 1931612 | Hector Caballero Gonzalez | Address on File | | | | | | |
| 1931612 | Hector Caballero Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727938 | HECTOR COLON NAVARRO | Address on File | | | | | | |
| 1002640 | HECTOR CRUZ VERA | Address on File | | | | | | |
| 1002640 | HECTOR CRUZ VERA | Address on File | | | | | | |
| 1576927 | Hector D Rivera | Address on File | | | | | | |
| 1529673 | Hector D Rivera Velez | Address on File | | | | | | |
| 1529673 | Hector D Rivera Velez | Address on File | | | | | | |
| 140451 | Hector D. Diaz Rivera | Address on File | | | | | | |
| 1846772 | Hector David Robles Plaza | Address on File | | | | | | |
| 1522701 | HECTOR DE JESUS BUJOSA | Address on File | | | | | | |
| 1213505 | HECTOR E VASSALLO VIZCARRONDO | Address on File | | | | | | |
| 344635 | HECTOR E. MORALES GUZMAN | Address on File | | | | | | |
| 1613988 | Hector E. Rodriguez Cepeda | Address on File | | | | | | |
| 1620677 | HECTOR E. RODRIGUEZ CEPEDA | Address on File | | | | | | |
| 1766426 | Hector E. Rodriguez Cordero | Address on File | | | | | | |
| 1886544 | HECTOR F. CHEVERE ORTIZ | Address on File | | | | | | |
| 2063428 | HECTOR FORTIS MORALES | Address on File | | | | | | |
| 1969439 | Hector Gotay Ledoux | Address on File | | | | | | |
| 864034 | HECTOR H RIVERA-GIERBOLINI | Address on File | | | | | | |
| 1655068 | HECTOR I RIVERA ARBOLAY | Address on File | | | | | | |
| 1500916 | HECTOR I. FIGUEROA VAZQUEZ | Address on File | | | | | | |
| 1580819 | HECTOR I. LOPEZ MORALES | Address on File | | | | | | |
| 2116001 | Hector I. Lopez Sanchez | Celestino Sola 2J-12 | Bairoa Park | | | Caguas | PR | 00727 |
| 1637814 | Hector J Algarin Almodovar | Address on File | | | | | | |
| 1492923 | Hector J Herrera Laboy | Address on File | | | | | | |
| 664401 | HECTOR J MANAUTOU HERNANDEZ | Address on File | | | | | | |
| 1665278 | Hector J. Bonilla Vega | Address on File | | | | | | |
| 1819834 | Hector J. Cruz Ramos | Address on File | | | | | | |
| 1819834 | Hector J. Cruz Ramos | Address on File | | | | | | |
| 1336087 | Hector J. Mendoza Acevedo | Address on File | | | | | | |
| 1425656 | HECTOR J. PELLOT CRUZ | Address on File | | | | | | |
| 1879763 | Hector Jesus Dones Colon | Address on File | | | | | | |
| 1681644 | Hector Juan Santiago Delgado | Address on File | | | | | | |
| 1833681 | Hector L Cardona Matos | Address on File | | | | | | |
| 1214020 | HECTOR L HERNANDEZ TOYENS | Address on File | | | | | | |
| 1743949 | HECTOR L LOPEZ CASTELLAR | Address on File | | | | | | |
| 1837783 | Hector L Lorenzo Bonet | Address on File | | | | | | |
| 1214052 | HECTOR L LUGO MEDINA | Address on File | | | | | | |
| 1214052 | HECTOR L LUGO MEDINA | Address on File | | | | | | |
| 1884008 | Hector L Negron Torres | Address on File | | | | | | |
| 1599318 | HECTOR L OLMEDA REYES | Address on File | | | | | | |
| 1214121 | HECTOR L OQUENDO MORALES | Address on File | | | | | | |
| 1882100 | Hector L Orengo Nieves | Address on File | | | | | | |
| 1460182 | Hector L Orsini Velez | Address on File | | | | | | |
| 1677413 | Hector L Rosario | Address on File | | | | | | |
| 1631938 | HECTOR L SANTIAGO RIVERA | Address on File | | | | | | |
| 1631938 | HECTOR L SANTIAGO RIVERA | Address on File | | | | | | |
| 1893317 | HECTOR L SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 1584752 | Hector L. Berrios-Berrios | Address on File | | | | | | |
| 1959071 | Hector L. Caban Hernandez | Address on File | | | | | | |
| 1727742 | Héctor L. Colón Torres | Address on File | | | | | | |
| 1679970 | Hector L. Figueroa Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1811460 | Hector L. Maysonet Crespo | Address on File | | | | | | |
| 1599160 | HECTOR L. PEREZ SANTIAGO | Address on File | | | | | | |
| 1720285 | Hector L. Rodriguez De Jesus | Address on File | | | | | | |
| 2113580 | Hector L. Rodriguez Velez | Address on File | | | | | | |
| 1902794 | Hector L. Santiago Gonez | Address on File | | | | | | |
| 1724667 | Hector L. Vázquez Sánchez | Address on File | | | | | | |
| 1724667 | Hector L. Vázquez Sánchez | Address on File | | | | | | |
| 1878989 | Hector L. Vilario-Suarez | Address on File | | | | | | |
| 1908240 | Hector L. Vilaro Suarez | Address on File | | | | | | |
| 1880903 | HECTOR LOZADA CALDERON | Address on File | | | | | | |
| 1214363 | HECTOR LOZADA CALDERON | Address on File | | | | | | |
| 2060157 | Hector Luis Cruz Figueroa | Address on File | | | | | | |
| 2090729 | HECTOR LUIS DIAZ AVILES | Address on File | | | | | | |
| 2029929 | HECTOR LUIS MARTI LOPEZ | Address on File | | | | | | |
| 1599630 | Hector Luis Reyes Guzman | Address on File | | | | | | |
| 1533608 | Hector Luis Rodriguez Valentin | Address on File | | | | | | |
| 1920885 | Hector Luis Rusado Davile | Address on File | | | | | | |
| 1214430 | HECTOR M DIAZ ALVAREZ | Address on File | | | | | | |
| 1003253 | HECTOR M PEREZ REYES | Address on File | | | | | | |
| 1581108 | HECTOR M RIVERA SANCHEZ | Address on File | | | | | | |
| 1782530 | HECTOR M. CARABALLO BORRERO | Address on File | | | | | | |
| 1946142 | Hector M. Diaz Ferdinard | Address on File | | | | | | |
| 1512767 | Hector M. Lopez Aviles | Address on File | | | | | | |
| 1791245 | HECTOR M. MELO CASTRO | Address on File | | | | | | |
| 1538912 | Hector M. Rivera Colon | Address on File | | | | | | |
| 2000979 | Hector M. Rivera Rosa | Address on File | | | | | | |
| 1635196 | HECTOR M. SANDIN ORTEGA | Address on File | | | | | | |
| 1627111 | Hector M. Solivan Cartagena | Address on File | | | | | | |
| 1976321 | Hector M. Valle Bonilla | Address on File | | | | | | |
| 1886582 | HECTOR MALDONADO GARCIA | Address on File | | | | | | |
| 291382 | HECTOR MALDONADO GONZALEZ | Address on File | | | | | | |
| 1598436 | Hector Maldonado Rivera | Address on File | | | | | | |
| 1701266 | HECTOR MANUEL GONZALEZ ALVIRA | Address on File | | | | | | |
| 1979292 | Hector Melendez Pagan | Address on File | | | | | | |
| 1669566 | HECTOR MERCADO VEGA | Address on File | | | | | | |
| 1611166 | HECTOR MORALES SILVA | Address on File | | | | | | |
| 315055 | HECTOR N MATEO ROSA | Address on File | | | | | | |
| 1730648 | Hector N. De Leon | Address on File | | | | | | |
| 214639 | Hector Natal Santiago | Address on File | | | | | | |
| 1472443 | Hector O. Rodriguez Cintron | Address on File | | | | | | |
| 2008470 | Hector Olmeda Olmeda | Address on File | | | | | | |
| 1998509 | Hector Ortiz Cruz | Address on File | | | | | | |
| 2125460 | Hector Ortiz Mendez | Address on File | | | | | | |
| 2002368 | Hector Osorio Osorio | Address on File | | | | | | |
| 902376 | HECTOR PELLOT CRUZ | Address on File | | | | | | |
| 1994959 | HECTOR PEREZ HERNANDEZ | Address on File | | | | | | |
| 1491014 | HECTOR PEREZ RUIZ | Address on File | | | | | | |
| 412427 | Hector Pomales Ortiz | Address on File | | | | | | |
| 412427 | Hector Pomales Ortiz | Address on File | | | | | | |
| 1214853 | HECTOR PONTON PONTON | Address on File | | | | | | |
| 1538176 | HECTOR R DIAZ GONZALEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1562867 | Hector R Ortiz Sanchez | Address on File | | | | | | |
| 1577964 | Hector R Pizarro Flores | Address on File | | | | | | |
| 902421 | HECTOR R SOLA OLIVER | Address on File | | | | | | |
| 2058054 | HECTOR R TORRES RESTO | Address on File | | | | | | |
| 1562874 | HECTOR R. ORTIZ SANCHEZ | Address on File | | | | | | |
| 2071317 | Hector R. Ramirez Figueroa | Address on File | | | | | | |
| 1669729 | Hector R. Rivera Ramos | Address on File | | | | | | |
| 1719843 | Hector Rafael Baez Saez | Address on File | | | | | | |
| 1604270 | Hector Rodriguez Ordonez | Address on File | | | | | | |
| 1508743 | Héctor Román Santiago | Address on File | | | | | | |
| 1508743 | Héctor Román Santiago | Address on File | | | | | | |
| 1937272 | Hector Rosado Collazo | Address on File | | | | | | |
| 1593693 | Hector Tirado Rodriguez | Address on File | | | | | | |
| 1569486 | HECTOR TORRES RODRIGUEZ | Address on File | | | | | | |
| 2033522 | Hector Vazquez Barroso | Address on File | | | | | | |
| 1914759 | HECTOR W SANABRIA DE JESUS | Address on File | | | | | | |
| 1215274 | HEDIN V GARCIA GUZMAN | Address on File | | | | | | |
| 1003962 | HEIDA GOMEZ BARRETO | Address on File | | | | | | |
| 1649472 | Heidi D. Kiess Rivera | Address on File | | | | | | |
| 1649472 | Heidi D. Kiess Rivera | Address on File | | | | | | |
| 1504002 | Heidi J Claudio-Rosario | Address on File | | | | | | |
| 2102094 | Heidi Medina Cordero | Address on File | | | | | | |
| 1642153 | Heidi W. Vázquez Torres | Address on File | | | | | | |
| 1862590 | Heidy J Colon Melendez | Address on File | | | | | | |
| 1577037 | Heidy Liz Resto Rivera | Address on File | | | | | | |
| 1744087 | Heidy Rodríguez García | Address on File | | | | | | |
| 1980386 | Helda M. Mendez Pacheco | Address on File | | | | | | |
| 1997144 | Helen Calderon Calderon | Address on File | | | | | | |
| 2134684 | Helen Calderon Calderon | Address on File | | | | | | |
| 2027794 | Helen M Nieves Serrano | Address on File | | | | | | |
| 1574785 | Helga Maria Correa Irizarry | Address on File | | | | | | |
| 1574785 | Helga Maria Correa Irizarry | Address on File | | | | | | |
| 1602087 | Helme Santiago Vazquez | Address on File | | | | | | |
| 1959594 | HELVIA ALEJANDRO NARVAEZ | Address on File | | | | | | |
| 1613158 | HENRY ALVAREZ COLON | Address on File | | | | | | |
| 40560 | HENRY AYALA MORENO | Address on File | | | | | | |
| 1591809 | HENRY BORGES LOZADA | Address on File | | | | | | |
| 2073029 | Henry Delgado Pereira | Address on File | | | | | | |
| 1818875 | Henry Ebanks Baez | Address on File | | | | | | |
| 1730273 | Henry Lopez Martinez | Address on File | | | | | | |
| 1648612 | Henry Lopez Rivera | Address on File | | | | | | |
| 2106642 | HENRY RODRIGUEZ COLON | Address on File | | | | | | |
| 1681920 | HENRY ROMAN ARIAS | Address on File | | | | | | |
| 1580772 | HENRY SANTIAGO CABRERA | Address on File | | | | | | |
| 1572847 | HERBERT L. CRUZ LOPEZ | Address on File | | | | | | |
| 1572847 | HERBERT L. CRUZ LOPEZ | Address on File | | | | | | |
| 1856555 | HERBERT VALENTIN VARGAS | Address on File | | | | | | |
| 391582 | Heriberto A. Padin Dumeng | Address on File | | | | | | |
| 1215623 | Heriberto Collazo Montero | Address on File | | | | | | |
| 2116298 | HERIBERTO COLON PAGAN | Address on File | | | | | | |
| 1449243 | HERIBERTO COSME RIVERA | Address on File | | | | | | |
| 1666013 | Heriberto Cruz Nazario | Address on File | | | | | | |
| 1597765 | Heriberto Diaz Cordero | Address on File | | | | | | |
| 1618981 | HERIBERTO GARCIA QUILES | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1618981 | HERIBERTO GARCIA QUILES | Address on File | | | | | | |
| 902681 | Heriberto Gautier Escalera | Address on File | | | | | | |
| 1896406 | Heriberto Hernandez Vargas | Address on File | | | | | | |
| 902699 | HERIBERTO IRIZARRY VARGAS | Address on File | | | | | | |
| 2135012 | Heriberto Martinez Polanco | Address on File | | | | | | |
| 1763775 | HERIBERTO MARTINEZ REYES | Address on File | | | | | | |
| 1763775 | HERIBERTO MARTINEZ REYES | Address on File | | | | | | |
| 1923813 | Heriberto Ocasio Rios | Address on File | | | | | | |
| 2098415 | Heriberto Perez Beauchamp | Address on File | | | | | | |
| 1215800 | HERIBERTO RIOS CRUZ | Address on File | | | | | | |
| 1215800 | HERIBERTO RIOS CRUZ | Address on File | | | | | | |
| 1650306 | Heriberto Rodriguez Del Valle | Address on File | | | | | | |
| 1650306 | Heriberto Rodriguez Del Valle | Address on File | | | | | | |
| 1728629 | Heriberto Roman Miranda | Address on File | | | | | | |
| 1480955 | Heriberto Ruiz | Address on File | | | | | | |
| 1576133 | HERIBERTO VAZQUEZ GARCIA | Address on File | | | | | | |
| 1667819 | Heriberto Vega Trinidad | Address on File | | | | | | |
| 2120848 | Heriberto Velazquez Rivera | Urb Baldorioty 4605 Ave. Praque | | | | PONCE | PR | 00728-2887 |
| 1215930 | HERMAN HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1215931 | HERMAN IRIZARRY SAEZ | Address on File | | | | | | |
| 1215931 | HERMAN IRIZARRY SAEZ | Address on File | | | | | | |
| 1215937 | HERMELINDA PEREZ ORTEGA | Address on File | | | | | | |
| 1631409 | HERMES A. RIVERA POLANCO | Address on File | | | | | | |
| 1635432 | Herminia Davila Gonzalez | Address on File | | | | | | |
| 2051831 | HERMINIA MARRERO MARRERO | Address on File | | | | | | |
| 2017366 | Herminia Ortiz Hernandez | Address on File | | | | | | |
| 582515 | HERMINIA VELEZ RODRIGUEZ | Address on File | | | | | | |
| 902854 | HERMINIO DIAZ MARQUEZ | Address on File | | | | | | |
| 902854 | HERMINIO DIAZ MARQUEZ | Address on File | | | | | | |
| 1216059 | HERMINIO RAMOS VILLANUEVA | Address on File | | | | | | |
| 1467135 | HERNAN D HERNANDEZ PEREZ | Address on File | | | | | | |
| 1686047 | Hernán Ortiz Montañez | Address on File | | | | | | |
| 2099993 | HERNAN RODRIGUEZ SCHMIDT | Address on File | | | | | | |
| 218159 | HERNANDEZ GOMEZ, RAMON A | Address on File | | | | | | |
| 218650 | HERNANDEZ IGLESIAS, IVETTE | Address on File | | | | | | |
| 220617 | HERNANDEZ RAMIREZ, RAFAEL | Address on File | | | | | | |
| 1584503 | HERNANDEZ SUAREZ, JOSE R | Address on File | | | | | | |
| 1916111 | Herohilda Mari Gonzalez | Address on File | | | | | | |
| 1488631 | Hery Javier Rivera Rivera | Address on File | | | | | | |
| 1530997 | Hetzer O. Toro Arroyo | Address on File | | | | | | |
| 1970914 | Heyda L. Maldonado Ayala | Address on File | | | | | | |
| 2090598 | Heydisel Medina De Jesus | Address on File | | | | | | |
| 1216244 | HICIA PABON CRUZ | Address on File | | | | | | |
| 364059 | HIGINIO NIEVES RODRIGUEZ | Address on File | | | | | | |
| 1811977 | HILCA J COTTO OLIQUE | Address on File | | | | | | |
| 2032370 | Hilda A. Hernandez Martinez | Address on File | | | | | | |
| 1580358 | Hilda Avecedo Perez | Address on File | | | | | | |
| 1968985 | HILDA B. CRUZ FIGUEROA | Address on File | | | | | | |
| 83374 | HILDA CASTRO CRUZ | Address on File | | | | | | |
| 2094973 | Hilda Delgado Matos | Address on File | | | | | | |
| 2053335 | HILDA E MEDINA PADILLA | Address on File | | | | | | |
| 1656214 | Hilda E Miranda Rodríguez | Address on File | | | | | | |
| 1807540 | Hilda E Rodriguez Miranda | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1216340 | HILDA E. ESCALERA FELICIANO | Address on File | | | | | | |
| 1697187 | HILDA GONZALEZ BAEZ | Address on File | | | | | | |
| 1472942 | HILDA I GONZALEZ SALCEDO | Address on File | | | | | | |
| 1216375 | HILDA I MATIAS MARRERO | Address on File | | | | | | |
| 1752969 | HILDA I SANTIAGO GONZALEZ | Address on File | | | | | | |
| 1888088 | Hilda I. Nieves Mulero | Address on File | | | | | | |
| 1005217 | HILDA L MARTY BAHR | Address on File | | | | | | |
| 1780256 | HILDA L MERCADO NIEVES | Address on File | | | | | | |
| 1780256 | HILDA L MERCADO NIEVES | Address on File | | | | | | |
| 1851940 | Hilda L Rojas Cordero | Address on File | | | | | | |
| 2118478 | Hilda L. Cruz Carrasquillo | Address on File | | | | | | |
| 1594904 | Hilda L. Rodriguez Serrano | Address on File | | | | | | |
| 1733679 | Hilda Lourdes Caballero Gonzalez | Address on File | | | | | | |
| 1972991 | Hilda M Martinez Rivera | Address on File | | | | | | |
| 1599893 | Hilda M Padilla Miranda | Address on File | | | | | | |
| 1549904 | HILDA M. COLON-NAVARRO | Address on File | | | | | | |
| 1582338 | Hilda M. Perez Morales | Address on File | | | | | | |
| 1787817 | Hilda Massa Dieppa | Address on File | | | | | | |
| 1668952 | Hilda Mendrell Hernandez | Address on File | | | | | | |
| 1617338 | HILDA N NIEVES MARQUEZ | Address on File | | | | | | |
| 2099601 | Hilda N. Crespo Lugo | Address on File | | | | | | |
| 1499583 | Hilda Ortiz Acosta | Address on File | | | | | | |
| 1736777 | Hilda Reyes Acevedo | Address on File | | | | | | |
| 1421276 | HILDA REYES CABRERA | Address on File | | | | | | |
| 1216513 | HILDA RIVERA ALEJANDRO | Address on File | | | | | | |
| 1606059 | HILDA RODRIGUEZ RUIZ | Address on File | | | | | | |
| 500814 | HILDA RUIZ BENITEZ | Address on File | | | | | | |
| 1505202 | Hilda V. Rodriguez | Address on File | | | | | | |
| 1824020 | Hilda Valazquez Mercado | Address on File | | | | | | |
| 219362 | HILDA Y. HERNANDEZ MELENDEZ | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 |
| 1604992 | Hilda Zayas Cruz | Address on File | | | | | | |
| 2089898 | Hilkamida C. Dominguez Martinez | Address on File | | | | | | |
| 2049294 | HILMARY COLON BURGOS | Address on File | | | | | | |
| 2055605 | Hilton Torres Cruz | Address on File | | | | | | |
| 2055605 | Hilton Torres Cruz | Address on File | | | | | | |
| 1979709 | Hinda Leiz Perez Cordero | Address on File | | | | | | |
| 1584829 | Hipolita Rivera De Jesus | Address on File | | | | | | |
| 1559923 | Hipolito Gonzalez Pagan | Address on File | | | | | | |
| 798863 | HIPOLITO LOPEZ MELENDEZ | Address on File | | | | | | |
| 1694259 | Hipolito Santos Anaya | Address on File | | | | | | |
| 1584221 | Hipolito Villegas Alecia | Address on File | | | | | | |
| 1805026 | HIRAM A RIVERA | Address on File | | | | | | |
| 1612776 | HIRAM BERRIOS ORTIZ | Address on File | | | | | | |
| 1830764 | Hiram Delgado Rivas | Address on File | | | | | | |
| 1541838 | Hiram Luna Alvarez | Address on File | | | | | | |
| 1784286 | Hiram Maldonado Reyes | Address on File | | | | | | |
| 323050 | HIRAM MELENDEZ MARTINEZ | Address on File | | | | | | |
| 1557931 | Hiram Vega Perez | Address on File | | | | | | |
| 1822193 | HIRAM VELAZQUEZ RIVERA | Address on File | | | | | | |
| 1822193 | HIRAM VELAZQUEZ RIVERA | Address on File | | | | | | |
| 1648281 | Hojilda Rodriguez Rios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495854 | Holando Suarez Pedraza | Address on File | | | | | | |
| 1486120 | HOLVIN M PEREZ PEREZ | Address on File | | | | | | |
| 1337329 | HORTENSIA ACEVEDO AGOSTO | Address on File | | | | | | |
| 1553571 | HUGO ANTONIO MIRANDA LOPEZ | Address on File | | | | | | |
| 1559480 | Hugo Febo Boria | Address on File | | | | | | |
| 161760 | Hugo Febo Boria | Address on File | | | | | | |
| 1498669 | Hugo I Zayas Burgos | Address on File | | | | | | |
| 2085396 | HUGO L. CANCEL RODRIGUEZ | Address on File | | | | | | |
| 1675434 | Hugo Maldonado Vera | Address on File | | | | | | |
| 1675572 | Hugo N Melendez Algarin | Address on File | | | | | | |
| 1623040 | Hugo R Jimenez Arroyo | Address on File | | | | | | |
| 1742581 | HUGO RIVERA ROSARIO | Address on File | | | | | | |
| 1947820 | Hugo Santiago Serrano | Address on File | | | | | | |
| 1784272 | Humberto Cordero Virella | Address on File | | | | | | |
| 1599600 | Humberto Espinosa Pinzon | Address on File | | | | | | |
| 1599600 | Humberto Espinosa Pinzon | Address on File | | | | | | |
| 1650824 | HUMBERTO NOGUERAS LEON | Address on File | | | | | | |
| 1650824 | HUMBERTO NOGUERAS LEON | Address on File | | | | | | |
| 1477890 | Humberto Pagan Hernandez | Address on File | | | | | | |
| 1217014 | HUMBERTO SANTOS RIOS | Address on File | | | | | | |
| 1600486 | IBIMAEL VARGAS CRUZ | Address on File | | | | | | |
| 1701252 | Ibis Montalvo Ayala | Address on File | | | | | | |
| 2083494 | Ibrahim A. Rodriguez Pagan | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 |
| 1217078 | ICELA QUINONES OSORIO | Address on File | | | | | | |
| 1217078 | ICELA QUINONES OSORIO | Address on File | | | | | | |
| 2008241 | Ida Arill Torres | Address on File | | | | | | |
| 1217091 | IDA E RIVERA DIAZ | Address on File | | | | | | |
| 1217097 | IDA I PINERO RUIZ | Address on File | | | | | | |
| 1982944 | IDA I SANTANA NEGRON | Address on File | | | | | | |
| 1599055 | IDA I. RIVERA MELENDEZ | Address on File | | | | | | |
| 1581723 | Ida I. Rivera Melendez | Address on File | | | | | | |
| 1824741 | Ida Ixa Garcia Velez | Address on File | | | | | | |
| 1852953 | IDA L SANTIAGO RIVERA | Address on File | | | | | | |
| 2047737 | Ida Luz Aguayo Cruz | Address on File | | | | | | |
| 287320 | IDA LUZ ROBLEDO RAMOS | Address on File | | | | | | |
| 287320 | IDA LUZ ROBLEDO RAMOS | Address on File | | | | | | |
| 1645220 | Ida M Lopez Rodriguez | Hc4 Box 9165 | | | | Utuado | PR | 00641 |
| 1560161 | IDA M. HERNANDEZ VAZQUEZ | Address on File | | | | | | |
| 1621410 | IDA M. ORTIZ RABELO | Address on File | | | | | | |
| 1621410 | IDA M. ORTIZ RABELO | Address on File | | | | | | |
| 1805327 | Ida N Medina Gonzalez | Address on File | | | | | | |
| 1670109 | IDA PEREZ SANTIAGO | Address on File | | | | | | |
| 1653026 | Ida R. Seda Pagan | Address on File | | | | | | |
| 667975 | IDAGNE COLON BARRETO | Address on File | | | | | | |
| 1526657 | Idalia A. Suarez Rivera | Address on File | | | | | | |
| 1600567 | Idalia Chapman Sanchez | Address on File | | | | | | |
| 1492156 | IDALIA CRUZ SANCHEZ | Address on File | | | | | | |
| 121302 | IDALIA CUBERO CEPEDA | Address on File | | | | | | |
| 1491102 | Idalia García López | Address on File | | | | | | |
| 1884799 | IDALIA LASANTA MOLINA | Address on File | | | | | | |
| 1884799 | IDALIA LASANTA MOLINA | Address on File | | | | | | |
| 1217183 | IDALIA M PAGAN RODRIGUEZ | Address on File | | | | | | |
| 1217189 | IDALIA MONCLOVA LEBRON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1596767 | Idalia Negron Oquendo | Address on File | | | | | | |
| 1588539 | Idalia Rodriguez | Address on File | | | | | | |
| 1817304 | Idalia Santiago Reyes | Address on File | | | | | | |
| 857838 | IDALIA SANTIAGO REYES | Address on File | | | | | | |
| 1217219 | IDALIA VARGAS MONTANEZ | Address on File | | | | | | |
| 1613318 | Idalia Zayas Perez | Address on File | | | | | | |
| 2032799 | Idalie Lopez de Victoria Perez | Address on File | | | | | | |
| 1746300 | Idaliz Griselle Nieves Pabon | Address on File | | | | | | |
| 1217254 | IDALIZ M PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1217256 | IDALIZ OTERO CENTENO | Address on File | | | | | | |
| 1817313 | IDALIZ RODRIGUEZ MONTALVO | Address on File | | | | | | |
| 1531380 | IDALIZ VILLANUEVA TRAVERSO | Address on File | | | | | | |
| 1933343 | IDALYNN ORTIZ RIVERA | Address on File | | | | | | |
| 2003904 | Idamaris Gonzalez Natal | Address on File | | | | | | |
| 1217284 | IDAMITH M ROMERA HERNANDEZ | Address on File | | | | | | |
| 1746662 | Idania I Santos Torres | Address on File | | | | | | |
| 1647910 | IDANIS MARQUEZ FERRER | Address on File | | | | | | |
| 844725 | IDANNYS AVILES VILLEGAS | Address on File | | | | | | |
| 1641136 | IDELISA CARRERO GALLOZA | Address on File | | | | | | |
| 226176 | IDELISSE BETANCOURT VELEZ | Address on File | | | | | | |
| 229380 | Idelmari Santiago Rivera | Address on File | | | | | | |
| 229380 | Idelmari Santiago Rivera | Address on File | | | | | | |
| 1701697 | Ides L. Guzmán Pérez | Address on File | | | | | | |
| 1500727 | Idiney Carattini Arroyo | Address on File | | | | | | |
| 1623043 | Idsa E. Matos Barreto | Address on File | | | | | | |
| 1760763 | IDTA I. RIOS RODRIGUEZ | Address on File | | | | | | |
| 1594708 | IDXIA COLON BETANCOURT | Address on File | | | | | | |
| 1217360 | IDXIA COLON BETANCOURT | Address on File | | | | | | |
| 1837586 | IGLESIAS M ACOSTA | Address on File | | | | | | |
| 668272 | IGNA I BODON GONZALEZ | Address on File | | | | | | |
| 668272 | IGNA I BODON GONZALEZ | Address on File | | | | | | |
| 53986 | IGNA I. BODON GONZALEZ | Address on File | | | | | | |
| 53986 | IGNA I. BODON GONZALEZ | Address on File | | | | | | |
| 1630284 | Ignacio Rios Agosto | Address on File | | | | | | |
| 1481637 | Ignacio Rios Rivas | Address on File | | | | | | |
| 1680215 | IGNACIO VALENTIN ROSADO | Address on File | | | | | | |
| 1992142 | Igneri Negron Rivera | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 |
| 1616303 | IHOMARA A QUINONES REYES | Address on File | | | | | | |
| 1484831 | IIVONNE ENID MORA PEREZ | Address on File | | | | | | |
| 2188690 | Ilbia Negron Castro | Address on File | | | | | | |
| 1723143 | Ilbia Torres Medina | Address on File | | | | | | |
| 1576023 | ILEANA ABAD CARO | Address on File | | | | | | |
| 2105940 | Ileana Aponte Martinez | Address on File | | | | | | |
| 2067711 | Ileana Astacio Correa | Address on File | | | | | | |
| 1599881 | ILEANA ASTACIO CORREA | Address on File | | | | | | |
| 1518182 | Ileana Casanova Vivo | Address on File | | | | | | |
| 1518182 | Ileana Casanova Vivo | Address on File | | | | | | |
| 1993429 | ILEANA COLON DEL HOYO | Address on File | | | | | | |
| 1697851 | Ileana Cortes Burgos | Address on File | | | | | | |
| 108735 | ILEANA CORTES BURGOS | Address on File | | | | | | |
| 2070412 | ILEANA DELGADO APONTE | Address on File | | | | | | |
| 1635443 | ILEANA DIAZ ROSADO | Address on File | | | | | | |
| 1006540 | ILEANA E ZAYAS CINTRON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1006540 | ILEANA E ZAYAS CINTRON | Address on File | | | | | | |
| 2087316 | ILEANA GARCIA SANTOS | Address on File | | | | | | |
| 1683589 | Ileana Hernández Pagán | Address on File | | | | | | |
| 1689361 | Ileana I. Rodriguez Ramirez | Address on File | | | | | | |
| 1525765 | Ileana M. Sanchez Ojeda | Address on File | | | | | | |
| 1770315 | Ileana Maldonado Hernandez | Address on File | | | | | | |
| 1606018 | ILEANA MARRERO GARCIA | Address on File | | | | | | |
| 1523536 | Ileana Martinez Cotto | Address on File | | | | | | |
| 2073607 | Ileana Mendez Alberty | Address on File | | | | | | |
| 1577402 | ILEANA MILAGROS DIAZ AGUILAR | Address on File | | | | | | |
| 1577402 | ILEANA MILAGROS DIAZ AGUILAR | Address on File | | | | | | |
| 2044855 | Ileana Morales Pena | Address on File | | | | | | |
| 1537906 | Ileana Nunez Valentin | Address on File | | | | | | |
| 1217566 | ILEANA OTERO PADILLA | HC 1 BOX 9122 | | | | AGUAS BUENAS | PR | 00703 |
| 1217566 | ILEANA OTERO PADILLA | Ileana Otero Padilla | 6102 Urb. Serenna | | | Caguas | PR | 00727 |
| 2127809 | Ileana Perez Hernandez | Address on File | | | | | | |
| 1795638 | Ileana Rodriguez Velez | Address on File | | | | | | |
| 1991893 | Ileana V. Espada Martinez | 1316 Calle 23 Urb Montecarlo | | | | San Juan | PR | 00924 |
| 2071039 | ILEANA VAELLO BRUNET | Address on File | | | | | | |
| 1649848 | ILEANA VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 1548327 | Ileanna Vargas De Latorre | Address on File | | | | | | |
| 2028105 | Ilia E. Lopez Morales | Address on File | | | | | | |
| 2028105 | Ilia E. Lopez Morales | Address on File | | | | | | |
| 1217655 | ILIA J. OTERO COLLAZO | Address on File | | | | | | |
| 1789920 | Ilia M Cortes Santiago | Address on File | | | | | | |
| 1728013 | Ilia M. Cabiya Rivera | Address on File | | | | | | |
| 1946329 | Ilia Milagros Rivera Guzman | Address on File | | | | | | |
| 1836065 | ILIA MILAGROS RIVERA GUZMAN | Address on File | | | | | | |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Address on File | | | | | | |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Address on File | | | | | | |
| 1217678 | ILIAMELIS SOTO ECHEVARRIA | Address on File | | | | | | |
| 1217678 | ILIAMELIS SOTO ECHEVARRIA | Address on File | | | | | | |
| 1871071 | Ilian Rosado Rodriguez | Address on File | | | | | | |
| 1856162 | Iliana Bermejo Semprit | Careetera 863 K 2.1. Sector Molina Bo Pajaros | | | | Tao Baja | PR | 00949 |
| 1856162 | Iliana Bermejo Semprit | Box 2326 | | | | Bayamon | PR | 00960 |
| 1760915 | Iliana Caban Moreno | Address on File | | | | | | |
| 1733505 | Iliana Caban Moreo | Address on File | | | | | | |
| 1793795 | Iliana De Jesus Rodriguez | Address on File | | | | | | |
| 1732244 | Iliana M Rosa Lopez | Address on File | | | | | | |
| 855125 | ILIANA M SANTIAGO ORTIZ | Address on File | | | | | | |
| 1604674 | Iliana Perez Rios | Address on File | | | | | | |
| 1950209 | ILIANA ROMAN PEREZ | Address on File | | | | | | |
| 1514195 | Ilianet Santiago Ramos | Address on File | | | | | | |
| 1217721 | ILIANEXIS GONZALEZ GONZALEZ | Address on File | | | | | | |
| 1562452 | ILKA J AYALA BAEZ | Address on File | | | | | | |
| 1562452 | ILKA J AYALA BAEZ | Address on File | | | | | | |
| 1503411 | ILLEANA BENITEZ MARTINEZ | Address on File | | | | | | |
| 1795170 | Ilsa A. Enríquez Vega | Address on File | | | | | | |
| 1795170 | Ilsa A. Enríquez Vega | Address on File | | | | | | |
| 1496735 | Ilsa Rodon Mendz | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 668676 | ILUMINADA CRUZ CARDONA | Address on File | | | | | | |
| 1667069 | Ilza S. Roman Reveron | Address on File | | | | | | |
| 1745297 | IMARA E RIVERA PINERO | Address on File | | | | | | |
| 1726975 | IMARA ORTIZ VALENZUELA | Address on File | | | | | | |
| 1593949 | IMAYDA PEREZ RIVERA | Address on File | | | | | | |
| 227032 | IMEEC ALAMO QUINONES | Address on File | | | | | | |
| 1736619 | Imelda M. Rivera De Jesus | Address on File | | | | | | |
| 131346 | IMGHARD DEL TORO MORALES | Address on File | | | | | | |
| 1868418 | Ina Santiago | Address on File | | | | | | |
| 1918969 | Inamarys M. Carreras Negron | Address on File | | | | | | |
| 1572971 | Indira Colon Marrero | Address on File | | | | | | |
| 1217815 | INDIRA DEL C. TORRES MENDEZ | Address on File | | | | | | |
| 668865 | INDIRA LOPEZ ORTIZ | SAN SOUCI | Q6 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1488235 | INDIRA OSORIO ORTIZ | Address on File | | | | | | |
| 1634442 | Ineabel Foo Suarez | Address on File | | | | | | |
| 1217830 | INEABELL DE LA ROSA RIVERA | Address on File | | | | | | |
| 1493955 | Ineabelle De Jesus Paradizo | Address on File | | | | | | |
| 2127485 | INEABELLE IRIZARRY IRIZARRY | Address on File | | | | | | |
| 1645192 | Ines Aponte Oquendo | Address on File | | | | | | |
| 1217921 | INES M MIRANDA BETANCES | Address on File | | | | | | |
| 1669189 | Inés M Vega Domínguez | Address on File | | | | | | |
| 1771027 | Ines M. Lugo Santana | Address on File | | | | | | |
| 815337 | INES M. RIVERA MONSERRATE | Address on File | | | | | | |
| 815337 | INES M. RIVERA MONSERRATE | Address on File | | | | | | |
| 2086006 | Ines Muriel Roldan | Address on File | | | | | | |
| 1767211 | Ines Nieves Rodriguez | Address on File | | | | | | |
| 1790484 | INES S AVILA FELICIANO | Address on File | | | | | | |
| 1217957 | INES SILVA FRADERA | Address on File | | | | | | |
| 227356 | INES SIMO RIOS | Address on File | | | | | | |
| 1997143 | Ines V. Olmo Vazquez | Address on File | | | | | | |
| 1806473 | Ines Velez Torres | Address on File | | | | | | |
| 669045 | INET VELEZ YAMBO | Address on File | | | | | | |
| 1876033 | INGER S. PAGAN ECHEVARRIA | Address on File | | | | | | |
| 1550855 | Ingrid G. Rodriguez Colon | Address on File | | | | | | |
| 1651478 | Ingrid Gaston Perez | Address on File | | | | | | |
| 1781300 | Ingrid L Hoffmann Egozcue | Address on File | | | | | | |
| 1591098 | Ingrid Lopez Rivera | Address on File | | | | | | |
| 1632414 | Ingrid M Gonzalez | Address on File | | | | | | |
| 1785538 | INGRID M. ARCE LUGO | Address on File | | | | | | |
| 2095755 | Ingrid M. Mercado Irizarry | Address on File | | | | | | |
| 1218015 | INGRID OCASIO DE LEON | Address on File | | | | | | |
| 812724 | INGRID RAMOS MATOS | Address on File | | | | | | |
| 812724 | INGRID RAMOS MATOS | Address on File | | | | | | |
| 1496733 | Ingrid Rivera Marrero | Address on File | | | | | | |
| 1435511 | Ingrid Serrano Castro | Address on File | | | | | | |
| 844801 | INGRID V OSORIO JIMENEZ | Address on File | | | | | | |
| 1696604 | INGRID V. VAZQUEZ TIRADO | Address on File | | | | | | |
| 2060402 | Ingrid W. Perez Roman | Address on File | | | | | | |
| 1805563 | INGRID WEBER RODRIGUEZ | Address on File | | | | | | |
| 1603500 | Ingrid Y Cintron Pineiro | Address on File | | | | | | |
| 1476776 | Ingrid Z Ramirez Medina | Address on File | | | | | | |
| 1218038 | INIABELLE CARTAGENA-HERNANDEZ | Address on File | | | | | | |
| 844802 | INIABELLE COLON GUZMAN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 130 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1007020 | INIABELLE RODRIGUEZ PAGAN | Address on File | | | | | | |
| 1628126 | INYEMAR CAMACHO HERNANDEZ | Address on File | | | | | | |
| 1552341 | Iodelis Reyes Bonilla | Address on File | | | | | | |
| 1631734 | Iomarie Rodriguez Jackson | Address on File | | | | | | |
| 2111658 | Irack A. Velez Ruiz | Address on File | | | | | | |
| 1569463 | Iraida Adorno Cotto | Address on File | | | | | | |
| 1218087 | IRAIDA BAEZ HERNANDEZ | Address on File | | | | | | |
| 1218091 | IRAIDA BLANCO NUNEZ | Address on File | | | | | | |
| 2009950 | IRAIDA CORREA LOPEZ | Address on File | | | | | | |
| 1218104 | IRAIDA DELGADO MENDEZ | Address on File | | | | | | |
| 1007147 | IRAIDA ERAZO ORTEGA | Address on File | | | | | | |
| 1578165 | IRAIDA FIGUEROA RESTO | Address on File | | | | | | |
| 1715664 | IRAIDA GARCIA SANTIAGO | Address on File | | | | | | |
| 1614998 | Iraida Hernandez Perez | Address on File | | | | | | |
| 1881180 | IRAIDA MORALES PABON | Address on File | | | | | | |
| 1910605 | Iraida O. Mari Gonzalez | Address on File | | | | | | |
| 1910923 | Iraida O. Mari Gonzalez | Address on File | | | | | | |
| 1757730 | Iraida O. Mari Gonzalez | Address on File | | | | | | |
| 1779611 | IRAIDA PIZARRO ORTIZ | Address on File | | | | | | |
| 669683 | IRAIDA VAZQUEZ SUAREZ | Address on File | | | | | | |
| 2084951 | IRAN A. PELLOT GONZALEZ | Address on File | | | | | | |
| 1806934 | IRCA I. COLON RIVERA | Address on File | | | | | | |
| 1867019 | Irca I. Colon Rivera | Address on File | | | | | | |
| 1677204 | Irelis Villegas Levis | Address on File | | | | | | |
| 1791184 | Irene Arroyo Domenech | Address on File | | | | | | |
| 1660814 | Irene Berrios Cintrón | Address on File | | | | | | |
| 70160 | IRENE CARDONA DE JESUS | Address on File | | | | | | |
| 1674373 | IRENE DIAZ ACHURY | Address on File | | | | | | |
| 1580721 | IRENE FELICIANO VELEZ | Address on File | | | | | | |
| 1651686 | IRENE GARCIA CASTRO | Address on File | | | | | | |
| 1656411 | Irene Gonzalez Mora | Address on File | | | | | | |
| 1595778 | Irene Robles Laracuente | Address on File | | | | | | |
| 1825711 | IRENE RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1685077 | Irene Santiago Santiago | Address on File | | | | | | |
| 1660797 | Iria Miranda Avila | PO Box 742 | | | | Isabela | PR | 00662 |
| 1493573 | Irida Báez Santos | Address on File | | | | | | |
| 1633001 | Iris A Nazario Antongiorgi | Address on File | | | | | | |
| 1601231 | IRIS A ROMAN CRUZ | Address on File | | | | | | |
| 1601231 | IRIS A ROMAN CRUZ | Address on File | | | | | | |
| 171556 | IRIS B FIGUEROA PEREZ | Address on File | | | | | | |
| 1684061 | Iris B Santiago Arroyo | Address on File | | | | | | |
| 1670749 | IRIS B TORRES PAGAN | Address on File | | | | | | |
| 1774366 | Iris B. Nunez Diaz | Address on File | | | | | | |
| 1633894 | Iris B. Oyola Rios | Address on File | | | | | | |
| 1621570 | IRIS B. RIVERA RAMOS | Address on File | | | | | | |
| 1621570 | IRIS B. RIVERA RAMOS | Address on File | | | | | | |
| 1726731 | IRIS BELIA RAMOS RAMOS | Address on File | | | | | | |
| 1766575 | Iris Belsie Lugo Oliveras | Address on File | | | | | | |
| 1659462 | Iris Benita Pacheco Calderon | Address on File | | | | | | |
| 2050242 | Iris Castro Santiago | Address on File | | | | | | |
| 2050242 | Iris Castro Santiago | Address on File | | | | | | |
| 1731726 | Iris Cecilia Rodriguez Torres | Address on File | | | | | | |
| 1640760 | IRIS CRESPO RAMIREZ | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1885196 | IRIS D GARCIA MARTINEZ | Address on File | | | | | | |
| 1657073 | IRIS D ROSA BENIQUEZ | Address on File | | | | | | |
| 2080020 | IRIS D. OJEDA ROMAN | Address on File | | | | | | |
| 1949065 | Iris D. Pedraza Olique | Address on File | | | | | | |
| 1732759 | Iris D. Perez Rodriguez | Address on File | | | | | | |
| 1633106 | IRIS D. TORRES SANTIAGO | Address on File | | | | | | |
| 1587696 | Iris De Jesus Rivera | Address on File | | | | | | |
| 1587696 | Iris De Jesus Rivera | Address on File | | | | | | |
| 1218417 | IRIS E PADIN BASABE | Address on File | | | | | | |
| 1710624 | Iris E Pizarro Serrano | Address on File | | | | | | |
| 825037 | IRIS E SOTO RODRIGUEZ | Address on File | | | | | | |
| 228801 | IRIS ELISA PADIN BASABE | Address on File | | | | | | |
| 1007540 | IRIS FERRER MONGE | Address on File | | | | | | |
| 669978 | IRIS GOMEZ CARTAGENA | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 |
| 1605330 | Iris J Moctezuma | Address on File | | | | | | |
| 1852311 | Iris J Walker Calderon | Address on File | | | | | | |
| 1725891 | Iris J. Albelo Oliveras | Address on File | | | | | | |
| 1594566 | IRIS J. COLON SANTIAGO | Address on File | | | | | | |
| 1753003 | Iris J. González Sierra | Address on File | | | | | | |
| 1753003 | Iris J. González Sierra | Address on File | | | | | | |
| 2109133 | Iris J. Ramos Moran | Address on File | | | | | | |
| 1665426 | Iris Lamourt Soto | Address on File | | | | | | |
| 2047618 | IRIS LLANOS LLANOS | Address on File | | | | | | |
| 1218581 | IRIS M DOSAL GAUTIER | Address on File | | | | | | |
| 1887721 | IRIS M ENCARNACION COLON | Address on File | | | | | | |
| 1218604 | IRIS M MALDONADO ROSA | Address on File | | | | | | |
| 1557037 | Iris M Rivera Jimenez | Address on File | | | | | | |
| 228939 | IRIS M RIVERA LOPEZ | Address on File | | | | | | |
| 670181 | IRIS M VIRELLA CABRERA | Address on File | | | | | | |
| 1503609 | Iris M. Alicea Cruz | Address on File | | | | | | |
| 2044043 | IRIS M. BONILLA LORENZO | Address on File | | | | | | |
| 1923194 | Iris M. Diaz Ayala | Address on File | | | | | | |
| 2040006 | IRIS M. GALAN VIERA | Address on File | | | | | | |
| 2058924 | IRIS M. GONZALEZ DELGADO | Address on File | | | | | | |
| 1218679 | IRIS M. RIEFKOHL MEDINA | Address on File | | | | | | |
| 1594806 | Iris M. Rodriguez | Address on File | | | | | | |
| 1757058 | Iris M. Salas Ferrer | Address on File | | | | | | |
| 1503860 | Iris M. Santiago Jimenez | Address on File | | | | | | |
| 670208 | IRIS MELENDEZ SANCHEZ | Address on File | | | | | | |
| 1839530 | Iris Minerva Crespo Ramirez | Address on File | | | | | | |
| 1740867 | Iris Minerva Rivera De Jesús | Address on File | | | | | | |
| 1696749 | IRIS MINERVA VALE VALENTIN | Address on File | | | | | | |
| 229007 | IRIS MORALES/ ELBA MORALES | Address on File | | | | | | |
| 1939919 | Iris N Diaz Diaz | Address on File | | | | | | |
| 670247 | IRIS N FIGUEROA DIAZ | Address on File | | | | | | |
| 1827321 | IRIS N HANCE HANCE | Address on File | | | | | | |
| 229039 | IRIS N PADILLA ROJAS | Address on File | | | | | | |
| 1591080 | IRIS N SEVILLA VIANA | Address on File | | | | | | |
| 1591053 | IRIS N SEVILLA VIANA | Address on File | | | | | | |
| 1670338 | IRIS N. COLLAZO ROLON | Address on File | | | | | | |
| 2067275 | Iris N. Feliciano Cora | Address on File | | | | | | |
| 1640218 | Iris N. Maldonado Monell | Address on File | | | | | | |
| 1590241 | IRIS N. MARRERO-NAVEDO | Address on File | | | | | | |
| 2061141 | IRIS N. RODRIGUEZ FEBRES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 132 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1528060 | Iris N. Sotomayor Negron | Address on File | | | | | | |
| 1426916 | IRIS NATAL FELICIANO | Address on File | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on File | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on File | | | | | | |
| 2046620 | IRIS NEREIDA LOPEZ COLON | Address on File | | | | | | |
| 1582219 | IRIS NEREIDA TORRES | Address on File | | | | | | |
| 1761586 | Iris O Rodriguez Vazquez | Address on File | | | | | | |
| 1761586 | Iris O Rodriguez Vazquez | Address on File | | | | | | |
| 1906083 | Iris O'Neill Lopez | Address on File | | | | | | |
| 1649674 | Iris Padilla Nunez | Address on File | | | | | | |
| 1218869 | Iris Rivera Lopez | Address on File | | | | | | |
| 1757975 | IRIS RODRIGUEZ RIVERA | Urb. Campos del Toa | RR 7 Box 2702 | | | TOA ALTA | PR | 00953 |
| 1848732 | Iris Santiago Quiles | Address on File | | | | | | |
| 2051195 | IRIS SEPULVEDA RODRIGUEZ | Address on File | | | | | | |
| 1969516 | IRIS TORRES ESTELA | Address on File | | | | | | |
| 1600322 | Iris V Vazquez Ramos | Address on File | | | | | | |
| 132857 | IRIS W. DELGADO FIGUEROA | Address on File | | | | | | |
| 786011 | IRIS Y COLON RAMOS | Address on File | | | | | | |
| 1899821 | Iris Y. Benitez Roldan | Address on File | | | | | | |
| 1986744 | Iris Y. de Jesus Sanchez | Address on File | | | | | | |
| 1654734 | Iris Yolanda Pacheco Pacheco | Address on File | | | | | | |
| 1566215 | Iritza Ortiz Echevarria | Address on File | | | | | | |
| 229339 | IRIZARRY BASILE, REBECA | Address on File | | | | | | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Address on File | | | | | | |
| 230934 | IRMA BURGOS CRUZ | Address on File | | | | | | |
| 2095675 | Irma Colon Vega | Address on File | | | | | | |
| 1509591 | Irma D. Carmona Claudio | Address on File | | | | | | |
| 1813276 | Irma D. Gomez Martinez | Address on File | | | | | | |
| 1909774 | IRMA E DIAZ SANTIAGO | Address on File | | | | | | |
| 1909774 | IRMA E DIAZ SANTIAGO | Address on File | | | | | | |
| 1751792 | Irma E. Burgos Alicea | Address on File | | | | | | |
| 1219136 | IRMA GONZALEZ MARTINEZ | Address on File | | | | | | |
| 1219160 | IRMA I MORALES DE JESUS | Address on File | | | | | | |
| 1219160 | IRMA I MORALES DE JESUS | Address on File | | | | | | |
| 1675036 | Irma I Muniz Rivera | Address on File | | | | | | |
| 1729568 | Irma I. Crispin Felix | Address on File | | | | | | |
| 2057664 | Irma I. Rivera Flores | Address on File | | | | | | |
| 1616989 | Irma I. Zayas Ramos | Address on File | | | | | | |
| 1648311 | Irma Iris Gonzalez Cotto | Address on File | | | | | | |
| 2134265 | Irma J Correa Velez | Address on File | | | | | | |
| 1219200 | IRMA L DIAZ ALVERIO | Address on File | | | | | | |
| 1655982 | Irma L Fernandez Cordova | Address on File | | | | | | |
| 231043 | IRMA L. ALLENDE QUINONES | Address on File | | | | | | |
| 2022815 | Irma L. Cintron Diaz | Address on File | | | | | | |
| 1902915 | Irma L. Cintron Diaz | Address on File | | | | | | |
| 231051 | Irma Laboy Castillo | Address on File | | | | | | |
| 2005645 | Irma M Soto Gonzalez | Address on File | | | | | | |
| 1791152 | Irma M. Rivera Garcia | Address on File | | | | | | |
| 1593366 | IRMA MIRANDA RIOS | Address on File | | | | | | |
| 1523613 | Irma N. Arroyo Olivieri | Address on File | | | | | | |
| 1523613 | Irma N. Arroyo Olivieri | Address on File | | | | | | |
| 1774342 | Irma N. Cotto Catala | Address on File | | | | | | |
| 1724815 | IRMA NAVARRO CORTIJO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 133 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1635299 | IRMA ORTIZ ORTIZ | Address on File | | | | | | |
| 1756728 | IRMA R. BARTOLOMEY VELEZ | Address on File | | | | | | |
| 1496344 | IRMA R. CHAVES RODRIGUEZ | Address on File | | | | | | |
| 1908081 | Irma Ramos Medina | Address on File | | | | | | |
| 1559927 | Irma Rivera | Address on File | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on File | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on File | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on File | | | | | | |
| 1725496 | IRMA RODRIGUEZ DIAZ | Address on File | | | | | | |
| 1678895 | Irma Rodriguez Ortega | Address on File | | | | | | |
| 1938354 | Irma Santos Sanchez | Address on File | | | | | | |
| 1785127 | Irma T Moreno Soto | Address on File | | | | | | |
| 541922 | IRMA Y SUAREZ SANCHEZ | Address on File | | | | | | |
| 1632237 | Irma Z Mendoza Ramos | Address on File | | | | | | |
| 844935 | IRMADALID BLANC COLON | Address on File | | | | | | |
| 1816299 | IRMAHE ZAYAS DAVILA | Address on File | | | | | | |
| 1219386 | IRMAIDA BAERGA ROMAN | Address on File | | | | | | |
| 1219386 | IRMAIDA BAERGA ROMAN | Address on File | | | | | | |
| 1219399 | IRMARIA PEREZ TERRON | Address on File | | | | | | |
| 844936 | IRMARIE COLON MASSO | Address on File | | | | | | |
| 231174 | IRMARIE TURULL ARROYO | Address on File | | | | | | |
| 1654315 | Irmaris E Rivera Torres | Address on File | | | | | | |
| 1696849 | Irneliz L. Ruiz Rios | Address on File | | | | | | |
| | | | | | | | | |
| 1636845 | IRSAMARIE MORALES RODRIGUEZ | Address on File | | | | | | |
| 1509712 | IRVIN DIAZ DIAZ | Address on File | | | | | | |
| 1752866 | Irving Diaz Reyes | Address on File | | | | | | |
| 1752866 | Irving Diaz Reyes | Address on File | | | | | | |
| 1588320 | Irving John Valle Torres | Address on File | | | | | | |
| 1984204 | IRVING L CARABALLO COURET | Address on File | | | | | | |
| 1896439 | Irving Morales Rivera | Address on File | | | | | | |
| 2109234 | Irving Rosado Rodriguez | Address on File | | | | | | |
| 1669748 | Irvison Velazquez Montalvo | Address on File | | | | | | |
| 1970437 | Isa Y. Mercado Rodriguez | Address on File | | | | | | |
| 1615590 | Isaac A Ruiz Gonzalez | Address on File | | | | | | |
| 799849 | ISAAC J MACHADO CABAN | Address on File | | | | | | |
| 1692676 | ISAAC ROIG DUMONT | Address on File | | | | | | |
| 1976492 | Isaac Rosario Denis | Address on File | | | | | | |
| 1726153 | ISAAC RUIZ SOLA | Address on File | | | | | | |
| 2041853 | Isaac Velazquez Soto | Address on File | | | | | | |
| 1219612 | ISABEL ALICEA MENDEZ | Address on File | | | | | | |
| 1957141 | Isabel Amaral Gonzalez | Address on File | | | | | | |
| 1957141 | Isabel Amaral Gonzalez | Address on File | | | | | | |
| 38803 | ISABEL AVILES MOJICA | Address on File | | | | | | |
| 1703222 | Isabel Bonilla Torres | Address on File | | | | | | |
| 2021115 | Isabel Cruz Ramos | Address on File | | | | | | |
| 844960 | ISABEL DELGADO ROSARIO | Address on File | | | | | | |
| 1576352 | ISABEL FEBRES BENITEZ | Address on File | | | | | | |
| 1576352 | ISABEL FEBRES BENITEZ | Address on File | | | | | | |
| 1901162 | ISABEL GONZALEZ MIRANDA | Address on File | | | | | | |
| 1219691 | Isabel Gonzalez Quinones | Address on File | | | | | | |
| 1425311 | ISABEL GONZALEZ TARDI | Address on File | | | | | | |
| 1621545 | ISABEL HERNANDEZ VALENTIN | Address on File | | | | | | |
| 1661407 | Isabel L Arce Garcia | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1606478 | ISABEL LIBRAN EFRE | Address on File | | | | | | |
| 1219713 | ISABEL LOPEZ PAGAN | Address on File | | | | | | |
| 1801804 | ISABEL LUGO BAEZ | Address on File | | | | | | |
| 2037735 | Isabel M Jimenez Medina | Address on File | | | | | | |
| 1665932 | ISABEL M. BARCELO LOPEZ | Address on File | | | | | | |
| 1983908 | Isabel Marquez Perez | Address on File | | | | | | |
| 1630540 | Isabel Martinez Rivera | Address on File | | | | | | |
| 1649182 | Isabel Matos Quinones | Address on File | | | | | | |
| 1900759 | Isabel Mercado Padilla | Address on File | | | | | | |
| 1576644 | Isabel Pena Rodriguez | Address on File | | | | | | |
| 1009508 | ISABEL ROSARIO VIERA | Address on File | | | | | | |
| 1009508 | ISABEL ROSARIO VIERA | Address on File | | | | | | |
| 844970 | ISABEL SANCHEZ DEL CAMPO | Address on File | | | | | | |
| 524518 | ISABEL SANTOS RIVERA | Address on File | | | | | | |
| 1930169 | Isabel Vianet Gonzalez Quintana | Address on File | | | | | | |
| 1514528 | ISABELITA DIAZ NIEVES | Address on File | | | | | | |
| 2076130 | Isabelita Santana Rodriguez | Address on File | | | | | | |
| 1640987 | Isacc Vales Arbelo | Address on File | | | | | | |
| 1640987 | Isacc Vales Arbelo | Address on File | | | | | | |
| 1725401 | Isaira Rodriguez Andujar | Address on File | | | | | | |
| 1668337 | ISAMAR GUZMAN COLON | Address on File | | | | | | |
| 1605692 | Isamar Ocasio Herrera | Address on File | | | | | | |
| 1613219 | ISAMAR SIERRA OCASIO | Address on File | | | | | | |
| 1657887 | ISAMARY BURGOS SANTIAGO | Address on File | | | | | | |
| 1572290 | Isamarys Mercado Canals | Address on File | | | | | | |
| 1761053 | ISANDER GALARZA PAGAN | Address on File | | | | | | |
| 1665729 | ISANDER GALARZA PAGAN | Address on File | | | | | | |
| 1603445 | Isangely Villanueva Martinez | Address on File | | | | | | |
| 1219974 | ISAURA GONZALEZ RIVERA | Address on File | | | | | | |
| 2106150 | ISBY V. DE JESUS MIRANDA | Address on File | | | | | | |
| 1219990 | ISELA ORTIZ RIVERA | Address on File | | | | | | |
| 1653488 | Isela Ruiz Garcia | Address on File | | | | | | |
| 1740022 | ISELA VEGA VALLE | Address on File | | | | | | |
| 1740022 | ISELA VEGA VALLE | Address on File | | | | | | |
| 2022420 | Iselmarie Alvarado Maldonado | Address on File | | | | | | |
| 1906151 | ISIDRO FELIX RODRIGUEZ | Address on File | | | | | | |
| 1906151 | ISIDRO FELIX RODRIGUEZ | Address on File | | | | | | |
| 465061 | ISLA A RODON MENDEZ | Address on File | | | | | | |
| 231968 | ISMAEL A RUIZ ALICEA | Address on File | | | | | | |
| 1537505 | ISMAEL ACEVEDO BELTRAN | Address on File | | | | | | |
| 2003495 | Ismael Agosto Ayala | Address on File | | | | | | |
| 1737653 | ISMAEL CABELLO ROSARIO | Address on File | | | | | | |
| 1549673 | Ismael Canet Rivera | Address on File | | | | | | |
| 1513913 | Ismael E. Madera Miranda | Address on File | | | | | | |
| 1491498 | Ismael F. Felicie Mojica | Address on File | | | | | | |
| 1519049 | Ismael Lopez Ocasio | Address on File | | | | | | |
| 1712281 | Ismael Martinez | Address on File | | | | | | |
| 1220238 | ISMAEL MATIAS ROMAN | Address on File | | | | | | |
| 1818375 | ISMAEL REYES LARRAZABAL | Address on File | | | | | | |
| 1220325 | ISMAEL REYES LOPEZ | Address on File | | | | | | |
| 1572907 | ISMAEL RIVERA PEREZ | Address on File | | | | | | |
| 1220341 | ISMAEL RIVERA PEREZ | Address on File | | | | | | |
| 1658347 | ISMAEL SANTIAGO ANDUJAR | Address on File | | | | | | |
| 855189 | ISMAEL SERRANO CARDONA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1220400 | ISMAEL SOTO GUERRERO | Address on File | | | | | | |
| 1924048 | ISMAEL STELLA LEBRON | Address on File | | | | | | |
| 1552886 | Ismaly Coriano Gonzalez | Address on File | | | | | | |
| 1603101 | ISMARIE ROSADO MAYOL | Address on File | | | | | | |
| 1630313 | Ismenia Acosta Toledo | Address on File | | | | | | |
| 1506662 | Isomar Melendez Irizarry | Address on File | | | | | | |
| 1795169 | Israel A Cruz Colón | Address on File | | | | | | |
| 3482 | ISRAEL ACEVEDO SANTIAGO | Address on File | | | | | | |
| | | | | | | | | |
| 1220474 | ISRAEL ALMODOVAR ALMODOVAR | Address on File | | | | | | |
| 1592060 | Israel Chico Moya | Address on File | | | | | | |
| 2000026 | Israel del Valle Rodriguez | Address on File | | | | | | |
| 2000026 | Israel del Valle Rodriguez | Address on File | | | | | | |
| 1220542 | ISRAEL DELGADO ALVAREZ | Address on File | | | | | | |
| 1220559 | ISRAEL FIGUEROA CARRION | Address on File | | | | | | |
| 178961 | ISRAEL FRANCO SANCHEZ | Address on File | | | | | | |
| 1900006 | Israel Martinez Cosme | Address on File | | | | | | |
| 2017298 | Israel Mendez Morales | Address on File | | | | | | |
| 1702245 | Israel Nieves Figueroa | Address on File | | | | | | |
| 1797211 | Israel Olmo Velez | Address on File | | | | | | |
| 1220711 | ISRAEL RAMOS ROMERO | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 |
| 1750896 | Israel Rivera Medina | Address on File | | | | | | |
| 1621586 | Israel Rivera Nieves | Address on File | | | | | | |
| 1621586 | Israel Rivera Nieves | Address on File | | | | | | |
| 2189170 | Israel Rosario Torres | Address on File | | | | | | |
| 1752680 | Israel Saez Santos | Address on File | | | | | | |
| 1627615 | Israel Santana Vargas | Address on File | | | | | | |
| 1774734 | Israel Santiago Gonzalez | Address on File | | | | | | |
| 1788403 | Israel Santiago-Ortiz | Address on File | | | | | | |
| 1581114 | Israel Soto Malave | Address on File | | | | | | |
| 1581114 | Israel Soto Malave | Address on File | | | | | | |
| 1220804 | ISRAEL TORRES GONZALEZ | Address on File | | | | | | |
| 1499272 | ITAMARA RAMIREZ LOPERENA | Address on File | | | | | | |
| 1220866 | ITSIA E ROSARIO VALLE | Address on File | | | | | | |
| 1551103 | ITZA PIMENTEL DUBOCQ | Address on File | | | | | | |
| 1605108 | ITZA Y ZENO SERRANO | Address on File | | | | | | |
| 483867 | ITZALIA RODRIGUEZ WALKER | Address on File | | | | | | |
| 2049802 | Ivan A Camara Falu | Address on File | | | | | | |
| 1220924 | IVAN A ROMAN GARCIA | Address on File | | | | | | |
| 1515793 | Ivan A Valazquez Cintron | Address on File | | | | | | |
| 2148572 | Ivan A. Muniz Batista | Address on File | | | | | | |
| 1645622 | Ivan Alejandrino Osorio | Address on File | | | | | | |
| 1683425 | Ivan Arroyo Diaz | Address on File | | | | | | |
| 1220967 | IVAN CALDERON MARRERO | Address on File | | | | | | |
| 1221031 | IVAN E SANTIAGO ROMAN | Address on File | | | | | | |
| 1671366 | Ivan E. Ruiz Ramos | Address on File | | | | | | |
| 2000078 | Ivan Fernandez Diaz | Address on File | | | | | | |
| 1955875 | IVAN GUZMAN LOPEZ | Address on File | | | | | | |
| 1955875 | IVAN GUZMAN LOPEZ | Address on File | | | | | | |
| 1752790 | IVAN LOPEZ GINORIO | Address on File | | | | | | |
| 1752790 | IVAN LOPEZ GINORIO | Address on File | | | | | | |
| 1752790 | IVAN LOPEZ GINORIO | Address on File | | | | | | |
| 1810929 | Ivan Morales Flores | Address on File | | | | | | |
| 2016205 | Ivan Mundo Flores | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527693 | Ivan Nieves Rivera | Address on File | | | | | | |
| 905073 | IVAN OCASIO DIAZ | Address on File | | | | | | |
| 1491945 | IVAN R BLONDET VISSEPO | Address on File | | | | | | |
| 1641764 | IVAN R. BERRIOS VEGA | Address on File | | | | | | |
| 1638609 | Ivan R. Buxeda Diaz | Address on File | | | | | | |
| 1879932 | Ivan R. Castaner Santos | Address on File | | | | | | |
| 1879932 | Ivan R. Castaner Santos | Address on File | | | | | | |
| 1977841 | Ivan Rivera Hernandez | Address on File | | | | | | |
| 1221277 | IVAN RODRIGUEZ CHACON | Address on File | | | | | | |
| 1568739 | IVAN ROSARIO CRUZ | Address on File | | | | | | |
| 1568739 | IVAN ROSARIO CRUZ | Address on File | | | | | | |
| 1221327 | IVAN SANTOS ORTEGA | Address on File | | | | | | |
| 1221339 | Ivan Toledo Lopez | Address on File | | | | | | |
| 1752972 | Ivania Milagros Morales Perez | Address on File | | | | | | |
| 1752972 | Ivania Milagros Morales Perez | Address on File | | | | | | |
| 1747200 | Ivania Milagros Morales Perez | Address on File | | | | | | |
| 1726659 | Ivelis Colon de Jesus | Address on File | | | | | | |
| 1633868 | Ivelisse A. Peguero | Address on File | | | | | | |
| 1582531 | Ivelisse Alcover Quiles | Address on File | | | | | | |
| 1221403 | IVELISSE AMARO CRUZ | Address on File | | | | | | |
| 1478641 | Ivelisse Ayala Oyola | Address on File | | | | | | |
| 1734480 | Ivelisse Ayala Vargas | Address on File | | | | | | |
| 1942485 | Ivelisse Berrios | Address on File | | | | | | |
| 1221416 | IVELISSE BERRIOS TORRES | Address on File | | | | | | |
| 1221416 | IVELISSE BERRIOS TORRES | Address on File | | | | | | |
| 1221420 | IVELISSE BONILLA SANCHEZ | Address on File | | | | | | |
| 783728 | IVELISSE CARINO SANIEL | Address on File | | | | | | |
| 1594793 | Ivelisse Castillo Maldonado | Address on File | | | | | | |
| 1693753 | Ivelisse Castillo Maldonado | Address on File | | | | | | |
| 1548966 | Ivelisse Castro Hiraldo | Address on File | | | | | | |
| 1731946 | Ivelisse Cirino Veláquez | Address on File | | | | | | |
| 100273 | IVELISSE COLON RIVERA | Address on File | | | | | | |
| 1481226 | Ivelisse Cotto Quiñones | Address on File | | | | | | |
| 1615656 | IVELISSE CRESPO MATOS | Address on File | | | | | | |
| 1615656 | IVELISSE CRESPO MATOS | Address on File | | | | | | |
| 1065837 | Ivelisse De Jesus Lopez | Address on File | | | | | | |
| 132285 | IVELISSE DELESTRE REYES | Address on File | | | | | | |
| 132285 | IVELISSE DELESTRE REYES | Address on File | | | | | | |
| 2032626 | Ivelisse Delgado | Address on File | | | | | | |
| 1654626 | IVELISSE FELIX ORTIZ | Address on File | | | | | | |
| 1760432 | IVELISSE GONZALEZ COTTO | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00982 |
| 1651477 | IVELISSE GONZALEZ ROSADO | Address on File | | | | | | |
| 1577528 | IVELISSE GUZMAN RAMOS | Address on File | | | | | | |
| 1221534 | IVELISSE LOPEZ GERENA | Address on File | | | | | | |
| 1729696 | Ivelisse M. Maldonado Afanador | Address on File | | | | | | |
| 1905909 | Ivelisse Martinez Colon | Address on File | | | | | | |
| 1662094 | IVELISSE MARTINEZ REYES | Address on File | | | | | | |
| 1609891 | Ivelisse Mendez Guerra | Address on File | | | | | | |
| 1609891 | Ivelisse Mendez Guerra | Address on File | | | | | | |
| 1658901 | IVELISSE MERCADO LOPEZ | Address on File | | | | | | |
| 1221568 | IVELISSE MOJICA PENA | Address on File | | | | | | |
| 355368 | IVELISSE NAVARRO CANCEL | Address on File | | | | | | |
| 1979516 | IVELISSE NAVARRO MOJICA | Address on File | | | | | | |
| 1221587 | IVELISSE ORTIZ VEGA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 137 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1603099 | IVELISSE ORTIZ VEGA | Address on File | | | | | | |
| 1603099 | IVELISSE ORTIZ VEGA | Address on File | | | | | | |
| 2109513 | IVELISSE PERELES SALDANA | Address on File | | | | | | |
| 2050234 | Ivelisse Prado Ortiz | Address on File | | | | | | |
| 672925 | IVELISSE REYES RAMOS | Address on File | | | | | | |
| 2067031 | Ivelisse Reyes Sevilla | Address on File | | | | | | |
| 1979529 | Ivelisse Rivera Cruz | Address on File | | | | | | |
| 1868104 | IVELISSE RIVERA MORALES | Address on File | | | | | | |
| 1868104 | IVELISSE RIVERA MORALES | Address on File | | | | | | |
| 1733158 | IVELISSE RIVERA VAZQUEZ | Address on File | | | | | | |
| 1567517 | IVELISSE ROBLES MATHEWS | Address on File | | | | | | |
| 1567517 | IVELISSE ROBLES MATHEWS | Address on File | | | | | | |
| 1567517 | IVELISSE ROBLES MATHEWS | Address on File | | | | | | |
| 1798767 | Ivelisse Robles Villanueva | Address on File | | | | | | |
| 1709671 | Ivelisse Rodriguez Ruiz | Address on File | | | | | | |
| 1490297 | IVELISSE ROMAN ROMAN | Address on File | | | | | | |
| 1766928 | Ivelisse Ruiz Feliciano | Address on File | | | | | | |
| 1221670 | IVELISSE SANCHEZ SOTO | Address on File | | | | | | |
| 1854089 | Ivelisse Seda Rodriguez | Address on File | | | | | | |
| 1854089 | Ivelisse Seda Rodriguez | Address on File | | | | | | |
| 1800680 | IVELISSE TORRES QUINTANA | Address on File | | | | | | |
| 1221693 | IVELISSE VALENTIN BARRO | Address on File | | | | | | |
| 1221716 | IVELISSE Y ZABALA CARRASQUILLO | Address on File | | | | | | |
| 1516863 | IVELISSE ZAYAS CINTRON | Address on File | | | | | | |
| 1509880 | Ivelith Piñeiro Montero | Address on File | | | | | | |
| 1509880 | Ivelith Piñeiro Montero | Address on File | | | | | | |
| 1591540 | Iveliz Morales Correa | Address on File | | | | | | |
| 1900133 | Ivellisse Oyolo Diaz | Address on File | | | | | | |
| 1673855 | Ivemin Aviles Nieves | Address on File | | | | | | |
| 905232 | IVETTE ABREU AYALA | Address on File | | | | | | |
| 2048518 | Ivette Alvarez Quilles | Address on File | | | | | | |
| 1221760 | Ivette Aviles Diaz | Address on File | | | | | | |
| 1489476 | Ivette Aviles Diaz | Address on File | | | | | | |
| 2021513 | Ivette Ayala Vazquez | Address on File | | | | | | |
| 1662185 | Ivette Busquets Cortina | Address on File | | | | | | |
| 1511835 | IVETTE COLLAZO PEÑA | Address on File | | | | | | |
| 1595361 | IVETTE COLON LOPEZ | Address on File | | | | | | |
| 1595361 | IVETTE COLON LOPEZ | Address on File | | | | | | |
| 1709676 | Ivette Costales | Address on File | | | | | | |
| 1221819 | IVETTE DE AYALA BARRIS | Address on File | | | | | | |
| 1606034 | Ivette De Jesus Gomez | Address on File | | | | | | |
| 1957731 | Ivette de Jesus Gonzalez | Address on File | | | | | | |
| 1932134 | Ivette de L Montalvo Leon | Address on File | | | | | | |
| 2030817 | Ivette Fernandez Rios | Address on File | | | | | | |
| 1648006 | IVETTE FIGUEROA ROSARIO | Address on File | | | | | | |
| 673116 | Ivette Garcia Aponte | Address on File | | | | | | |
| 233357 | IVETTE GAVILAN LAMBOY | Address on File | | | | | | |
| 1669709 | Ivette Gonzalez Zayas | Address on File | | | | | | |
| 1615496 | Ivette Hernandez Jimenez | Address on File | | | | | | |
| 1611140 | IVETTE IRIZARRY SOTO | Address on File | | | | | | |
| 1651688 | IVETTE LINARES CARRASQUILLO | Address on File | | | | | | |
| 1629050 | IVETTE M COLON VELEZ | Address on File | | | | | | |
| 1629050 | IVETTE M COLON VELEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 138 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1945805 | IVETTE M CRESPO QUINONES | Address on File | | | | | | |
| 1861417 | Ivette M Vega Serrano | Address on File | | | | | | |
| 2074437 | Ivette M. Camacho Gonzalez | Address on File | | | | | | |
| 1658066 | Ivette M. Colon Nunez | Address on File | | | | | | |
| 1945339 | Ivette M. Hernandez Fontanez | Address on File | | | | | | |
| 1690937 | IVETTE M. MELENDEZ MORALES | Address on File | | | | | | |
| 1665481 | IVETTE M. VILLANUEVA FIGUEROA | Address on File | | | | | | |
| 1954205 | IVETTE MALAVE CONCEPCION | Address on File | | | | | | |
| 1696162 | Ivette Martinez Vega | Address on File | | | | | | |
| 2065161 | Ivette Melendez Rivera | Address on File | | | | | | |
| 1775324 | Ivette Mercado Matos | Address on File | | | | | | |
| 1564829 | Ivette Montilla Sanchez | Address on File | | | | | | |
| 1564829 | Ivette Montilla Sanchez | Address on File | | | | | | |
| 1737344 | Ivette Ocasio Arroyo | Address on File | | | | | | |
| 673221 | IVETTE OCASIO DIAZ | Address on File | | | | | | |
| 1657683 | Ivette Quinones Baez | Address on File | | | | | | |
| 1638128 | Ivette Ramis de Ayreflor Frau | Address on File | | | | | | |
| 1583854 | Ivette Reyes Amaro | Address on File | | | | | | |
| 1826390 | Ivette Reyes Munoz | Address on File | | | | | | |
| 1867254 | Ivette Reyes Munoz | Address on File | | | | | | |
| 1527176 | Ivette Rivera Bruno | Address on File | | | | | | |
| 1222081 | IVETTE RIVERA CENTENO | Address on File | | | | | | |
| 1801945 | IVETTE RIVERA LLERA | Address on File | | | | | | |
| 1587525 | IVETTE RIVERA NIEVES | Address on File | | | | | | |
| 1710117 | Ivette Rivera Reyes | Address on File | | | | | | |
| 1479767 | Ivette Rivera Valentin | Address on File | | | | | | |
| 1011155 | IVETTE RODRIGUEZ BURGOS | Address on File | | | | | | |
| 1011155 | IVETTE RODRIGUEZ BURGOS | Address on File | | | | | | |
| 1222125 | IVETTE ROSA RIVERA | Address on File | | | | | | |
| 493803 | IVETTE ROSADO ILLAS | Address on File | | | | | | |
| 1757266 | IVETTE ROSARIO CRUZ | Address on File | | | | | | |
| 1589564 | Ivette S Roman Molina | Address on File | | | | | | |
| 1963322 | Ivette Sala Rivera | Address on File | | | | | | |
| 2062369 | IVETTE SANTIAGO GONZALES | Address on File | | | | | | |
| 1622295 | IVETTE SANTOS RIVERA | Address on File | | | | | | |
| 1480981 | Ivette Santos Santana | Address on File | | | | | | |
| 1676770 | Ivette Ubides Moreno | Address on File | | | | | | |
| 570591 | IVETTE VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 2030295 | IVETTE VELEZ RODRIGUEZ | Address on File | | | | | | |
| 1772936 | Ivette W. Lorenzo Soto | Address on File | | | | | | |
| 2050047 | Ivette Y. Cosme Pitre | BOX 9206 | | | | Arecibo | PR | 00613 |
| 1602438 | Ivia L. Muniz Irizarry | Address on File | | | | | | |
| 1947314 | IVIS ODETTE VAZQUEZ CARRASQUILLO | Address on File | | | | | | |
| 1602899 | Ivis W Negron Martinez | Address on File | | | | | | |
| 1605620 | Ivis Y. Lamboy Santiago | Address on File | | | | | | |
| 1576385 | IVOMME VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 1683468 | Ivonne A. Silva Melendez | Address on File | | | | | | |
| 1673683 | Ivonne Aponte Sanchez | Address on File | | | | | | |
| 673420 | IVONNE CARMONA HERNANDEZ | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 |
| 1860535 | Ivonne Carmona Hernandez | Address on File | | | | | | |
| 1860424 | Ivonne Carmona Hernandez | Address on File | | | | | | |
| 1734160 | IVONNE D COSME MARTIN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756899 | Ivonne D Rivera Medina | Address on File | | | | | | |
| 136352 | IVONNE DIAZ BAEZ | Address on File | | | | | | |
| 1477939 | Ivonne E Rosario Lopez | Address on File | | | | | | |
| 233608 | IVONNE E. BELTRAN LEBRON | Address on File | | | | | | |
| 1696378 | Ivonne Enid Irizarry Ramirez | Address on File | | | | | | |
| 1222281 | IVONNE FIGUEROA SANTANA | Address on File | | | | | | |
| 1652252 | Ivonne G. Rivera Agosto | Address on File | | | | | | |
| 1795671 | Ivonne Huertas Reyes | Address on File | | | | | | |
| 1961433 | Ivonne J Molina Padilla | Address on File | | | | | | |
| 1730214 | Ivonne J. Fargas Lopez | Address on File | | | | | | |
| 1887399 | IVONNE L. SANTANA CENTENO | Address on File | | | | | | |
| 2103044 | IVONNE LARA DERIEUX | Address on File | | | | | | |
| 1222327 | IVONNE LORENZI RODRIGUEZ | Address on File | | | | | | |
| 1793521 | IVONNE M NARVAEZ RIVERA | Address on File | | | | | | |
| 1701219 | IVONNE M PLUMEY LOPEZ | Address on File | | | | | | |
| 1587951 | Ivonne M Rios Torres | Address on File | | | | | | |
| 1858156 | Ivonne M. Betancourt Vazquez | Address on File | | | | | | |
| 1882898 | IVONNE M. CARRERAS MARTINEZ | Address on File | | | | | | |
| 1940865 | Ivonne M. Polaco Ramos | Address on File | | | | | | |
| 1222348 | IVONNE M. SANTIAGO RIVERA | Address on File | | | | | | |
| 233661 | IVONNE MATIAS SANTIAGO | Address on File | | | | | | |
| 1816596 | Ivonne Maysonet Castro | Address on File | | | | | | |
| 1623051 | IVONNE MEDINA CORTES | Address on File | | | | | | |
| 1222363 | IVONNE MENDEZ ORTEGA | Address on File | | | | | | |
| 2009870 | Ivonne Mercado Roman | Address on File | | | | | | |
| 1679066 | Ivonne Mieles Portalatin | Address on File | | | | | | |
| 2046091 | Ivonne Montijo Ruiz | Address on File | | | | | | |
| 857885 | IVONNE MORA PEREZ | Address on File | | | | | | |
| 1777554 | IVONNE MUNOZ RUIZ | Address on File | | | | | | |
| 1673843 | Ivonne Orlando-Ortiz | Address on File | | | | | | |
| 1222380 | Ivonne Pagan Robles | Address on File | | | | | | |
| 1222382 | IVONNE PEREZ BURGOS | Address on File | | | | | | |
| 1222395 | IVONNE REYES ALVAREZ | Address on File | | | | | | |
| 1496175 | Ivonne Rivera Gonzalez | Address on File | | | | | | |
| 1496175 | Ivonne Rivera Gonzalez | Address on File | | | | | | |
| 2005373 | Ivonne Ruiz Rivera | Address on File | | | | | | |
| 518582 | Ivonne Santiago Nazario | Urb. Casamia | C/ Alcatraz 5217 | | | Ponce | PR | 00728-3407 |
| 1014052 | Ivonne Santiago Nazario | Address on File | | | | | | |
| 1718026 | IVONNE URRUTIA CRUZ | Address on File | | | | | | |
| 1222432 | IVONNE V SILVA BAEZ | Address on File | | | | | | |
| 2100770 | Ivonne Vazquez Rodriguez | Address on File | | | | | | |
| 1222438 | IVONNE VILLAFANE CANDELAS | Address on File | | | | | | |
| 1222438 | IVONNE VILLAFANE CANDELAS | Address on File | | | | | | |
| 1874793 | Ivonne Yanira Santiago Santiago | Address on File | | | | | | |
| 1842892 | Ivy C. Martinez Gonzalez | Address on File | | | | | | |
| 1842892 | Ivy C. Martinez Gonzalez | Address on File | | | | | | |
| 1512965 | Ivyleslie Caraballo Pastrana | Address on File | | | | | | |
| 1222459 | IXA I JUARBE RESTO | Address on File | | | | | | |
| 1724677 | Izaida M. García Cruz | Address on File | | | | | | |
| 2096287 | Jacinto Robles Ferrer | Address on File | | | | | | |
| 1794141 | JACKELINE CARRILLO MEDERO | Address on File | | | | | | |
| 1627959 | Jackeline Marie Ortiz Torres | Address on File | | | | | | |
| 1668118 | Jackeline Martino Cabrera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 140 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1668118 | Jackeline Martino Cabrera | Address on File | | | | | | |
| 1222582 | Jackeline Matos Aguiar | Address on File | | | | | | |
| 1546362 | Jackeline Melendez Velez | Address on File | | | | | | |
| 1628000 | JACKELINE NEGRON ADORNO | Address on File | | | | | | |
| 1222595 | JACKELINE OLIVERA PEREZ | Address on File | | | | | | |
| 854384 | Jackeline Reyes Alvarez | Address on File | | | | | | |
| 1941197 | JACKELINE TORRES | Address on File | | | | | | |
| 1222649 | JACLYN GORRITZ PEREZ | Address on File | | | | | | |
| 546540 | Jacmir N. Tirado Cintron | Address on File | | | | | | |
| 1593754 | Jacob Irizarry Rodriguez | Address on File | | | | | | |
| 1825427 | Jacob Rivera Concepcion | Address on File | | | | | | |
| 1998735 | Jacob Rivera Concepcion | Address on File | | | | | | |
| 1222684 | JACQUELI RODRIGUEZ VARGAS | Address on File | | | | | | |
| 905580 | JACQUELINE A. DE LA CRUZ OVALLE | Address on File | | | | | | |
| 857891 | JACQUELINE BROBLEDO RODRIGUEZ | Address on File | | | | | | |
| 1766734 | JACQUELINE CALDERON RUIZ | Address on File | | | | | | |
| 1552976 | JACQUELINE ESTHER DIAZ MELENDEZ | Address on File | | | | | | |
| 1662162 | Jacqueline Garcia Marrero | Address on File | | | | | | |
| 1734647 | Jacqueline Hernandez Perez | Address on File | | | | | | |
| 1732595 | Jacqueline Maldonado Camacho | Address on File | | | | | | |
| 1718409 | Jacqueline Negron Angulo | Address on File | | | | | | |
| 1956188 | Jacqueline Rodriguez Colon | Address on File | | | | | | |
| 2116853 | Jacqueline Sanchez Gonazalez | Address on File | | | | | | |
| 1861740 | JACQUELINE VARGAS ORTIZ | Address on File | | | | | | |
| 1534388 | JACQUELINE VELEZ | Address on File | | | | | | |
| 1496740 | Jacqueline Velez Galarza | Address on File | | | | | | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | Address on File | | | | | | |
| 2040330 | Jacquelyne Gonzalez Quintana | HC 01 Box 2894 | | | | Florida | PR | 00650 |
| 845149 | JAHAIRA CARRION OCASIO | Address on File | | | | | | |
| 845149 | JAHAIRA CARRION OCASIO | Address on File | | | | | | |
| 1629038 | JAHAIRA L. VAZQUEZ | Address on File | | | | | | |
| 1629281 | JAHAYRA CRUZ VIRUET | Address on File | | | | | | |
| 1853694 | Jaime A. Irizarry Diaz | Address on File | | | | | | |
| 1907484 | Jaime Ayala Rodriguez | Address on File | | | | | | |
| 1222983 | JAIME CAMACHO GOMEZ | Address on File | | | | | | |
| 1222992 | JAIME CARVAJAL ROSA | Address on File | | | | | | |
| 1678808 | JAIME COSME OLIVER | Address on File | | | | | | |
| 674368 | JAIME CUEVAS PADILLA | Address on File | | | | | | |
| 674368 | JAIME CUEVAS PADILLA | Address on File | | | | | | |
| 674369 | JAIME D ADORNO CANALES | Address on File | | | | | | |
| 1513731 | JAIME D MARTINEZ RIVERA | Address on File | | | | | | |
| 1531045 | Jaime Degraff Ramos | Address on File | | | | | | |
| 845158 | JAIME DESIDERIO TEXIDOR | Address on File | | | | | | |
| 905748 | JAIME E RIVERA IRIZARRY | Address on File | | | | | | |
| 1223039 | Jaime E Vega Ruiz | Address on File | | | | | | |
| 2073820 | JAIME E. ALVARADO TORRI | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2130383 | Jaime Francisco Rodriguez Nazario | Address on File | | | | | | |
| 1553289 | JAIME HERNANDEZ VILLARIN | Address on File | | | | | | |
| 1689953 | JAIME HUERTAS CLAUDIO | Address on File | | | | | | |
| 1223086 | JAIME IVAN ALMODOVAR | Address on File | | | | | | |
| 1223086 | JAIME IVAN ALMODOVAR | Address on File | | | | | | |
| 1716532 | JAIME JAIME ARROYO | Address on File | | | | | | |
| 1517762 | Jaime Jesus Rivera Molina | Agente | Departamento de Seguridad Publica Negociado de la | 601 Ave.Franklin Delano Roosvelt | | San Juan | PR | 00936 |
| 1517762 | Jaime Jesus Rivera Molina | Calle Maruja AD 38 | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1805001 | Jaime L. Acosta Velez | Address on File | | | | | | |
| 1223132 | JAIME L. LOPEZ FIGUEROA | Address on File | | | | | | |
| 1223132 | JAIME L. LOPEZ FIGUEROA | Address on File | | | | | | |
| 1656377 | Jaime Migueles Vazquez | Address on File | | | | | | |
| 2064492 | JAIME MONGE LICEAGA | Address on File | | | | | | |
| 1506153 | Jaime N Vazquez Aponte | Address on File | | | | | | |
| 2141589 | Jaime Nadal | Address on File | | | | | | |
| 2088551 | Jaime O. Villanueva Martinez | Address on File | | | | | | |
| 1496600 | Jaime Otero Rodriguez | Address on File | | | | | | |
| 1744431 | JAIME PEREZ DELGADO | Address on File | | | | | | |
| 2066663 | Jaime Perez Roldan | Address on File | | | | | | |
| 1475824 | Jaime Pico Munoz | Address on File | | | | | | |
| 1475824 | Jaime Pico Munoz | Address on File | | | | | | |
| 1492404 | JAIME R QUILICHINI GARCIA | Address on File | | | | | | |
| 1419834 | JAIME R. GARCIA RODRIGUEZ | Address on File | | | | | | |
| 1419834 | JAIME R. GARCIA RODRIGUEZ | Address on File | | | | | | |
| 444774 | JAIME RIVERA CRUZ | Address on File | | | | | | |
| 1223314 | JAIME ROJAS ALMODOVAR | Address on File | | | | | | |
| 1808288 | JAIME ROSADO NARVAEZ | Address on File | | | | | | |
| 1223334 | JAIME RUIZ VELEZ | Address on File | | | | | | |
| 517346 | JAIME SANTIAGO LARACUENTE | Address on File | | | | | | |
| 1585116 | Jaime Torres Rivera | Address on File | | | | | | |
| 1011879 | JAIME TORRES VARGAS | Address on File | | | | | | |
| 1702787 | JAIRONEX ROSARIO GONZALEZ | Address on File | | | | | | |
| 1634382 | James A. Gonzalez Rivera | Address on File | | | | | | |
| 1340097 | JAMES L WILKEN DEMERS | 1930 Village Center Circle | | | | Las Vegas | NV | 89134 |
| 1340097 | JAMES L WILKEN DEMERS | 10400 SEA PALMS AVE | | | | LAS VEGAS | NV | 89134 |
| 1616884 | JAMES L. GALARZA CRUZ | Address on File | | | | | | |
| 1616884 | JAMES L. GALARZA CRUZ | Address on File | | | | | | |
| 1751999 | James O. Figueroa Rosado | Address on File | | | | | | |
| 1477980 | JAMES ROBERT DEUFRASNE GONZALEZ | Address on File | | | | | | |
| 1538265 | Jamie C Arroyo de Jesus | Address on File | | | | | | |
| 1491331 | Jamile Lopez-Salgado | Address on File | | | | | | |
| 845184 | JAMILETTE RODRIGUEZ NIEVES | VILLAS DE LOIZA | F40 CALLE 3 | | | CANOVANAS | PR | 00729-4212 |
| 1556198 | JAMILETTE RODRIGUEZ NIEVES | Address on File | | | | | | |
| 2015157 | Jan Carlos Torres Rodriguez | Address on File | | | | | | |
| 1584026 | JANCEL A ORTIZ COLON | Address on File | | | | | | |
| 1584026 | JANCEL A ORTIZ COLON | Address on File | | | | | | |
| 1223532 | JANE E VEGA LAMANDO | Address on File | | | | | | |
| 1223538 | JANE VILLEGAS DIAZ | Address on File | | | | | | |
| 1598895 | Janeiris Cordova Munoz | Address on File | | | | | | |
| 1750630 | JANELLE RIVERA MATOS | Address on File | | | | | | |
| 1750630 | JANELLE RIVERA MATOS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 142 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1598989 | Janelyn Ramos Cruz | Address on File | | | | | | |
| 235258 | JANET A. BAEZ RIVERA | Address on File | | | | | | |
| 1786137 | JANET CASTILLO BESARES | Address on File | | | | | | |
| 1730713 | JANET CHAPARRO AVILES | Address on File | | | | | | |
| 852422 | JANET COLON CUEVAS | Address on File | | | | | | |
| 1223601 | JANET DELGADO FLORES | Address on File | | | | | | |
| 1223601 | JANET DELGADO FLORES | Address on File | | | | | | |
| 1727237 | Janet Falero Colon | Address on File | | | | | | |
| 1590128 | JANET FLORES ORELLANO | Address on File | | | | | | |
| 1780282 | Janet Garcia Alvarez | Address on File | | | | | | |
| 1847451 | Janet Gonzalez Alamo | Address on File | | | | | | |
| 1223629 | JANET HERNANDEZ RAMOS | Address on File | | | | | | |
| 1223632 | JANET HERNANDEZ ROLDAN | Address on File | | | | | | |
| 1630097 | Janet Hernandez Toledo | Address on File | | | | | | |
| 1661606 | Janet I. Negrón Martínez | Address on File | | | | | | |
| 1502707 | Janet Jeremias Vélez | Address on File | | | | | | |
| 1516287 | Janet Jimenez Lopez | Address on File | | | | | | |
| 1223650 | JANET LLANOS LOPEZ | Address on File | | | | | | |
| 1491907 | Janet Maldonado Castro | Address on File | | | | | | |
| 1602400 | Janet Mariani Miranda | Cooperativa de Vivienda Jardines de San Ignacio | calle San Guillermo, Apto. #606A | | | San Juan | PR | 00927 |
| 1602400 | Janet Mariani Miranda | Telecomunicadora I | Negociado del Sistema de Emergencias 9-1-1 | P.O. Box 270200 | | San Juan | PR | 00928-2900 |
| 1900922 | Janet Martinez Adorno | Address on File | | | | | | |
| 1223660 | JANET MARTINEZ OCASIO | PMB 13 | ESTACION 1 B | | | VEGA ALTA | PR | 00692 |
| 1223661 | JANET MATOS SANTOS | Address on File | | | | | | |
| 1639754 | Janet Mendez Castillo | Address on File | | | | | | |
| 1223662 | JANET MENDEZ COTTO | Address on File | | | | | | |
| 1748277 | JANET NEGRON COLLAZO | Address on File | | | | | | |
| 363909 | JANET NIEVES RIVERA | Address on File | | | | | | |
| 1223680 | JANET ORTIZ SIERRA | Address on File | | | | | | |
| 1648514 | Janet Osoria Lopez | Address on File | | | | | | |
| 1223688 | JANET PARRILLA RODRIGUEZ | Address on File | | | | | | |
| 1653476 | JANET R TORRES AGOSTO | Address on File | | | | | | |
| 1589668 | Janet Ramos Rosario | Address on File | | | | | | |
| 1589668 | Janet Ramos Rosario | Address on File | | | | | | |
| 1773399 | JANET ROSA RIVERA | Address on File | | | | | | |
| 1669948 | Janet Rosado Lozano | Address on File | | | | | | |
| 1541347 | JANET SANTIAGO MARTORAL | Address on File | | | | | | |
| 1569451 | Janet Torres Torres | Address on File | | | | | | |
| 567853 | JANET VARGAS MARTINEZ | Address on File | | | | | | |
| 1590365 | JANET VELEZ CALDERON | Address on File | | | | | | |
| 1864817 | Janette A Medina San Miguel | Address on File | | | | | | |
| 1864817 | Janette A Medina San Miguel | Address on File | | | | | | |
| 1593687 | JANETTE CRESPO OCASIO | Address on File | | | | | | |
| 1604118 | Janette Cruz Rivera | Address on File | | | | | | |
| 1772390 | Janette Garcia Torres | Address on File | | | | | | |
| 1674126 | Janette León Miranda | Address on File | | | | | | |
| 1854072 | Janette Lopez Rivera | Address on File | | | | | | |
| 1680226 | JANETTE MALAVE RIVERA | Address on File | | | | | | |
| 1674394 | Janette Quetell Robles | Address on File | | | | | | |
| 1223809 | JANETTE QUILES ACEVEDO | Address on File | | | | | | |
| 2062300 | Janette R. Bonilla Rodriguez | Address on File | | | | | | |
| 1638775 | Janette Rivera Piñeiro | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1876439 | Janette Rodriguez Burgos | Address on File | | | | | | |
| 675124 | JANETTE RODRIGUEZ COLON | Address on File | | | | | | |
| 1611733 | Janette Sofia Del Valle Quinones | Address on File | | | | | | |
| 1630733 | JANICE A. PEREZ BEAUCHAMP | Address on File | | | | | | |
| 1573763 | Janice J Jimenez-Cruz | Address on File | | | | | | |
| 1223877 | JANICE L SOTO CARDONA | Address on File | | | | | | |
| 2034213 | Janice M Fuentes Flores | Address on File | | | | | | |
| 1736576 | Janice M. Bruno Bermudez | Address on File | | | | | | |
| 1692137 | Janice M. Reyes Roman | Address on File | | | | | | |
| 1537866 | Janice M. Reyes Roman | Address on File | | | | | | |
| 1588715 | Janice Matos Marrero | Address on File | | | | | | |
| 675175 | JANICE MEDINA ELIZA | Address on File | | | | | | |
| 2024198 | Janice Rodriguez Concepcion | Address on File | | | | | | |
| 1665858 | Janice Rodriguez Ortiz | Address on File | | | | | | |
| 1590912 | Janice Rodriguez Soto | Address on File | | | | | | |
| 1223919 | Janice Soto Cintron | Address on File | | | | | | |
| 1870250 | JANICE TIRADO VEGA | Address on File | | | | | | |
| 1941222 | JANICE TORRES SANTIAGO | Address on File | | | | | | |
| 1223932 | JANICK CRESPO HERNANDEZ | Address on File | | | | | | |
| 1771858 | Janiel Cruz Candelaria | Address on File | | | | | | |
| 2055523 | Janine Milagnos Melendez Llull | Address on File | | | | | | |
| 2068616 | Janira Rodriguez Rivera | Address on File | | | | | | |
| 1713307 | Janise Ayala-Ramirez | Address on File | | | | | | |
| 1648654 | JANISE CABRERA VALLE | Address on File | | | | | | |
| 1591860 | Janissa N. González Rivera | Address on File | | | | | | |
| 1223967 | JANISSE LOPEZ BENITEZ | Address on File | | | | | | |
| 1967528 | Janitza Alsina Rivera | Address on File | | | | | | |
| 1839486 | JANNET CORREA BENITEZ | Address on File | | | | | | |
| 1851603 | JANNETTE B. FIQUEROA NIEVES | Address on File | | | | | | |
| 1224004 | JANNETTE BONILLA PENA | Address on File | | | | | | |
| 1224005 | JANNETTE BRITO NUNEZ | Address on File | | | | | | |
| 1224005 | JANNETTE BRITO NUNEZ | Address on File | | | | | | |
| 1752833 | Jannette Cabrera Gonzalez | Address on File | | | | | | |
| 1752833 | Jannette Cabrera Gonzalez | Address on File | | | | | | |
| 1858487 | Jannette Collazo Vazquez | Address on File | | | | | | |
| 1224016 | JANNETTE E CASTRO GONZALEZ | Address on File | | | | | | |
| 1677789 | Jannette Espinell Vazquez | Address on File | | | | | | |
| 1677789 | Jannette Espinell Vazquez | Address on File | | | | | | |
| 2055064 | Jannette Fernandez Ortiz | Calle esteban cruz Buzon #19 | Santa Juanita | | | Bayamon | PR | 00956 |
| 1509786 | Jannette Hernandez Cabrera | Address on File | | | | | | |
| 1980799 | Jannette Ledoux Gonzalez | Address on File | | | | | | |
| 675302 | JANNETTE M BRITO NUNEZ | Address on File | | | | | | |
| 1555026 | Jannette M Brito Nunez | Address on File | | | | | | |
| 1555026 | Jannette M Brito Nunez | Address on File | | | | | | |
| 1597779 | Jannette M Melendez Rodriguez | Address on File | | | | | | |
| 1928989 | Jannette M. Tejera Fernandez | Address on File | | | | | | |
| 857908 | JANNETTE MOLINA CUEVAS | Address on File | | | | | | |
| 1819307 | JANNETTE NADAL FERNANDEZ | Address on File | | | | | | |
| 1536904 | JANNETTE OJEDA FRADERA | Address on File | | | | | | |
| 376288 | JANNETTE ORTIZ ACOSTA | Address on File | | | | | | |
| 1911939 | Jannette Perez Marquez | Address on File | | | | | | |
| 1851188 | Jannette Rivera Concepcion | Address on File | | | | | | |
| 1861406 | Jannette Rivera Concepcion | Address on File | | | | | | |
| 158430 | JARIER ESTRADA AYALA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 144 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 158430 | JARIER ESTRADA AYALA | Address on File | | | | | | |
| 1775842 | Jaritza Rodriguez Rodriguez | Address on File | | | | | | |
| 1661798 | Jasdell B Rivera Aguilar | Address on File | | | | | | |
| 1720811 | Jasmin Quintero Aguilar | Address on File | | | | | | |
| 1617611 | Jasmin S Espada Lopez | Address on File | | | | | | |
| 1617611 | Jasmin S Espada Lopez | Address on File | | | | | | |
| 1616110 | Jasmine Casado Zayas | Address on File | | | | | | |
| 1616110 | Jasmine Casado Zayas | Address on File | | | | | | |
| 1653194 | Jasmine Perez Vazquez | Address on File | | | | | | |
| 2095330 | Jason Rodriguez Nieves | Address on File | | | | | | |
| 1497580 | JASON TORRES DE JESUS | Address on File | | | | | | |
| 1512143 | Jatxel J. Ramos Irizarry | Address on File | | | | | | |
| 1224253 | JAVIER A ESCARTIN SANTANA | Address on File | | | | | | |
| 1630303 | Javier A Larregui Rodriguez | Address on File | | | | | | |
| 2050019 | Javier A Marguez Suazo | Address on File | | | | | | |
| 1721412 | JAVIER A. BURGOS BLANCO | Address on File | | | | | | |
| 1800277 | JAVIER A. KING SERRANO | Address on File | | | | | | |
| 1602092 | Javier A. Torres Echevarria | Address on File | | | | | | |
| 1602092 | Javier A. Torres Echevarria | Address on File | | | | | | |
| 1934524 | Javier A. Valez Irizarry | Address on File | | | | | | |
| 1731442 | Javier Agustin Marin | Address on File | | | | | | |
| 1505859 | JAVIER ALEJANDRINO OSORIO | Address on File | | | | | | |
| 1936006 | Javier Antonio Burgos Quirindongo | Address on File | | | | | | |
| 1936006 | Javier Antonio Burgos Quirindongo | Address on File | | | | | | |
| 2033250 | JAVIER ANTONIO RUSSI CASILLAS | Address on File | | | | | | |
| 1224330 | JAVIER ARCE MEDINA | Address on File | | | | | | |
| 1224335 | Javier Arroyo Diaz | Address on File | | | | | | |
| 1506276 | Javier Berberena Figueroa | Address on File | | | | | | |
| 1722366 | Javier C. Salas Rivera | Address on File | | | | | | |
| 2114136 | JAVIER CAMUY SANTIAGO | Address on File | | | | | | |
| 1224383 | Javier Candelario Pacheco | Address on File | | | | | | |
| 1224392 | JAVIER CARRASQUILLO OSORIO | Address on File | | | | | | |
| 1542586 | JAVIER CASTILLO QUINONES | Address on File | | | | | | |
| 1542586 | JAVIER CASTILLO QUINONES | Address on File | | | | | | |
| 1842909 | Javier Cordero Bonilla | Address on File | | | | | | |
| 2075670 | Javier Cruz Hiraldo | Address on File | | | | | | |
| 2075670 | Javier Cruz Hiraldo | Address on File | | | | | | |
| 1224446 | JAVIER D. MALDONADO PORRATA | Address on File | | | | | | |
| 1745658 | Javier D. Perez Roman | Address on File | | | | | | |
| 1588200 | Javier De Jesus Casillas | Address on File | | | | | | |
| 1588200 | Javier De Jesus Casillas | Address on File | | | | | | |
| 1650328 | JAVIER E FIGUEROA VELAZQUEZ | Address on File | | | | | | |
| 1880585 | Javier E. Perez Castro | Address on File | | | | | | |
| 1762979 | Javier F. Huertas Rappa | Address on File | | | | | | |
| 1224530 | JAVIER FERRER | Address on File | | | | | | |
| 1647203 | JAVIER FIGUEROA ROSADO | Address on File | | | | | | |
| 1919921 | Javier Fuentes Pastrana | Address on File | | | | | | |
| 1224567 | JAVIER GONZALEZ MALDONADO | Address on File | | | | | | |
| 1973789 | Javier Gonzalez Valentin | Address on File | | | | | | |
| 1998549 | Javier Guadalupe Oyola | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1667343 | JAVIER HERNANDEZ ALVERIO | Address on File | | | | | | |
| 1562450 | Javier J. Garcia Cintron | Address on File | | | | | | |
| 1540359 | Javier Lebron Cruz | Address on File | | | | | | |
| 1801660 | JAVIER LOPEZ MARTINEZ | Address on File | | | | | | |
| 1553092 | Javier Lopez Rivera | Address on File | | | | | | |
| 1553092 | Javier Lopez Rivera | Address on File | | | | | | |
| 1758776 | Javier Marquez Suazo | Address on File | | | | | | |
| 1627731 | Javier Martinez Hernandez | Address on File | | | | | | |
| 1224705 | JAVIER MEDINA FONSECA | Address on File | | | | | | |
| 1224719 | JAVIER MENDEZ PAGAN | Address on File | | | | | | |
| 1563482 | JAVIER MERCADO DE JESUS | Address on File | | | | | | |
| 338030 | Javier Mojica Torres | Address on File | | | | | | |
| 1605096 | Javier Morales Hernández | Address on File | | | | | | |
| 1648588 | Javier O Martinez Sierra | Address on File | | | | | | |
| 1771002 | Javier Obed Rivera | Address on File | | | | | | |
| 236381 | JAVIER ORTIZ LORENZANA | Address on File | | | | | | |
| 1527952 | Javier Perez Figueroa | Address on File | | | | | | |
| 1538121 | Javier Perez Mulero | Address on File | | | | | | |
| 1648480 | JAVIER R ZAYAS HERNANDEZ | Address on File | | | | | | |
| 1224900 | JAVIER ROBLES PEREZ | Address on File | | | | | | |
| 1768212 | Javier Rodriguez Soto | Address on File | | | | | | |
| 1768212 | Javier Rodriguez Soto | Address on File | | | | | | |
| 1768212 | Javier Rodriguez Soto | Address on File | | | | | | |
| 2047857 | JAVIER ROSA RODRIGUEZ | Address on File | | | | | | |
| 2055331 | Javier S. Nunez Otero | #374 Calle Dryadella | | | | Arecibo | PR | 00612 |
| 1875711 | Javier Sanchez Ocasio | Address on File | | | | | | |
| 1647047 | Javier Santos Cruz | Address on File | | | | | | |
| 1582482 | JAVIER SEMIDEY SANTIAGO | Address on File | | | | | | |
| 1512511 | Javier Soto Cividanes | Address on File | | | | | | |
| 1630121 | Javier Torres Del Valle | Address on File | | | | | | |
| 1225006 | JAVIER TORRES ESPINO | Address on File | | | | | | |
| 1225016 | JAVIER U WALKER GUZMAN | Address on File | | | | | | |
| 1225016 | JAVIER U WALKER GUZMAN | Address on File | | | | | | |
| 1789480 | Javier Vargas Casillas | Address on File | | | | | | |
| 1513948 | JAY G. RULLAN OTERO | Address on File | | | | | | |
| 2023883 | Jayson L. Conde Gonzalez | Address on File | | | | | | |
| 1700659 | JAZMIN M RUIZ CABRERA | Address on File | | | | | | |
| 1802524 | JAZMIN N. PIZARRO VARGAS | Address on File | | | | | | |
| 1674358 | Jazmin Rivera Tirado | PO Box 1873 | | | | Canovanas | PR | 00729 |
| 1593736 | JAZMIN SANCHEZ LUGO | Address on File | | | | | | |
| 1593736 | JAZMIN SANCHEZ LUGO | Address on File | | | | | | |
| 1969929 | Jazmin Silva Figueroa | Address on File | | | | | | |
| 1656726 | Jeamaly Rivera Perez | Address on File | | | | | | |
| 1647187 | Jeamille Ortiz Perales | Cond Las Torres | Apt 6-D Edif Norte | | | Bayamon | PR | 00956 |
| 1875302 | Jean de L. Cora Pena | Address on File | | | | | | |
| 2057836 | Jean Gautier Ayala | Address on File | | | | | | |
| 2057836 | Jean Gautier Ayala | Address on File | | | | | | |
| 1605230 | Jean Pérez-Figueroa | Address on File | | | | | | |
| 1976347 | JEANETTE BONET GASCOT | Address on File | | | | | | |
| 1636400 | JEANETTE BONILLA DIAZ | Address on File | | | | | | |
| 1739986 | Jeanette Cabello Rosario | Address on File | | | | | | |
| 1571342 | JEANETTE CAFOUROS DIAZ | Address on File | | | | | | |
| 1634679 | Jeanette Dragoni Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632790 | JEANETTE E. RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 1853009 | Jeanette Figueroa Nieves | Address on File | | | | | | |
| 1690398 | Jeanette Figueroa Rivera | Address on File | | | | | | |
| 543843 | JEANETTE M. TALAVERA CACERES | Address on File | | | | | | |
| 1857575 | JEANETTE MARTINEZ MARTINEZ | Address on File | | | | | | |
| 1513878 | Jeanette Pastrana Bon | Address on File | | | | | | |
| 1748918 | Jeanette Ramos Gonzalez | Address on File | | | | | | |
| 1661498 | Jeanette Rivera Rosario | Address on File | | | | | | |
| 1661498 | Jeanette Rivera Rosario | Address on File | | | | | | |
| 1225297 | JEANETTE SANTOS GONZALEZ | Address on File | | | | | | |
| 236966 | JEANETTE TORRES MORALES | Address on File | | | | | | |
| 676253 | JEANETTE VAZQUEZ DIAZ | Address on File | | | | | | |
| 1660090 | Jeanie M Gonzalez Aybar | Address on File | | | | | | |
| 1588073 | JEANNETTE BATISTA RODRIGUEZ | Address on File | | | | | | |
| 1691903 | JEANNETTE BRUNO MELENDEZ | Address on File | | | | | | |
| 1819647 | JEANNETTE BURGOS ESPINELL | Address on File | | | | | | |
| 1606280 | Jeannette Calcorzi Torres | Address on File | | | | | | |
| 1649263 | Jeannette De Los Angeles Montes Santiago | Address on File | | | | | | |
| 1877561 | Jeannette Gonzalez Claudio | Address on File | | | | | | |
| 1609194 | JEANNETTE GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1543964 | Jeannette Gonzalez Rodriguez | Address on File | | | | | | |
| 1972635 | Jeannette Justiniano Sagardia | Address on File | | | | | | |
| 1972635 | Jeannette Justiniano Sagardia | Address on File | | | | | | |
| 2124684 | JEANNETTE MALDONADO NATAL | Address on File | | | | | | |
| 1577002 | Jeannette Morales Torres | Address on File | | | | | | |
| 2089685 | Jeannette Navarro Tyson | Address on File | | | | | | |
| 1500392 | JEANNETTE O'CONNORS COLON | Address on File | | | | | | |
| 1651469 | Jeannette Pacheco Medero | Address on File | | | | | | |
| 1225430 | JEANNETTE RODRIGUEZ CLAUDIO | Address on File | | | | | | |
| 1613580 | JEANNETTE ROMAN SEPULVEDA | Address on File | | | | | | |
| 1645206 | Jeannette Sierra Castellanos | Address on File | | | | | | |
| 1225445 | Jeannette Sierra Castellanos | Address on File | | | | | | |
| 2051992 | Jeannette Torres Santiago | Address on File | | | | | | |
| 1669220 | Jeannette Z. Gonzalez Bracero | Address on File | | | | | | |
| 1540221 | Jeannie D. Rodriguez Rivera | Address on File | | | | | | |
| 2050294 | Jean-Paul Kuhlmann Godreau | Address on File | | | | | | |
| 327324 | Jeffrey B. Mendoza Matos | Address on File | | | | | | |
| 327324 | Jeffrey B. Mendoza Matos | Address on File | | | | | | |
| 1635924 | Jeffrey R. Gonzalez Vega | Address on File | | | | | | |
| 1667519 | Jeica Dones Ramos | Address on File | | | | | | |
| 1654275 | Jeiddy M. Rosado Barreto | Address on File | | | | | | |
| 1593565 | Jeincy M. Torres Davila | Address on File | | | | | | |
| 1526098 | Jeisha L Garcia | Address on File | | | | | | |
| 1629618 | Jelixsa Vilches Sanchez | Address on File | | | | | | |
| 1659891 | Jellie N. Molina Cruz | Address on File | | | | | | |
| 1582156 | Jelyssa Gonzalez Berrios | Address on File | | | | | | |
| 1593167 | JEMYR E. GONZALEZ CORDERO | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1494536 | Jenette Rosado Parrilla | Address on File | | | | | | |
| 2064220 | Jeniffer M. Morales Colon | Address on File | | | | | | |
| 1745106 | Jennie A. Muniz Arocho | Address on File | | | | | | |
| 1784789 | Jennie Malvet Santiago | Address on File | | | | | | |
| 1979339 | Jennie Ortiz Rodriguez | Address on File | | | | | | |
| 1559203 | Jennifer Acosta Ocasio | Address on File | | | | | | |
| 1225666 | JENNIFER CALDERON LOPEZ | Address on File | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on File | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on File | | | | | | |
| 1712207 | Jennifer D. Mercado De León | Address on File | | | | | | |
| 1712207 | Jennifer D. Mercado De León | Address on File | | | | | | |
| 1598410 | Jennifer Fernandez Rodriguez | Address on File | | | | | | |
| 676584 | JENNIFER GONZALEZ SANTANA | Address on File | | | | | | |
| 676584 | JENNIFER GONZALEZ SANTANA | Address on File | | | | | | |
| 2016953 | Jennifer M. Flores Valentin | Address on File | | | | | | |
| 1593966 | JENNIFER MORALES SOLIS | Address on File | | | | | | |
| 1630998 | JENNIFER OJEDA FRADERA | Address on File | | | | | | |
| 1522441 | JENNIFER PASTRANA BRUNO | Address on File | | | | | | |
| 1965809 | JENNIFER RODRIGUEZ-COLLAZO | Address on File | | | | | | |
| 1965809 | JENNIFER RODRIGUEZ-COLLAZO | Address on File | | | | | | |
| 1600514 | Jennifer Serrano Santana | Address on File | | | | | | |
| 1651155 | JENNIFER TORRES LOPEZ | Address on File | | | | | | |
| 1651155 | JENNIFER TORRES LOPEZ | Address on File | | | | | | |
| 1573713 | Jennith Ortiz Cruz | Address on File | | | | | | |
| 1573713 | Jennith Ortiz Cruz | Address on File | | | | | | |
| 1523850 | JENNY BONILLA CANDELARIA | Address on File | | | | | | |
| 128340 | JENNY DE JESUS PIZARRO | Address on File | | | | | | |
| 1729534 | Jenny Liz Ramos Medina | Address on File | | | | | | |
| 1809597 | JENNY PACHECO PENA | Address on File | | | | | | |
| 1225858 | Jenny Reyes Ortiz | Address on File | | | | | | |
| 1225858 | Jenny Reyes Ortiz | Address on File | | | | | | |
| 676734 | JENNYMAR TORRES RODRIGUEZ | Address on File | | | | | | |
| 1963946 | JENYFER ALBELO OLIVERAS | Address on File | | | | | | |
| 1225894 | JEOVANY VAZQUEZ OCASIO | Address on File | | | | | | |
| 1619922 | Jerene Martinez Figueroa | Address on File | | | | | | |
| 1991093 | Jerica Torres Ramirez | Address on File | | | | | | |
| 1403864 | Jerimar Y Sanchez Colon | Address on File | | | | | | |
| 1593703 | Jerry Delgado Santana | Address on File | | | | | | |
| 1593703 | Jerry Delgado Santana | Address on File | | | | | | |
| 1566846 | Jerry Vélez Laracuente | Address on File | | | | | | |
| 1566846 | Jerry Vélez Laracuente | Address on File | | | | | | |
| 1636815 | Jesenia Rodriguez Rodriguez | Address on File | | | | | | |
| 2110872 | JESSE JOE GARCIA GRACIA | Address on File | | | | | | |
| 853458 | Jessenia I Maldonado Maisonet | Address on File | | | | | | |
| 1772991 | Jessica Ballester Valle | Address on File | | | | | | |
| 1497643 | Jessica Benitez-Castro | Address on File | | | | | | |
| 1657110 | JESSICA BERMUDEZ RIVERA | Address on File | | | | | | |
| 1656056 | Jessica Cuevas | Address on File | | | | | | |
| 1793396 | Jessica De Jesus | Address on File | | | | | | |
| 2129547 | JESSICA DELAPAZ COTTO | Address on File | | | | | | |
| 1697604 | Jessica Delgado Buther | Address on File | | | | | | |
| 1725633 | Jessica E. Ayala Rodriguez | Address on File | | | | | | |
| 1557809 | JESSICA ERAZO TORRES | Address on File | | | | | | |
| 2021751 | Jessica Fernandez Rosado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 148 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021751 | Jessica Fernandez Rosado | Address on File | | | | | | |
| 2053233 | Jessica Figueroa Medina | Address on File | | | | | | |
| 1725623 | JESSICA FLORES RESTO | Address on File | | | | | | |
| 1765552 | JESSICA FUSTER RIVERA | Address on File | | | | | | |
| 2055965 | Jessica Gonzalez Irizarry | Address on File | | | | | | |
| 2055965 | Jessica Gonzalez Irizarry | Address on File | | | | | | |
| 1785754 | JESSICA GOTAY MARTÍNEZ | Address on File | | | | | | |
| 1226188 | JESSICA I SALDANA TORRES | Address on File | | | | | | |
| 238032 | JESSICA IRIZARRY BONILLA | Address on File | | | | | | |
| 1726964 | Jessica L. Jimenez Rivera | Address on File | | | | | | |
| 1645337 | Jessica L. Ruiz Cruz | Urb. San Antonio | 2211 Delta | | | Ponce | PR | 00728 |
| 1489757 | Jessica Lopez Castellano | Address on File | | | | | | |
| 1226218 | JESSICA LOPEZ FIGUEROA | Address on File | | | | | | |
| 853551 | JESSICA MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 2026846 | Jessica Melendez Colon | Address on File | | | | | | |
| 2051795 | JESSICA MENDEZ COLON | Address on File | | | | | | |
| 2051795 | JESSICA MENDEZ COLON | Address on File | | | | | | |
| 1619885 | JESSICA MORALES CORREA | Address on File | | | | | | |
| 1594053 | JESSICA OLIVARES VARGAS | Address on File | | | | | | |
| 1425623 | JESSICA ORTIZ RENTAS | Address on File | | | | | | |
| 1486088 | JESSICA PACHECO | Address on File | | | | | | |
| 421971 | JESSICA RAMIREZ DEL VALLE | Address on File | | | | | | |
| 2030147 | Jessica Ramos Surita | Address on File | | | | | | |
| 1803925 | Jessica Reyes Rodriguez | Address on File | | | | | | |
| 1769580 | Jessica Rivera Quintero | Address on File | | | | | | |
| 1668010 | Jessica Rivera Rivera | Address on File | | | | | | |
| 1668010 | Jessica Rivera Rivera | Address on File | | | | | | |
| 1778203 | Jessica Rivera Sepulveda | Address on File | | | | | | |
| 1524198 | Jessica Rodriguez | Address on File | | | | | | |
| 1524198 | Jessica Rodriguez | Address on File | | | | | | |
| 1651445 | Jessica Ruiz Olavarria | Address on File | | | | | | |
| 1541032 | Jessica S. Ramirez Rosario | Address on File | | | | | | |
| 1910557 | Jessica Santiago Berrios | Address on File | | | | | | |
| 1226352 | JESSICA SERRANO ESQUILIN | Address on File | | | | | | |
| 845349 | JESSICA SOTO PAGAN | Address on File | | | | | | |
| 1526917 | Jessica Torres Casul | Address on File | | | | | | |
| 1721327 | Jessica Vazquez Quintana | Address on File | | | | | | |
| 1716712 | Jessica Vega Santiago | Address on File | | | | | | |
| 1669830 | JESSIE JUSINO ALMODOVAR | Address on File | | | | | | |
| 1648365 | Jessie Ortiz Rodriguez | Address on File | | | | | | |
| 1578782 | JESSIEL RIVERA AYALA | Address on File | | | | | | |
| 1526691 | Jessika Marcano Arroyo | Address on File | | | | | | |
| 1226392 | JESSIKA N MARIA SOTO | Address on File | | | | | | |
| 1777555 | Jessy Rivera Aponte | Address on File | | | | | | |
| 1668146 | Jesue Hernandez Rodriguez | Address on File | | | | | | |
| 1668146 | Jesue Hernandez Rodriguez | Address on File | | | | | | |
| 2127669 | Jesus A Melendez Velazquez | Address on File | | | | | | |
| 1226447 | JESUS A ROBLES TORRES | Address on File | | | | | | |
| 1226447 | JESUS A ROBLES TORRES | Address on File | | | | | | |
| 1677813 | JESUS A. FIGUEROA-RIVERA | Address on File | | | | | | |
| 1686905 | Jesus A. Maldonado Rosado | PO Box 3354 | | | | Vega Alta | PR | 00692-3354 |
| 1788533 | Jesus A. Rodriguez Aviles | Address on File | | | | | | |
| 1508591 | JESUS A. ROSARIO MORALES | Address on File | | | | | | |
| 1653553 | Jesus Alamo Hernandez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1723051 | Jesús Daniel Gómez Viscaya | Address on File | | | | | | |
| 1495869 | Jesus de Jesus Adorno | Address on File | | | | | | |
| 1496780 | Jesus De Jesus Alicea | Address on File | | | | | | |
| 309456 | JESUS E. MARTINEZ GUZMAN | Address on File | | | | | | |
| 1226658 | JESUS G CRUZ VELAZQUEZ | Address on File | | | | | | |
| 1565075 | Jesus Hiraldo Matias | Address on File | | | | | | |
| 1668419 | Jesus M Beltran Lopez | Address on File | | | | | | |
| 1764324 | JESUS M BORGES PEREZ | Address on File | | | | | | |
| 1561081 | Jesus M Canales Purrilla | Address on File | | | | | | |
| 1519750 | Jesus M Castro Abreu | Address on File | | | | | | |
| 1488976 | Jesus M Diaz Fontanez | Address on File | | | | | | |
| 1955471 | Jesus M Perez Rivas | Address on File | | | | | | |
| 2120963 | JESUS M QUINONES RIVERA | Address on File | | | | | | |
| 2120963 | JESUS M QUINONES RIVERA | Address on File | | | | | | |
| 1226963 | JESUS M RAMIREZ MEDINA | Address on File | | | | | | |
| 1547512 | JESUS M RAMIREZ MEDINA | Address on File | | | | | | |
| 1648611 | Jesus M Rivera Melendez | Address on File | | | | | | |
| 1226983 | JESUS M RIVERA OJEDA | Address on File | | | | | | |
| 1781696 | Jesus M Serrano Vazquez | Address on File | | | | | | |
| 885692 | Jesus M. Ayuso Cruz | Address on File | | | | | | |
| 2043682 | Jesus M. Cubi Santiago | Address on File | | | | | | |
| 1226828 | JESUS M. DE JESUS GONZALEZ | Address on File | | | | | | |
| 1518387 | Jesus M. Esquilin Melendez | Address on File | | | | | | |
| 1711306 | Jesus M. Ferrer Medina | Address on File | | | | | | |
| 1866548 | Jesus M. Georgi Rodriguez | Address on File | | | | | | |
| 1977417 | Jesus M. Georgi Rodriguez | Address on File | | | | | | |
| 1697462 | JESUS M. HERNANDEZ GONZALEZ | Address on File | | | | | | |
| 1613387 | JESUS M. MARQUEZ CANTIZANIZ | Address on File | | | | | | |
| 2043359 | Jesus M. Quinones Rivera | Address on File | | | | | | |
| 1798196 | Jesus M. Rosado Rosado | Address on File | | | | | | |
| 2040482 | Jesus M. Vazquez Rodriquez | Address on File | | | | | | |
| 2181796 | Jesus Mariano Nieves | Address on File | | | | | | |
| 1645317 | Jesus Marquez De Jesus | Address on File | | | | | | |
| 1777925 | Jesus Marrero Oyola | Address on File | | | | | | |
| 1777925 | Jesus Marrero Oyola | Address on File | | | | | | |
| 1227103 | JESUS MOLINA TORRES | Address on File | | | | | | |
| 2107053 | JESUS MORALES NEGRON | Address on File | | | | | | |
| 1508377 | JESUS NEREIDA HERRERA | Address on File | | | | | | |
| 2105874 | JESUS NOEL MORALES RIVERA | Address on File | | | | | | |
| 1385972 | JESUS OSORIO TOLENTINO | Address on File | | | | | | |
| 1667026 | JESUS OSTOLAZA MARTINEZ | Address on File | | | | | | |
| 1756131 | Jesus Pastrana Diaz | Address on File | | | | | | |
| 1756131 | Jesus Pastrana Diaz | Address on File | | | | | | |
| 1012885 | JESUS PEREZ MARRERO | Address on File | | | | | | |
| 1564271 | JESUS QUINTANA SERRANO | Address on File | | | | | | |
| 419583 | JESUS QUIRINDONGO VELAZQUEZ | Address on File | | | | | | |
| 1597780 | JESUS R RABELL MENDEZ | Address on File | | | | | | |
| 1597780 | JESUS R RABELL MENDEZ | Address on File | | | | | | |
| 1597780 | JESUS R RABELL MENDEZ | Address on File | | | | | | |
| 455827 | Jesus Rivera Rivera | Address on File | | | | | | |
| 1683022 | JESUS RIVERA TORRES | Address on File | | | | | | |
| 1726637 | JESUS RIVERA TORRES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1717540 | Jesus Rosa Martinez | Address on File | | | | | | |
| 1913037 | JESUS SANTIAGO PABON | Address on File | | | | | | |
| 1897177 | JESUS VERA CONCEPCION | Address on File | | | | | | |
| 1897177 | JESUS VERA CONCEPCION | Address on File | | | | | | |
| 34255 | Jesusa Arroyo Concepcion | Address on File | | | | | | |
| 1731125 | Jezebel Marrero | Address on File | | | | | | |
| 1572478 | JILL RODRIGUEZ LANDIN | Address on File | | | | | | |
| 239568 | JIMENEZ DIPINI, LYMARI | Address on File | | | | | | |
| 239568 | JIMENEZ DIPINI, LYMARI | Address on File | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on File | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on File | | | | | | |
| 2104637 | JIMENEZ MELVIN CONCEPCION | Address on File | | | | | | |
| 1227389 | JIMMIE CRESPO VALLE | Address on File | | | | | | |
| 1592723 | Jimmy Concepcion Hernandez | Address on File | | | | | | |
| 1592723 | Jimmy Concepcion Hernandez | Address on File | | | | | | |
| 1673744 | JIMMY GARCIA FLORES | Address on File | | | | | | |
| 1752312 | Jimmy Gonzalez Arroyo | #32 Camino Lourdes | | | | San Juan | PR | 00926 |
| 1673444 | JIMMY J SANTANA ALOMAR | Address on File | | | | | | |
| 1957132 | JIMMY MARTINEZ GUTIERREZ | EXT DE COUNTRY CLUB | 957 CALLE VERDERON | | | SAN JUAN | PR | 00924 |
| 1506133 | Jimmy Perez Pichardo | Address on File | | | | | | |
| 1486450 | JIMMY RUIZ CABELLO | Address on File | | | | | | |
| 1754938 | Jimmy Whitehead | Address on File | | | | | | |
| 1754938 | Jimmy Whitehead | Address on File | | | | | | |
| 1964041 | Jinnie L. Nieves Reyes | Address on File | | | | | | |
| 1481866 | JINNY FELICIANO VEGA | Address on File | | | | | | |
| 1505633 | Jisette Viera-Carrasquillo | Address on File | | | | | | |
| 1504302 | JO ANNE VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 1577877 | Joan A. Arroyo Torres | Address on File | | | | | | |
| 1227556 | JOAN M LOPEZ RUIZ | Address on File | | | | | | |
| 1994782 | Joan M. Dominguez Cabezudo | Address on File | | | | | | |
| 1498646 | Joan M. Figueroa Pou | Address on File | | | | | | |
| 1516066 | JOAN M. FIGUEROA POU | Address on File | | | | | | |
| 1719951 | JOAN M. GONZALEZ BAEZ | Address on File | | | | | | |
| 1605996 | Joan Mendez Morales | Address on File | | | | | | |
| 1589173 | JOAN MERCUCCI TORRES | Address on File | | | | | | |
| 1505480 | JOAN NIEVES DE JESUS | Address on File | | | | | | |
| 1810841 | JOAN ROSARIO HERNANDEZ | Address on File | | | | | | |
| 1676488 | Joan Salgado Munet | Address on File | | | | | | |
| 2009722 | Joan V. Ruiz Talavera | Address on File | | | | | | |
| 1578098 | JOANET MATOS FALCON | Address on File | | | | | | |
| 1606552 | JOANIRA ROMAN DIAZ | Address on File | | | | | | |
| 1227607 | JOANLY NIEVES FORTY | Address on File | | | | | | |
| 1227607 | JOANLY NIEVES FORTY | Address on File | | | | | | |
| 1764394 | Joann Calderon | Address on File | | | | | | |
| 1517141 | Joann Marie Vega Santiago | Address on File | | | | | | |
| 1689298 | Joann Rodriguez Santos | Address on File | | | | | | |
| 678149 | JOANNA GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1227637 | Joanna Jimenez Baez | Address on File | | | | | | |
| 1946449 | JOANNA MATOS COLLAZO | Address on File | | | | | | |
| 1650826 | Joanna Oquendo Acevedo | Address on File | | | | | | |
| 1787267 | Joanne Colon Rivera | Address on File | | | | | | |
| 1641435 | Joanne Colon Rivera | Address on File | | | | | | |
| 1787267 | Joanne Colon Rivera | Address on File | | | | | | |
| 1755078 | Joanne Padilla | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989733 | JOANNE ROSADO ALCAZAR | Address on File | | | | | | |
| 1691241 | JOANNES ORLANDO RODRIGUEZ | Address on File | | | | | | |
| 1534286 | Joannie Cabera Gonzalez | Address on File | | | | | | |
| 1775021 | Joannie Costales Mejias | Address on File | | | | | | |
| 289009 | JOANNIE MADERA VILLANUEVA | Address on File | | | | | | |
| 1950956 | Joannie Martinez Tomei | Address on File | | | | | | |
| 1879511 | Joanny Cruz Class | Address on File | | | | | | |
| 1566866 | Joanny Ortiz Morales | Address on File | | | | | | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | Address on File | | | | | | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | Address on File | | | | | | |
| 1617447 | Joaquin Garcia Irizarry | Address on File | | | | | | |
| 1617447 | Joaquin Garcia Irizarry | Address on File | | | | | | |
| 1632670 | Joaquin Quiñones Perez | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 |
| 1632670 | Joaquin Quiñones Perez | I-1 calle 7 urb. Alturas de Florida | | | | Florida | PR | 00650 |
| 1659518 | Jocelyn M. Rivera Colon | Address on File | | | | | | |
| 1702599 | JOCELYN N CARRASQUILLO RIVERA | Address on File | | | | | | |
| 1873207 | Jocelyn Pacheco Atiles | Address on File | | | | | | |
| 1492586 | Jocelyn Rejincos Maldonado | Address on File | | | | | | |
| 1815442 | JOCELYN RIVERA MATOS | Address on File | | | | | | |
| 1955039 | JOCELYN TORRES SANTIAGO | Address on File | | | | | | |
| 1830349 | Jocelyne L. Ortiz Vazquez | Address on File | | | | | | |
| 1975633 | Jocelyne Torres Rodriquez | Address on File | | | | | | |
| 176020 | JOE FONSECA RIVERA | Address on File | | | | | | |
| 1658406 | Joel A. Machuca Ayende | Address on File | | | | | | |
| 1639376 | Joel A. Martinez Torres | Address on File | | | | | | |
| 845423 | JOEL CABRERA BAEZ | Address on File | | | | | | |
| 1785896 | Joel Caraballo Caraballo | Address on File | | | | | | |
| 907108 | JOEL CHEVERE SANTOS | Address on File | | | | | | |
| 1759592 | JOEL ELI COLON HERNANDEZ | Address on File | | | | | | |
| 1228019 | JOEL FRANCO AVILES | Address on File | | | | | | |
| 1645431 | JOEL J. FIGUEROA ROSADO | Address on File | | | | | | |
| 1826424 | JOEL LOZADA SANTOS | Address on File | | | | | | |
| 1047993 | JOEL MALDONADO OTERO | Address on File | | | | | | |
| 1047993 | JOEL MALDONADO OTERO | Address on File | | | | | | |
| 1560724 | Joel Martinez Torres | Address on File | | | | | | |
| 1228123 | JOEL MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1743114 | Joel Mora Rodriguez | Address on File | | | | | | |
| 1768710 | Joel Negron Guzman | Address on File | | | | | | |
| 1637557 | Joel Oliveras Betancourt | Address on File | | | | | | |
| 1720318 | Joel Omar Hernandez Reyes | Address on File | | | | | | |
| 1510428 | JOEL RIVERA HERNANDEZ | Address on File | | | | | | |
| 1833262 | Joel Soto de Jesus | Address on File | | | | | | |
| 1746599 | Joel Tejada Martinez | Address on File | | | | | | |
| 1821521 | JOEL VIDAL AFANADOR | Address on File | | | | | | |
| 1228305 | JOELFRI NARANJO ALICEA | Address on File | | | | | | |
| 31317 | JOHAN I ARACENA QUINONES | Address on File | | | | | | |
| 1743952 | Johan M Rosa Rodriguez | Address on File | | | | | | |
| 2048984 | JOHANA BALLESTER MELENDEZ | Address on File | | | | | | |
| 242134 | Johana Claudio Vallellanes | Address on File | | | | | | |
| 1668765 | JOHANA MORALES REYES | Address on File | | | | | | |
| 1789889 | Johanie Hernandez Cortes | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1715623 | JOHANIS MARIE MORALES MARCANO | Address on File | | | | | | |
| 1715623 | JOHANIS MARIE MORALES MARCANO | Address on File | | | | | | |
| 1589177 | JOHANNA ALVARADO JIMENEZ | Address on File | | | | | | |
| 19825 | JOHANNA ALVAREZ SANCHEZ | Address on File | | | | | | |
| 1737096 | Johanna Arce Rodriguez | Address on File | | | | | | |
| 1658661 | Johanna Aviles Salgado | Address on File | | | | | | |
| 1715966 | JOHANNA BARRETO ALDIVA | Address on File | | | | | | |
| 1520452 | Johanna Bermudez Cosme | Address on File | | | | | | |
| 1638777 | Johanna Collazo | RR 4 Box 3907 | | | | Cidra | PR | 00739 |
| 242198 | JOHANNA COLON RIVERA | Address on File | | | | | | |
| 1768992 | Johanna Cruz Castro | Address on File | | | | | | |
| 790008 | Johanna Diaz Morales | Address on File | | | | | | |
| 1761918 | Johanna Garcia Irizarry | Address on File | | | | | | |
| 1761918 | Johanna Garcia Irizarry | Address on File | | | | | | |
| 1677901 | Johanna Gomez Molina | Address on File | | | | | | |
| 1613622 | JOHANNA GONZALEZ LORENZO | Address on File | | | | | | |
| 1639186 | JOHANNA GONZALEZ OLIVO | Address on File | | | | | | |
| 1509826 | JOHANNA HERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1228466 | JOHANNA HERNANDEZ VELAZQUEZ | Address on File | | | | | | |
| 2031723 | Johanna I. Floris De Jesus | Address on File | | | | | | |
| 1484442 | JOHANNA IVELLISSE MILLAN | Address on File | | | | | | |
| 1812181 | JOHANNA J MARTINEZ GONZALEZ | Address on File | | | | | | |
| 1598966 | Johanna L. Beharry Pastrana | Address on File | | | | | | |
| 1552626 | Johanna L. Torres Melendez | Address on File | | | | | | |
| 1565892 | Johanna Lopez Diaz | Address on File | | | | | | |
| 1565892 | Johanna Lopez Diaz | Address on File | | | | | | |
| 1648703 | Johanna M. Gratacos Rosado | Address on File | | | | | | |
| 1648703 | Johanna M. Gratacos Rosado | Address on File | | | | | | |
| 242254 | JOHANNA MANON MANON | Address on File | | | | | | |
| 1228503 | Johanna Marquez Sanchez | Address on File | | | | | | |
| 327929 | JOHANNA MERCADO BLANCO | Address on File | | | | | | |
| 907228 | JOHANNA MORA QUINONES | Address on File | | | | | | |
| 1642971 | JOHANNA PINEIRO SANCHEZ | Address on File | | | | | | |
| 1743539 | JOHANNA RIOS TORRES | Address on File | | | | | | |
| 678795 | JOHANNA ROSS NIEVES | Address on File | | | | | | |
| 678795 | JOHANNA ROSS NIEVES | Address on File | | | | | | |
| 1496848 | JOHANNA TIRADO SANCHEZ | Address on File | | | | | | |
| 1745594 | Johanna Torres Carrillo | Address on File | | | | | | |
| 1745594 | Johanna Torres Carrillo | Address on File | | | | | | |
| 1728664 | Johanna Vazquez Martinez | Address on File | | | | | | |
| 373400 | JOHANNE I ONEILL MARSHALL | Address on File | | | | | | |
| 1228616 | JOHANNY TORRES NEGRON | Address on File | | | | | | |
| 2074140 | JOHANUEL VAZQUEZ UMPIERRE | Address on File | | | | | | |
| 1423973 | Johany Rosario Rosado | Address on File | | | | | | |
| 1228623 | JOHANY ROSARIO ROSADO | Address on File | | | | | | |
| 1463620 | JOHANY ROSARIO ROSADO | Address on File | | | | | | |
| 907273 | JOHN CRUZ ESPINOSA | Address on File | | | | | | |
| 1652300 | John D. Rivas Garcia | Address on File | | | | | | |
| 2006685 | John E. Ramos Aquino | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 153 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1676578 | John F. Rodriguez-Rivera | Address on File | | | | | | |
| 907292 | JOHN M. LOZADA RODRIGUEZ | Address on File | | | | | | |
| 1228739 | JOHN MIELES ZAYAS | Address on File | | | | | | |
| 1871666 | Johnny Cintron Rosario | Address on File | | | | | | |
| 1871666 | Johnny Cintron Rosario | Address on File | | | | | | |
| 1532229 | Johnny De Jesus Carrillo | Address on File | | | | | | |
| 1730083 | Johnny Rodriguez Rios | Address on File | | | | | | |
| 1730083 | Johnny Rodriguez Rios | Address on File | | | | | | |
| 1730083 | Johnny Rodriguez Rios | Address on File | | | | | | |
| 1478725 | Johnny Rodriguez Vazquez | Address on File | | | | | | |
| 2142920 | Johnny Sanchez Ortiz | Address on File | | | | | | |
| 1786357 | Johny Acevedo Roman | Address on File | | | | | | |
| 338814 | Jomara Molina Rivera | Address on File | | | | | | |
| 338814 | Jomara Molina Rivera | Address on File | | | | | | |
| 1694282 | JOMARIE ESTRELLA VAZQUEZ | Address on File | | | | | | |
| 1598228 | Jomayra Escobales Torres | Address on File | | | | | | |
| 1599039 | Jomayra Liz Cruz Otero | Address on File | | | | | | |
| 1620303 | Jonas Cecilio Reyes | Address on File | | | | | | |
| 1583060 | JONATHAN AYALA ROMERO | Address on File | | | | | | |
| 1987306 | JONATHAN B. ORTA VELEZ | Address on File | | | | | | |
| 1987306 | JONATHAN B. ORTA VELEZ | Address on File | | | | | | |
| 1229043 | JONATHAN CRUZ SANCHEZ | Address on File | | | | | | |
| 1229044 | Jonathan Cruz Soto | Address on File | | | | | | |
| 1229070 | JONATHAN GONZALEZ RIVERA | Address on File | | | | | | |
| 2139032 | Jonathan I. Serrano Lugo | Address on File | | | | | | |
| 1868844 | Jonathan L. Rodriguez Melendez | Address on File | | | | | | |
| 1229105 | JONATHAN LUGO SANTOS | Address on File | | | | | | |
| 2053116 | Jonathan Sierra Cortes | Address on File | | | | | | |
| 1755462 | JONATHAN TORRES RAIMUNDI | Address on File | | | | | | |
| 496576 | JONNATHAN ROSARIO FELICIANO | Address on File | | | | | | |
| 2124318 | Jonnell Rosario Feliciano | Address on File | | | | | | |
| 1496822 | Jorge A Ortiz Estrada | Address on File | | | | | | |
| 1638339 | Jorge A Serrano Diaz | Address on File | | | | | | |
| 243489 | JORGE A TORRES ALSINA | Address on File | | | | | | |
| 1656578 | JORGE A. BAEZ MONTANEZ | Address on File | | | | | | |
| 1970387 | JORGE A. NEVAREZ SANTANA | Address on File | | | | | | |
| 18249 | JORGE ALVARADO SANCHEZ | Address on File | | | | | | |
| 2135771 | Jorge Aramis Garcia Garcia | Address on File | | | | | | |
| 1806866 | Jorge Carrasquillo Rivera | Address on File | | | | | | |
| 1806866 | Jorge Carrasquillo Rivera | Address on File | | | | | | |
| 1894499 | Jorge Cotto Colon | Address on File | | | | | | |
| 1013736 | JORGE CRUZ DEL PILAR | Address on File | | | | | | |
| 1229506 | JORGE D ESTRADA NERIS | Address on File | | | | | | |
| 2011052 | JORGE D LUGO VILANOVA | Address on File | | | | | | |
| 1229510 | JORGE D MORA DIAZ | Address on File | | | | | | |
| 1229516 | JORGE D PEREZ BRAZABAN | Address on File | | | | | | |
| 1636455 | Jorge David Burgos Cruz | Address on File | | | | | | |
| 1652026 | Jorge De Jesus Vila | Address on File | | | | | | |
| 1229537 | JORGE DELGADO | Address on File | | | | | | |
| 1190310 | JORGE EDGARDO DIAZ TORRES | Address on File | | | | | | |
| 21006 | JORGE F. AMARO DIAZ | Address on File | | | | | | |
| 2000067 | JORGE FIGUEROA SANCHEZ | Address on File | | | | | | |
| 1549389 | Jorge Garcia Jimenez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 154 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 202422 | Jorge Gonzalez Perez | Address on File | | | | | | |
| 1537498 | Jorge H Afanador Matos | Address on File | | | | | | |
| 1508751 | Jorge I Carmona Matos | Address on File | | | | | | |
| 1508751 | Jorge I Carmona Matos | Address on File | | | | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on File | | | | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on File | | | | | | |
| 1898835 | JORGE I FELICIANO LETRIZ | Address on File | | | | | | |
| 1898835 | JORGE I FELICIANO LETRIZ | Address on File | | | | | | |
| 1984200 | JORGE I PEREZ VERA | Address on File | | | | | | |
| 1943118 | Jorge I. Hernandez Ortiz | Address on File | | | | | | |
| 1229756 | JORGE I. QUINONES ARROYO | Address on File | | | | | | |
| 1560318 | Jorge J Garcia Martinez | Address on File | | | | | | |
| 1883098 | Jorge J. Cruz de Jesus | Address on File | | | | | | |
| 4219 | JORGE L ACOSTA LEBRON | Address on File | | | | | | |
| 1600283 | JORGE L CASADO CRUZ | Address on File | | | | | | |
| 1230064 | JORGE L LOPEZ MIRANDA | Address on File | | | | | | |
| 1598994 | JORGE L MENDEZ GONZALEZ | Address on File | | | | | | |
| 1632890 | Jorge L Miranda Rosado | Address on File | | | | | | |
| 244079 | JORGE L MORALES LOPEZ | Address on File | | | | | | |
| 1595868 | Jorge L Nina Espinosa | Address on File | | | | | | |
| 1595868 | Jorge L Nina Espinosa | Address on File | | | | | | |
| 2127697 | Jorge L Otero Rosado | Address on File | | | | | | |
| 845522 | JORGE L OTERO ROSADO | Address on File | | | | | | |
| 1014078 | JORGE L PADRO GONZALEZ | Address on File | | | | | | |
| 1014078 | JORGE L PADRO GONZALEZ | Address on File | | | | | | |
| 1672536 | Jorge L Reyes Fernandez | Address on File | | | | | | |
| 1377624 | JORGE L RIVERA DE LEON | Address on File | | | | | | |
| 1513325 | JORGE L RIVERA FLORES | Address on File | | | | | | |
| 1230374 | JORGE L SANTINI COLON | Address on File | | | | | | |
| 1593671 | JORGE L. ACOSTA IRIZARRY | Address on File | | | | | | |
| 2107761 | Jorge L. Almodovar Lucera | Address on File | | | | | | |
| 1736658 | Jorge L. Alvarez Osorio | Address on File | | | | | | |
| 2044617 | Jorge L. Caldero Sanchez | Address on File | | | | | | |
| 1889692 | JORGE L. CERVERA HERNANDEZ | Address on File | | | | | | |
| 1517910 | Jorge L. Cruz Acevedo | Address on File | | | | | | |
| 1678939 | JORGE L. FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1946024 | Jorge L. Lasso Casanova | Address on File | | | | | | |
| 1581670 | Jorge L. Medina Medina | Address on File | | | | | | |
| 680059 | JORGE L. MILLAN MUNIZ | Address on File | | | | | | |
| 680059 | JORGE L. MILLAN MUNIZ | Address on File | | | | | | |
| 1962567 | JORGE L. MONTESINO MERCADO | Address on File | | | | | | |
| 1962567 | JORGE L. MONTESINO MERCADO | Address on File | | | | | | |
| 2097276 | Jorge L. Ortiz Rivera | Address on File | | | | | | |
| 1651768 | Jorge L. Ramirez Concepcion | Address on File | | | | | | |
| 1651768 | Jorge L. Ramirez Concepcion | Address on File | | | | | | |
| 1916419 | JORGE L. RENTAS VARGAS | Address on File | | | | | | |
| 1532113 | Jorge L. Román Flores | Address on File | | | | | | |
| 1510863 | Jorge L. Sanchez Rodriguez | Address on File | | | | | | |
| 1692709 | Jorge L. Tanco Ramos | Address on File | | | | | | |
| 1634805 | Jorge L. Torres Rosario | Address on File | | | | | | |
| 1967215 | JORGE L. VEGA AGOSTO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1745374 | Jorge L. Vega Santiago | Address on File | | | | | | |
| 1722261 | Jorge L. Velazquez Nunez | Address on File | | | | | | |
| 1869149 | Jorge L. Velazquez Santiago | Address on File | | | | | | |
| 1757001 | Jorge Liboy Colon | Address on File | | | | | | |
| 1230462 | JORGE LOPEZ BRAVO | Address on File | | | | | | |
| 1230470 | JORGE LOPEZ MARTINEZ | Address on File | | | | | | |
| 1673275 | JORGE LUIS COTTO DE LEON | Address on File | | | | | | |
| 1555594 | Jorge Luis Falcon Floran | Address on File | | | | | | |
| 1526094 | Jorge Luis Gonzalez Mendoza | Address on File | | | | | | |
| 1590780 | Jorge Luis Maldonado Garcia | Address on File | | | | | | |
| 291963 | JORGE LUIS MALDONADO MEDINA | Address on File | | | | | | |
| 2011210 | Jorge Luis Martinez Rivera | Address on File | | | | | | |
| 1517273 | Jorge Luis Mendez Rodriguez | Address on File | | | | | | |
| 1795462 | JORGE LUIS RIVERA APONTE | Address on File | | | | | | |
| 2086734 | JORGE LUIS RODRIGUEZ COLON | Address on File | | | | | | |
| 1780199 | Jorge Luis Rodriguez Cruz | Address on File | | | | | | |
| 1511729 | Jorge Luis Rodriguez Quinonez | Address on File | | | | | | |
| 244353 | JORGE LUIS SANTIAGO MALDONADO | Address on File | | | | | | |
| 2031462 | Jorge M. Ortega Fuentes | Address on File | | | | | | |
| 2071309 | Jorge Mafuz Lizardi | 2013 Cacique | | | | San Juan | PR | 00911 |
| 2080546 | Jorge Manuel Gonzalez Galoffin | Address on File | | | | | | |
| 1652631 | Jorge Martinez Ebra | Address on File | | | | | | |
| 1652631 | Jorge Martinez Ebra | Address on File | | | | | | |
| 1230572 | JORGE MEDINA RODRIGUEZ | Address on File | | | | | | |
| 1165609 | Jorge Nieves Rosario | Address on File | | | | | | |
| 1230650 | JORGE OCASIO SANCHEZ | Address on File | | | | | | |
| 1230658 | JORGE ORTIZ HERNANDEZ | Address on File | | | | | | |
| 1230664 | Jorge Ortiz Sanchez | Address on File | | | | | | |
| 1492594 | Jorge Ortiz-Rivera | Address on File | | | | | | |
| 1230668 | JORGE OSORIO RESTO | Address on File | | | | | | |
| 1794681 | JORGE PEREZ SALAS | Address on File | | | | | | |
| 943383 | JORGE PIBERNUS ORTIZ | Address on File | | | | | | |
| 411333 | JORGE PIZARRO ROSADO | Address on File | | | | | | |
| 1655026 | Jorge R Castro Reyes | Address on File | | | | | | |
| 1810474 | Jorge R Villanueva Rosa | Address on File | | | | | | |
| 1468303 | JORGE R. VALENZUELA HERNANDEZ | Address on File | | | | | | |
| 1726759 | JORGE R. VAZQUEZ ORTIZ | Address on File | | | | | | |
| 1403788 | JORGE REYES CRUZ | Address on File | | | | | | |
| 1880054 | JORGE RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1230800 | JORGE RODRIGUEZ SANFELIZ | Address on File | | | | | | |
| 244681 | JORGE ROMAN DIAZ | Address on File | | | | | | |
| 244683 | Jorge Rosa Cardona | Address on File | | | | | | |
| 1542068 | JORGE ROSADO ROSADO | Address on File | | | | | | |
| 1014561 | JORGE SANJURJO PEREZ | Address on File | | | | | | |
| 528653 | JORGE SERRA VAZQUEZ | Address on File | | | | | | |
| 528653 | JORGE SERRA VAZQUEZ | Address on File | | | | | | |
| 1996456 | JORGE SOTO FELICIANO | Address on File | | | | | | |
| 553489 | JORGE TORRES MARTINEZ | Address on File | | | | | | |
| 1672837 | Jorge Ufret Perez | Address on File | | | | | | |
| 680730 | JORGE VARGAS ALICEA | Address on File | | | | | | |
| 680730 | JORGE VARGAS ALICEA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574066 | Jorge Vazquez Arroyo | Address on File | | | | | | |
| 1585504 | Jorge Vazquez Arroyo | Address on File | | | | | | |
| 1574066 | Jorge Vazquez Arroyo | Address on File | | | | | | |
| 2083780 | Jorge W. Cordero Hernandez | Address on File | | | | | | |
| 1604618 | Jorge Zayas Amaral | Address on File | | | | | | |
| 1633046 | JORMARIE MORALES ARZOLA | Address on File | | | | | | |
| 1472029 | JOSE A ALVARADO CARTAGENA | Address on File | | | | | | |
| 2087742 | JOSE A ALVARADO CINTRON | Address on File | | | | | | |
| 1640539 | Jose A Aponte Ortiz | Address on File | | | | | | |
| 1721217 | JOSE A AYALA SABINO | Address on File | | | | | | |
| 1621682 | Jose A Badillo Otero | Address on File | | | | | | |
| 1231055 | JOSE A BAEZ ALICEA | Address on File | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | Address on File | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | Address on File | | | | | | |
| 1231128 | JOSE A BURGOS ORTIZ | Address on File | | | | | | |
| 1878074 | Jose A Caban Figueroa | Address on File | | | | | | |
| 1587655 | JOSE A CAPPAS VEGA | Address on File | | | | | | |
| 1602426 | JOSE A CAPPAS VEGA | Address on File | | | | | | |
| 1231279 | Jose A Colon Nieves | Address on File | | | | | | |
| 1783213 | Jose A Concepcion Ortiz | Address on File | | | | | | |
| 1581848 | Jose A Cordero Santiago | HC 05 Box 54546 | | | | Caguas | PR | 00725 |
| 1637000 | Jose A Correa Rivera | Address on File | | | | | | |
| 1647975 | JOSE A CORREA RIVERA | Address on File | | | | | | |
| 1647975 | JOSE A CORREA RIVERA | Address on File | | | | | | |
| 1667987 | Jose A Cristobal Matos | Address on File | | | | | | |
| 2088294 | JOSE A CURBELO MUNIZ | Address on File | | | | | | |
| 1808351 | Jose A Franceschi | Address on File | | | | | | |
| 1952956 | JOSE A GARCIA MARRERO | Address on File | | | | | | |
| 1727207 | Jose A Gonzalez Berrios | Address on File | | | | | | |
| 1727207 | Jose A Gonzalez Berrios | Address on File | | | | | | |
| 1646763 | JOSE A GONZALEZ MERCADO | Address on File | | | | | | |
| 1700195 | JOSE A HERNANDEZ RONDON | Address on File | | | | | | |
| 1491091 | Jose A Jimenez Rivero | Address on File | | | | | | |
| 1603970 | Jose A Landaeta Monroig | Address on File | | | | | | |
| 1635937 | JOSE A LOYOLA CRIADO | Address on File | | | | | | |
| 1635937 | JOSE A LOYOLA CRIADO | Address on File | | | | | | |
| 245441 | JOSE A LUGO DOMINGUEZ | Address on File | | | | | | |
| 1637349 | Jose A Mage Rodriguez | Address on File | | | | | | |
| 1552812 | JOSE A MARQUEZ RODRIQUEZ | Address on File | | | | | | |
| 1832094 | Jose A Marrero Santos | Address on File | | | | | | |
| 1573950 | Jose A Maysonet Sanchez | Address on File | | | | | | |
| 1231999 | JOSE A MERCADO DEL VALLE | Address on File | | | | | | |
| 1775882 | Jose A Negron Pantojas | Address on File | | | | | | |
| 1232172 | JOSE A OLIVERAS MALDONADO | Address on File | | | | | | |
| 1817494 | Jose A Oquendo Olivo | Address on File | | | | | | |
| 2124686 | Jose A Pagan Latimer | Address on File | | | | | | |
| 1650068 | Jose A Perez Mendez | Address on File | | | | | | |
| 1015430 | JOSE A PEREZ NEGRON | Address on File | | | | | | |
| 1491035 | Jose A Quesada Rodriguez | Address on File | | | | | | |
| 416110 | JOSE A QUILES DIAZ | Address on File | | | | | | |
| 1582168 | Jose A Quinones Torres | Address on File | | | | | | |
| 1582168 | Jose A Quinones Torres | Address on File | | | | | | |
| 1729834 | JOSE A QUINTERO CRESPO | Address on File | | | | | | |
| 2012298 | Jose A Ramirez Colon | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1737297 | Jose A Ramos Mendez | Address on File | | | | | | |
| 1015481 | JOSE A RAMOS RODRIGUEZ | Address on File | | | | | | |
| 1728697 | JOSE A RAVELO ANDINO | Address on File | | | | | | |
| 1664367 | Jose A Rivera Negron | Address on File | | | | | | |
| 461539 | JOSE A RIVERA VELAZQUEZ | Address on File | | | | | | |
| 1232663 | JOSE A RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 2061155 | Jose A Rodriguez Morales | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 |
| 1232703 | JOSE A RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 481814 | Jose A Rodriguez Sierra | Address on File | | | | | | |
| 1232763 | JOSE A ROSA OCASIO | Address on File | | | | | | |
| 245980 | JOSE A ROSARIO VAZQUEZ | Address on File | | | | | | |
| 1745157 | Jose A Rosario Velez | Address on File | | | | | | |
| 499080 | Jose A Rosas Ferrer | Address on File | | | | | | |
| 1232825 | JOSE A SANABRIA SANTIAGO | Address on File | | | | | | |
| 1604208 | Jose A Santiago Martinez | Address on File | | | | | | |
| 246072 | JOSE A SOTO CRESPO | Address on File | | | | | | |
| 246072 | JOSE A SOTO CRESPO | Address on File | | | | | | |
| 246072 | JOSE A SOTO CRESPO | Address on File | | | | | | |
| 1591236 | JOSE A TORRES VALLES | Address on File | | | | | | |
| 1233052 | JOSE A VALENTIN ORTA | Address on File | | | | | | |
| 1603175 | Jose A Valentin Orta | Address on File | | | | | | |
| 246191 | JOSE A VEGA VEGA | Address on File | | | | | | |
| 1741157 | Jose A. Acevedo Acevedo | Address on File | | | | | | |
| 1826004 | Jose A. Alameda Cruz | Address on File | | | | | | |
| 2057261 | JOSE A. ALVARADO CINTRON | Address on File | | | | | | |
| 682595 | JOSE A. BARRETO DIAZ | Address on File | | | | | | |
| 682595 | JOSE A. BARRETO DIAZ | Address on File | | | | | | |
| 1680078 | JOSE A. BERRIOS MALDONADO | Address on File | | | | | | |
| 1680078 | JOSE A. BERRIOS MALDONADO | Address on File | | | | | | |
| 1231112 | JOSE A. BORRERO HEREDIA | Address on File | | | | | | |
| 1231140 | JOSE A. CALDERON REYES | Address on File | | | | | | |
| 1231140 | JOSE A. CALDERON REYES | Address on File | | | | | | |
| 1231196 | Jose A. Carrion Rivera | Address on File | | | | | | |
| 1937005 | Jose A. Colon Rivera | Address on File | | | | | | |
| 1852732 | JOSE A. CORRALIZA MALDONADO | Address on File | | | | | | |
| 1530649 | JOSE A. COSME RUIZ | Address on File | | | | | | |
| 2051100 | Jose A. Cuebas Guzman | Address on File | | | | | | |
| 133405 | JOSE A. DELGADO ORTIZ | Address on File | | | | | | |
| 1513056 | Jose A. Diaz Leon | Address on File | | | | | | |
| 1231466 | Jose A. Dominguez Viera | Address on File | | | | | | |
| 1231466 | Jose A. Dominguez Viera | Address on File | | | | | | |
| 1955911 | Jose A. Franceschi | Address on File | | | | | | |
| 1819438 | Jose A. Gonzalez Mercado | Address on File | | | | | | |
| 2001436 | Jose A. Guzman Arce | Address on File | | | | | | |
| 1680499 | Jose A. Hernandez Hernandez | Address on File | | | | | | |
| 1545203 | Jose A. Irizarry Vientos | Address on File | | | | | | |
| 2037381 | JOSE A. JIMENEZ MONTESINO | Address on File | | | | | | |
| 1792632 | Jose A. Lozada Velasquez | Address on File | | | | | | |
| 1956818 | Jose A. Melendez Rivera | Address on File | | | | | | |
| 1797976 | Jose A. Mendez Bonilla | Address on File | | | | | | |
| 1809854 | JOSE A. MERCADO DEL VALLE | Address on File | | | | | | |
| 1667643 | Jose A. Montalvo Mercado | Address on File | | | | | | |
| 1716645 | JOSÉ A. MORALES COLÓN | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997435 | JOSE A. OCASIO GARCIA | Address on File | | | | | | |
| 422056 | Jose A. Ramirez Estrada | Address on File | | | | | | |
| 436563 | Jose A. Reyes Vazquez | Address on File | | | | | | |
| 1496909 | JOSE A. RIVERA FIGUEROA | Address on File | | | | | | |
| 1678572 | Jose A. Rivera Nieves | Address on File | | | | | | |
| 1678572 | Jose A. Rivera Nieves | Address on File | | | | | | |
| 2117355 | Jose A. Rodriguez Mercado | Address on File | | | | | | |
| 1739802 | Jose A. Rodriguez Olivera | Address on File | | | | | | |
| 1491600 | JOSE A. RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1632250 | Jose A. Rosario Colon | Address on File | | | | | | |
| 1780306 | Jose A. Rosario Velez | Address on File | | | | | | |
| 1955788 | JOSE A. SANCHEZ CABRERA | Address on File | | | | | | |
| 1548337 | Jose A. Santiago Lopez | Address on File | | | | | | |
| 2148680 | Jose A. Santiago Valentin | Address on File | | | | | | |
| 1731195 | JOSE A. SOTO FREITAS | Address on File | | | | | | |
| 542736 | Jose A. Sugranes Garcia | Address on File | | | | | | |
| 1423953 | Jose A. Tio Garcia | Address on File | | | | | | |
| 1558681 | Jose A. Torres Abreu | Address on File | | | | | | |
| 1595740 | Jose A. Vazquez Rodriguez | Address on File | | | | | | |
| 1595740 | Jose A. Vazquez Rodriguez | Address on File | | | | | | |
| 2047192 | Jose A. Villanueva Villa | 444 Call Jose A Canals | Urb Roosevelt | | | San Juan | PR | 00918 |
| 857979 | JOSE ACASTRO FALCON | Address on File | | | | | | |
| 857979 | JOSE ACASTRO FALCON | Address on File | | | | | | |
| 1233180 | JOSE ACOSTA VELEZ | Address on File | | | | | | |
| 1653053 | Jose Alberto Escobar Torres | Address on File | | | | | | |
| 1948513 | Jose Alberto Ramos Laureano | Address on File | | | | | | |
| 1477502 | Jose Alberto Rodriguez Colon | Address on File | | | | | | |
| 1508139 | JOSÉ ALFREDO FLORES SALGADO | Address on File | | | | | | |
| 1233081 | JOSE ALFREDO VAZQUEZ GUTIERREZ | Address on File | | | | | | |
| 20665 | JOSE AMADOR VEGA | Address on File | | | | | | |
| 1016017 | JOSE ANDUJAR ADORNO | Address on File | | | | | | |
| 1857923 | Jose Angel Acosta Ufret | Address on File | | | | | | |
| 1928721 | Jose Angel Colon Anglada | Address on File | | | | | | |
| 2042944 | Jose Angel Rivera Rios | Address on File | | | | | | |
| 2117160 | JOSE ANGEL ROSADO PEREZ | Address on File | | | | | | |
| 1970180 | Jose Antonio Diaz Sarraga | Address on File | | | | | | |
| 1232361 | Jose Antonio Prado Santos | Address on File | | | | | | |
| 1820642 | Jose Antonio Rodriguez Santiago | Address on File | | | | | | |
| 2001140 | Jose Antonio Rodriguez Velazquez | Address on File | | | | | | |
| 1595513 | Jose Antonio Santiago Rivera | Address on File | | | | | | |
| 1940690 | Jose Antonio Santiago Santiago | Address on File | | | | | | |
| 1900726 | Jose Antonio Simonet Maldonado | Address on File | | | | | | |
| 2075527 | JOSE ANTONIO SOTO CRUZ | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 |
| 1670222 | JOSE ARMANDO DIAZ CABELLO | Address on File | | | | | | |
| 1722193 | JOSE ARNALDO TORRES VARGAS | Address on File | | | | | | |
| 1722193 | JOSE ARNALDO TORRES VARGAS | Address on File | | | | | | |
| 1656994 | Jose B Gonzalez Velez | Address on File | | | | | | |
| 1727922 | Jose B. Avango Mercado | Address on File | | | | | | |
| 1233334 | JOSE BAEZ MARTINEZ | PO BOX 598 | | | | MERCEDITA | PR | 00715 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1233334 | JOSE BAEZ MARTINEZ | JOSE ANGEL BAEZ | D-16 | C/SAN ANDRES EXT. LA FE | | JUAN DIAZ | PR | 00795 |
| 1802287 | JOSE BELLAVISTA RUIZ | Address on File | | | | | | |
| 2089323 | JOSE BELTRAN IRIZARRY | Address on File | | | | | | |
| 49104 | JOSE BERLANGA GARCIA | Address on File | | | | | | |
| 1452794 | JOSE BERMUDEZ QUINONES | Address on File | | | | | | |
| 1729552 | Jose C Avecedo Hernandez | Address on File | | | | | | |
| 1509057 | Jose C Burgos Perez | Address on File | | | | | | |
| 1670297 | Jose C Colon Perez | Address on File | | | | | | |
| 1233402 | JOSE C DAVILA LUGO | Address on File | | | | | | |
| 1674216 | Jose C Navarro Viera | Address on File | | | | | | |
| 1233463 | JOSE C ROBLES APONTE | Address on File | | | | | | |
| 1772813 | Jose C Roche Rodriguez | Address on File | | | | | | |
| 1652882 | Jose C. Garcia Ortiz | Address on File | | | | | | |
| 683025 | JOSE C. OLIVO GARCIA | URB VILLA PRADES | 610 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 |
| 1537017 | JOSE C. SANTANA RAMOS | Address on File | | | | | | |
| 1537017 | JOSE C. SANTANA RAMOS | Address on File | | | | | | |
| 65588 | Jose Camacho Santiago | Address on File | | | | | | |
| 1573806 | JOSE CAMPOS FIGUEROA | Address on File | | | | | | |
| 1107862 | JOSE CANDELAS VAZQUEZ | Address on File | | | | | | |
| 1957115 | Jose Carlos Aguayo Gomez | Address on File | | | | | | |
| 1509886 | Jose Carlos Cartagena | Address on File | | | | | | |
| 1641544 | Jose Castillo Gonzalez | Address on File | | | | | | |
| 1641544 | Jose Castillo Gonzalez | Address on File | | | | | | |
| 1950481 | JOSE CORUJO DE LA CRUZ | Address on File | | | | | | |
| 1842272 | JOSE D BORRERO VEGA | Address on File | | | | | | |
| 1699279 | JOSE D CANALES CASTRO | Address on File | | | | | | |
| 1343459 | JOSE D CRUZ RAMOS | Address on File | | | | | | |
| 246882 | JOSE D MUNIZ PEREZ | Address on File | | | | | | |
| 1686764 | JOSE D PEREZ ACOSTA | Address on File | | | | | | |
| 1503332 | JOSE D RIVERA ALLENDE | Address on File | | | | | | |
| 1503332 | JOSE D RIVERA ALLENDE | Address on File | | | | | | |
| 1568066 | Jose D Ruiz Montes | Address on File | | | | | | |
| 1233818 | JOSE D VICENTE DIAZ | Address on File | | | | | | |
| 1659972 | Jose D. Coriano-Garcia | Address on File | | | | | | |
| 1233702 | Jose D. Garcia Alvarado | Address on File | | | | | | |
| 1553309 | Jose D. Melendez Fernandez | Address on File | | | | | | |
| 1613758 | JOSE D. QUILES BORRERO | Address on File | | | | | | |
| 1775619 | Jose D. Rosado Cordero | Address on File | | | | | | |
| 1671922 | Jose D. Rosado Mercado | Address on File | | | | | | |
| 1618307 | Jose D. Sanchez Marchand | Address on File | | | | | | |
| 1740948 | JOSE DE JESUS DIAZ | Address on File | | | | | | |
| 1567496 | Jose Diaz Juarez | Address on File | | | | | | |
| 1567496 | Jose Diaz Juarez | Address on File | | | | | | |
| 1542558 | Jose E Burgos Gonzalez | Address on File | | | | | | |
| 1736969 | Jose E Delgado Matos | Address on File | | | | | | |
| 791559 | Jose E FERNANDEZ MORALES | Address on File | | | | | | |
| 1675222 | JOSE E FIGUEROA TELLADO | CALLE KARLA MICHELLE #B-5B | VILLA PALMERAS | | | SAN JUAN | PR | 00951 |
| 1234078 | JOSE E MALDONADO CASTRO | Address on File | | | | | | |
| 1653638 | Jose E Rosario Polanco | Address on File | | | | | | |
| 1653638 | Jose E Rosario Polanco | Address on File | | | | | | |
| 1679276 | JOSE E SANCHEZ DELGADO | Address on File | | | | | | |
| 1598962 | JOSE E SANCHEZ OJEDA | Address on File | | | | | | |
| 1513210 | Jose E Torres Traverso | Address on File | | | | | | |
| 1513210 | Jose E Torres Traverso | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1700004 | Jose E Vazquez Gonzalez | Address on File | | | | | | |
| 909332 | JOSE E ZEDA AMILL | Address on File | | | | | | |
| 1680270 | Jose E. Alcantara Rodriguez | Address on File | | | | | | |
| 2001695 | Jose E. Baez Casasnovas | Address on File | | | | | | |
| 2115896 | Jose E. Class Perez | Address on File | | | | | | |
| 1541754 | Jose E. Cruz Cosme | Address on File | | | | | | |
| 1627038 | JOSE E. GONZALES RULLAN | Address on File | | | | | | |
| 1857307 | JOSE E. HERNANDEZ ADORNO | Address on File | | | | | | |
| 1857307 | JOSE E. HERNANDEZ ADORNO | Address on File | | | | | | |
| 1971014 | JOSE E. JAIME GONZALEZ | Address on File | | | | | | |
| 1234061 | JOSE E. LACEN CEPEDA | Address on File | | | | | | |
| 247155 | Jose E. Lago Berrios | Address on File | | | | | | |
| 1588127 | JOSE E. LOPEZ LOPEZ | Address on File | | | | | | |
| 1535906 | JOSE E. MARRERO RIVERA | Address on File | | | | | | |
| 314290 | Jose E. Marull Del Rio | Address on File | | | | | | |
| 1839879 | Jose E. Marzan Aponte | Address on File | | | | | | |
| 1805683 | JOSE E. MELENDEZ DE JESUS | Address on File | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on File | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on File | | | | | | |
| 1589431 | JOSE E. REY OTERO | Address on File | | | | | | |
| 1992544 | JOSE E. RIVERA ROSADO | Address on File | | | | | | |
| 247336 | JOSE E. TORRON MARTINEZ | Address on File | | | | | | |
| 1613551 | Jose Elay Valles Suazo | Correo Privado Caribe Suite 2510-192 | | | | Trujillo Alto | PR | 00976 |
| 1559202 | Jose Enrique Lugo Torres | Address on File | | | | | | |
| 1589403 | Jose Enrique Rivera Reyes | Address on File | | | | | | |
| 2044663 | Jose Enrique Serra Gaztambide | Address on File | | | | | | |
| 1950335 | Jose Ernesto Rodriguez Cedeno | Address on File | | | | | | |
| 1234335 | JOSE ESTRADA OCASIO | Address on File | | | | | | |
| 1234471 | JOSE F ROSADO RODRIGUEZ | Address on File | | | | | | |
| 1735040 | José F. López Ortiz | Address on File | | | | | | |
| 1735040 | José F. López Ortiz | Address on File | | | | | | |
| 2025377 | Jose F. Mendez Matias | Address on File | | | | | | |
| 2125395 | Jose F. Morales Maldonado | RR 08 Box 9630 DD | | | | Bayamon | PR | 00956 |
| 1258324 | Jose Fontanez Feliciano | Address on File | | | | | | |
| 1506399 | José Francisco Nater Sanchez | Address on File | | | | | | |
| 1600236 | JOSE G ALVARADO RIVERA | Address on File | | | | | | |
| 1505847 | Jose G Pedraza Camacho | Address on File | | | | | | |
| 1630847 | JOSE G. ALFARO NEGRON | Address on File | | | | | | |
| 1518299 | Jose G. Collazo Perez | Address on File | | | | | | |
| 1518299 | Jose G. Collazo Perez | Address on File | | | | | | |
| 1510790 | Jose G. Martinez Marrero | Address on File | | | | | | |
| 1510790 | Jose G. Martinez Marrero | Address on File | | | | | | |
| 1520224 | Jose G. Santiago Lopez | Address on File | | | | | | |
| 1640708 | JOSE G. SANTO DOMINGO VELEZ | Address on File | | | | | | |
| 2121630 | Jose G. Sousa Mora | Address on File | | | | | | |
| 2011755 | JOSE G. SOUSA MORA | Address on File | | | | | | |
| 2121630 | Jose G. Sousa Mora | Address on File | | | | | | |
| 2044527 | Jose G. Vazquez Garcia | Address on File | | | | | | |
| 2044527 | Jose G. Vazquez Garcia | Address on File | | | | | | |
| 1651873 | JOSE GABRIEL DE LA PAZ ROSA | Address on File | | | | | | |
| 1617726 | JOSE GALINDEZ MALAVE | Address on File | | | | | | |
| 1862564 | JOSE GARCIA COLON | Address on File | | | | | | |
| 1745910 | Jose Gonzalez Correa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 161 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 233782 | Jose Gregorio Izquierdo Laboy | Address on File | | | | | | |
| 1533250 | JOSE GUZMAN GONZALEZ | Address on File | | | | | | |
| 1234824 | JOSE H CARMONA RODRIGUEZ | Address on File | | | | | | |
| 1503965 | Jose H. Gonzalez Lopez | Address on File | | | | | | |
| 1968633 | Jose H. Mercado Ruiz | Address on File | | | | | | |
| 1968633 | Jose H. Mercado Ruiz | Address on File | | | | | | |
| 1604576 | Jose I. Colon Rivera | Address on File | | | | | | |
| 1234941 | JOSE I. DROZ ALVARADO | Address on File | | | | | | |
| 1723667 | Jose I. Rivera De Jesús | Address on File | | | | | | |
| 1567899 | Jose I. Rodriguez Bonilla | 501 Cond. Plaza del Este | Apt. 8 | | | Canovanas | PR | 00729 |
| 2103010 | JOSE I. TORRES HUERTAS | Address on File | | | | | | |
| 1896016 | Jose I. Torres Huertas | Address on File | | | | | | |
| 1726643 | Jose Ignacio Campos Perez | Address on File | | | | | | |
| 1774820 | Jose Irizarry Ramirez | Address on File | | | | | | |
| 247953 | JOSE IVAN CRUZ VAZQUEZ | Address on File | | | | | | |
| 2120590 | Jose Ivan Cuadrado Arroyo | Address on File | | | | | | |
| 2120590 | Jose Ivan Cuadrado Arroyo | Address on File | | | | | | |
| 1581167 | Jose Ivan Gonzalez Gonzalez | Address on File | | | | | | |
| 1581167 | Jose Ivan Gonzalez Gonzalez | Address on File | | | | | | |
| 1594600 | Jose Ivan Rodriguez Sanchez | Address on File | | | | | | |
| 2129690 | JOSE J ALICEA LOPEZ | Address on File | | | | | | |
| 1669430 | Jose J Colon | Address on File | | | | | | |
| 1669430 | Jose J Colon | Address on File | | | | | | |
| 1595211 | JOSE J DELGADO RODRIGUEZ | Address on File | | | | | | |
| 1591793 | Jose J Gonzalez Torres | Address on File | | | | | | |
| 1235201 | Jose J MATOS ORTIZ | Address on File | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on File | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on File | | | | | | |
| 1471446 | JOSE J ORTIZ LOPEZ | Address on File | | | | | | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 1760641 | JOSE J RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 1760641 | JOSE J RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 1603806 | JOSE J. APONTE GOMEZ | Address on File | | | | | | |
| 2095561 | Jose J. Castro Rivera | Address on File | | | | | | |
| 1577383 | JOSE J. CLAUDIO JIMENEZ | Address on File | | | | | | |
| 1477995 | JOSE J. COLON RIVERA | Address on File | | | | | | |
| 1962787 | Jose J. Galarza | Address on File | | | | | | |
| 1586185 | JOSE J. MATOS ALOMAR | Address on File | | | | | | |
| 1875638 | JOSE J. RODRIGUEZ DAVILA | Address on File | | | | | | |
| 1768414 | JOSE J. SANTANA RIBOT | Address on File | | | | | | |
| 1776508 | Jose J. Santiago Santiago | Address on File | | | | | | |
| 1776508 | Jose J. Santiago Santiago | Address on File | | | | | | |
| 1914001 | Jose Jafet Carlo Perez | Address on File | | | | | | |
| 2019015 | Jose Javier Campos Figueroa | Address on File | | | | | | |
| 1967725 | JOSE JAVIER ORTIZ ORTIZ | Address on File | | | | | | |
| 1491334 | JOSE JAVIER PEREZ AYALA | Address on File | | | | | | |
| 2055303 | Jose Jose Rivera Hernandez | Address on File | | | | | | |
| 1906538 | Jose Juan De Jesus Beltran | Address on File | | | | | | |
| 1906538 | Jose Juan De Jesus Beltran | Address on File | | | | | | |
| 1497037 | José Juan Díaz Pérez | Address on File | | | | | | |
| 1701144 | Jose Juan Melendez Figueroa | Address on File | | | | | | |
| 1812192 | JOSE JUAN RODRIGUEZ CINTRON | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1470246 | Jose Juan Troche Garcia | Address on File | | | | | | |
| 854036 | JOSE JULIAN ORTIZ TORRES | Address on File | | | | | | |
| 1825660 | JOSE L ALBARRAN FUENTES | Address on File | | | | | | |
| 1235519 | JOSE L ALVAREZ ALBARRAN | Address on File | | | | | | |
| 1235519 | JOSE L ALVAREZ ALBARRAN | Address on File | | | | | | |
| 1852169 | Jose L Alvarez Rohena | Address on File | | | | | | |
| 1235567 | JOSE L BELMONT SANTALIZ | Address on File | | | | | | |
| 1017973 | JOSE L BERMUDEZ DIAZ | Address on File | | | | | | |
| 1017973 | JOSE L BERMUDEZ DIAZ | Address on File | | | | | | |
| 1235616 | JOSE L CARRASQUILLO ARTURET | Address on File | | | | | | |
| 1728530 | Jose L Comulada Santini | Address on File | | | | | | |
| 1728530 | Jose L Comulada Santini | Address on File | | | | | | |
| 1235673 | JOSE L CONDE BURGOS | Address on File | | | | | | |
| 1770935 | JOSE L DIAZ DIAZ | Address on File | | | | | | |
| 1858863 | JOSE L GONZALEZ SEVILLA | Address on File | | | | | | |
| 1754149 | Jose L Jimenez Gonzalez | Address on File | | | | | | |
| 1680465 | JOSE L LOPEZ PAGAN | Address on File | | | | | | |
| 684982 | JOSE L MARTINEZ | Address on File | | | | | | |
| 684982 | JOSE L MARTINEZ | Address on File | | | | | | |
| 1878135 | JOSE L MORALES FIGUEROA | Address on File | | | | | | |
| 1850231 | Jose L Prieto Vazquez | Address on File | | | | | | |
| 474113 | JOSE L RODRIGUEZ MENDEZ | Address on File | | | | | | |
| 1800439 | Jose L Rosa Lopez | Address on File | | | | | | |
| 1236347 | JOSE L ROSARIO ANDINO | Address on File | | | | | | |
| 1236429 | JOSE L SOTO CORREA | Address on File | | | | | | |
| 1576932 | Jose L Vives Ruiz | Address on File | | | | | | |
| 1991367 | JOSE L. ALVARADO TOLEDO | Address on File | | | | | | |
| 1586129 | Jose L. Alvarez Alamo | Address on File | | | | | | |
| 1992509 | Jose L. Cortes Rivera | Address on File | | | | | | |
| 1723325 | Jose L. De Jesus Bruno | Address on File | | | | | | |
| 1592885 | JOSE L. DEL VALLE DE LEON | Address on File | | | | | | |
| 180416 | Jose L. Fuentes Gonzalez | Address on File | | | | | | |
| 187433 | Jose L. Garcia Rios | Address on File | | | | | | |
| 1632701 | JOSE L. GONZALEZ CALVENTY | Address on File | | | | | | |
| 1569937 | Jose L. Maldonado Hernandez | Address on File | | | | | | |
| 2098095 | Jose L. Miranda Rodriguez | Address on File | | | | | | |
| 1992178 | Jose L. Morales Melendez | Address on File | | | | | | |
| 1637485 | Jose L. Negron Cruz | Address on File | | | | | | |
| 1236077 | JOSE L. NOVOA GARCIA | Address on File | | | | | | |
| 1740426 | Jose L. Nunez Pena | Address on File | | | | | | |
| 1610935 | Jose L. Oliveras Agueda | Address on File | | | | | | |
| 1511461 | JOSE L. PENA BETANCOURT | Address on File | | | | | | |
| 1236146 | JOSE L. PEREZ DIAZ | Address on File | | | | | | |
| 1733744 | JOSE L. RIVERA GONZALEZ | Address on File | | | | | | |
| 1704310 | Jose L. Rivera Lopez | Address on File | | | | | | |
| 1676306 | Jose L. Roberto Vazquez | Address on File | | | | | | |
| 1763114 | JOSE L. RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 1813430 | Jose L. Roman Gomez | Address on File | | | | | | |
| 1669403 | Jose L. Sanchez Mateo | Address on File | | | | | | |
| 1669403 | Jose L. Sanchez Mateo | Address on File | | | | | | |
| 1913148 | Jose L. Santiago Ramos | Address on File | | | | | | |
| 1913148 | Jose L. Santiago Ramos | Address on File | | | | | | |
| 2119353 | Jose L. Soto Felicano | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 163 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997806 | Jose L. Velez Seda | Address on File | | | | | | |
| 1638626 | Jose Laguna Perez | Address on File | | | | | | |
| 2181389 | Jose Lao Garcia | Address on File | | | | | | |
| 1836445 | JOSE LUIS ALVAREZ CRUZ | Address on File | | | | | | |
| 1526675 | Jose Luis Camareno Colon | Address on File | | | | | | |
| 1526675 | Jose Luis Camareno Colon | Address on File | | | | | | |
| 2188461 | Jose Luis Clausell Carrion | Address on File | | | | | | |
| 1587828 | Jose Luis Cortes Rivera | Address on File | | | | | | |
| 1718405 | JOSE LUIS JIMENEZ MELENDEZ | Address on File | | | | | | |
| 1726371 | JOSE LUIS MORALES MORALES | Address on File | | | | | | |
| 1236618 | JOSE LUIS PEREZ VELEZ | Address on File | | | | | | |
| 1676354 | Jose Luis Rivera de Jesus | Address on File | | | | | | |
| 1689722 | Jose Luis Rivera Melia | Address on File | | | | | | |
| 2069902 | JOSE LUIS RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2058123 | Jose Luis Rodriguez Ruiz | Address on File | | | | | | |
| 2058123 | Jose Luis Rodriguez Ruiz | Address on File | | | | | | |
| 1727685 | Jose Luis Serrano Vega | Address on File | | | | | | |
| 1624505 | Jose Luis Torres Perez | Address on File | | | | | | |
| 1624505 | Jose Luis Torres Perez | Address on File | | | | | | |
| 1793455 | Jose Luis Vargas Martell | Address on File | | | | | | |
| 1814936 | Jose Luis Vega del Valle | Address on File | | | | | | |
| 20036 | Jose M Alvarez Villaran | Address on File | | | | | | |
| 1718284 | Jose M Arce Nieves | Address on File | | | | | | |
| 1747773 | Jose M Carballo Rivera | Address on File | | | | | | |
| 2102640 | JOSE M COLON MENDEZ | Address on File | | | | | | |
| 1820767 | JOSE M CRESPO NAZARIO | Address on File | | | | | | |
| 1236835 | JOSE M CRUZ RIVERA | Address on File | | | | | | |
| 1236835 | JOSE M CRUZ RIVERA | Address on File | | | | | | |
| 910272 | JOSE M CRUZ RIVERA | Address on File | | | | | | |
| 1591966 | JOSE M DEL VALLE GONZALEZ | Address on File | | | | | | |
| 1628666 | Jose M Donate Soto | Address on File | | | | | | |
| 1634961 | JOSE M ECHEVARRIA GONZALEZ | Address on File | | | | | | |
| 249152 | JOSE M ESCALERA GEIGEL | Address on File | | | | | | |
| 1515277 | JOSE M GONZALEZ PABON | Address on File | | | | | | |
| 268412 | JOSE M LISOJO CRUZ | Address on File | | | | | | |
| 1724105 | Jose M Maldonado Diaz | Address on File | | | | | | |
| 1724105 | Jose M Maldonado Diaz | Address on File | | | | | | |
| 1497354 | JOSE M MOLINA GONZALEZ | Address on File | | | | | | |
| 1506889 | JOSE M MOLINA MEDINA | Address on File | | | | | | |
| 1716951 | JOSE M RAMOS MARTINEZ | Address on File | | | | | | |
| 1766094 | JOSE M RIVERA QUILES | Address on File | | | | | | |
| 1831816 | JOSE M TORRES BLANCO | Address on File | | | | | | |
| 2104254 | Jose M Torres Vendrell | Address on File | | | | | | |
| 1493908 | Jose M Vargas Bruno | Address on File | | | | | | |
| 1816366 | JOSE M VAZQUEZ PRATTS | Address on File | | | | | | |
| 1712718 | Jose M. Acosta Padilla | Address on File | | | | | | |
| 1892283 | Jose M. Acosta Rodriguez | Address on File | | | | | | |
| 1904157 | Jose M. Alamo Cuevas | Address on File | | | | | | |
| 1920845 | Jose M. Alvarado Baerga | Address on File | | | | | | |
| 1621288 | JOSE M. ALVAREZ VILLARAN | Address on File | | | | | | |
| 1695021 | Jose M. Burgos Morales | Address on File | | | | | | |
| 1558542 | JOSE M. DELGADO RAMOS | Address on File | | | | | | |
| 1559428 | Jose M. Echavarria Chardon | Address on File | | | | | | |
| 1742281 | Jose M. Escobar Lugo | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764628 | JOSE M. FERRER BERRIOS | Address on File | | | | | | |
| 2074410 | Jose M. Flores Vega | Address on File | | | | | | |
| 2074410 | Jose M. Flores Vega | Address on File | | | | | | |
| 1634659 | Jose M. Gonzalez Medina | Address on File | | | | | | |
| 2111859 | Jose M. Melecio Tonnes | Address on File | | | | | | |
| 2101881 | JOSE M. PASTRANA ESTRADA | Address on File | | | | | | |
| 1237204 | JOSE M. PEREZ JIMENEZ | Address on File | | | | | | |
| 1237231 | Jose M. Ramirez Alvarez | Address on File | | | | | | |
| 1497334 | Jose M. Ramos Gonzalez | Address on File | | | | | | |
| 1752786 | Jose M. Rivera Nieves | Address on File | | | | | | |
| 1982139 | Jose M. Rivera Pena | Address on File | | | | | | |
| 1599190 | Jose M. Rivera Sevilla | Address on File | | | | | | |
| 1595657 | JOSE M. RODRIGUEZ CORNIER | Address on File | | | | | | |
| 1933919 | Jose M. Rosa Ortiz | Address on File | | | | | | |
| 1582466 | JOSE M. SANTIAGO OQUENDO | Address on File | | | | | | |
| 2097104 | Jose M. Sustache Sustache | Address on File | | | | | | |
| 1691493 | Jose M. Torres Merced | Address on File | | | | | | |
| 557277 | JOSE M. TORRES ROMAN | Address on File | | | | | | |
| 1726874 | JOSE M. VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 1649382 | JOSE M. VELAZQUEZ PAGAN | Address on File | | | | | | |
| 1911517 | Jose M. Vellon Sanchez | Address on File | | | | | | |
| 2080230 | Jose M. Villegas Encarnacion | Address on File | | | | | | |
| 2080230 | Jose M. Villegas Encarnacion | Address on File | | | | | | |
| 2086452 | Jose Maldonada Hernandez | Address on File | | | | | | |
| 2086452 | Jose Maldonada Hernandez | Address on File | | | | | | |
| 1495702 | JOSE MALDONADO SANTANA | Address on File | | | | | | |
| 1652634 | Jose Manuel Diaz Diaz | Address on File | | | | | | |
| 1695256 | Jose Manuel Estrella Torres | Address on File | | | | | | |
| 1792087 | Jose Manuel Irizarry Figueroa | Address on File | | | | | | |
| 1751029 | JOSE MANUEL IRIZARRY FIGUEROA | Address on File | | | | | | |
| 1660559 | Jose Manuel Rivera Velez | Address on File | | | | | | |
| 1564541 | Jose Manuel Torres Santiago | Address on File | | | | | | |
| 1729178 | José Marcano Soto | Address on File | | | | | | |
| 1658196 | Jose Marino Rivas | Address on File | | | | | | |
| 249660 | JOSE MARRERO PEREZ | Address on File | | | | | | |
| 1682909 | Jose Maya Gonzalez | Address on File | | | | | | |
| 1690384 | Jose Merced Alamo | Address on File | | | | | | |
| 1721857 | Jose Miguel Acaba Rivera | Address on File | | | | | | |
| 1236565 | Jose Miguel Lopez Lopez | Address on File | | | | | | |
| 1671878 | JOSE MIGUEL RIVERA MALDONADO | Address on File | | | | | | |
| 1820097 | Jose Millan Morales | Address on File | | | | | | |
| 1745487 | Jose Montalvo Gutierrez | Address on File | | | | | | |
| 1745487 | Jose Montalvo Gutierrez | Address on File | | | | | | |
| 345935 | JOSE MORALES ORTIZ | Address on File | | | | | | |
| 1643026 | JOSE N CARRILLO COLON | Address on File | | | | | | |
| 1643026 | JOSE N CARRILLO COLON | Address on File | | | | | | |
| 1524070 | JOSE NIEVES FIGUEROA | Address on File | | | | | | |
| 1616178 | JOSE O MALDONADO LUNA | Address on File | | | | | | |
| 2118012 | JOSE O MONTALVO CRUZ | Address on File | | | | | | |
| 425382 | Jose O Ramos Carrasquillo | Address on File | | | | | | |
| 425382 | Jose O Ramos Carrasquillo | Address on File | | | | | | |
| 1637731 | Jose O Rodriguez Berrios | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 165 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1670546 | Jose O Rodriguez Erazo | Address on File | | | | | | |
| 507743 | Jose O Sanchez Colon | Address on File | | | | | | |
| 507743 | Jose O Sanchez Colon | Address on File | | | | | | |
| 1955621 | Jose O Tosado Motos | Address on File | | | | | | |
| 1798903 | Jose O. Laguna Figueroa | Address on File | | | | | | |
| 1669990 | Jose O. Perez Millan | Address on File | | | | | | |
| 1649741 | Jose Orlando Torres Matos | Address on File | | | | | | |
| 1728551 | Jose Orta Calderon | Address on File | | | | | | |
| 1583614 | Jose Otero Olero | Address on File | | | | | | |
| 1883181 | JOSE PABON GARCIA | Address on File | | | | | | |
| 401079 | Jose Perez Colon | Address on File | | | | | | |
| 401079 | Jose Perez Colon | Address on File | | | | | | |
| 401667 | Jose Perez Delgado | Address on File | | | | | | |
| 1019809 | JOSE PEREZ FELICIANO | Address on File | | | | | | |
| 2088081 | JOSE PEREZ LOPEZ | Address on File | | | | | | |
| 1545150 | Jose Peterson Laureano | Address on File | | | | | | |
| 1545150 | Jose Peterson Laureano | Address on File | | | | | | |
| 1637368 | Jose Quiles Borrero | Address on File | | | | | | |
| 1667901 | Jose R Aponte Ortiz | Address on File | | | | | | |
| 910875 | Jose R Aponte Rodriguez | Address on File | | | | | | |
| 910875 | Jose R Aponte Rodriguez | Address on File | | | | | | |
| 1699900 | Jose R Arzuaga Castillo | Address on File | | | | | | |
| 1821227 | Jose R Diaz Betancourt | Address on File | | | | | | |
| 1573878 | JOSE R GONZALEZ PABON | Address on File | | | | | | |
| 1807542 | JOSE R HERNANDEZ COLON | Address on File | | | | | | |
| 1238359 | JOSE R HERNANDEZ SUAREZ | Address on File | | | | | | |
| 1639092 | José R Hernández Vizcarrondo | Address on File | | | | | | |
| 1238387 | Jose R Lopez Figueroa | Address on File | | | | | | |
| 1238387 | Jose R Lopez Figueroa | Address on File | | | | | | |
| 1655763 | Jose R Lopez Ramos | Address on File | | | | | | |
| 1238416 | JOSE R MAISONET RIVERA | Address on File | | | | | | |
| 1981575 | Jose R Nieves Figueroa | Address on File | | | | | | |
| 1238552 | JOSE R ORTIZ RENTAS | MANSIONES MONTECASINO II | 586 Reinita | | | TOA ALTA | PR | 00953 |
| 1238552 | JOSE R ORTIZ RENTAS | JOSE R ORTIZ RENTAS | MANSIONES MONTE CASINO II | C/REINTA E-19 | | TOA ALTA | PR | 00953 |
| 1841351 | JOSE R PEREZ RIVERA | Address on File | | | | | | |
| 1793595 | Jose R Ramirez de Arellano Haddock | Address on File | | | | | | |
| 1669214 | JOSE R REYES BONILLA | Address on File | | | | | | |
| 1876254 | JOSE R RUIZ FIGUEROA | Address on File | | | | | | |
| 1586003 | Jose R SANTOS ROSADO | Address on File | | | | | | |
| 1502907 | Jose R Urbina Acevedo | Address on File | | | | | | |
| 588008 | JOSE R VILLANUEVA NUNEZ | Address on File | | | | | | |
| 1618575 | Jose R. Barreto Ramos | Address on File | | | | | | |
| 1577315 | Jose R. Canal Centeno | Address on File | | | | | | |
| 1566981 | Jose R. Cancio Gonzalez | Address on File | | | | | | |
| 1566981 | Jose R. Cancio Gonzalez | Address on File | | | | | | |
| 1676747 | Jose R. Caraballo Figueroa | Address on File | | | | | | |
| 250123 | Jose R. CARBONELL LOPEZ | Address on File | | | | | | |
| 1793037 | Jose R. Cardoza Robledo | Address on File | | | | | | |
| 1978995 | Jose R. Clemente | Address on File | | | | | | |
| 1547709 | Jose R. Colon Torres | Address on File | | | | | | |
| 1600934 | Jose R. Cruz Sanchez | Address on File | | | | | | |
| 1752818 | JOSE R. GARCIA MARTINEZ | Address on File | | | | | | |
| 1752818 | JOSE R. GARCIA MARTINEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961442 | Jose R. Guevara Irizarry | Address on File | | | | | | |
| 1961442 | Jose R. Guevara Irizarry | Address on File | | | | | | |
| 2080131 | Jose R. Llopiz Camacho | Address on File | | | | | | |
| 2080131 | Jose R. Llopiz Camacho | Address on File | | | | | | |
| 1514341 | JOSE R. LOPEZ NAVARRO | Address on File | | | | | | |
| 1514341 | JOSE R. LOPEZ NAVARRO | Address on File | | | | | | |
| 2098442 | JOSE R. LOPEZ TORRES | Address on File | | | | | | |
| 1729021 | Jose R. Lugo Melendez | Address on File | | | | | | |
| 1512990 | Jose R. Maldonado Maysonet | Address on File | | | | | | |
| 314232 | JOSE R. MARTORELL VAZQUEZ | Address on File | | | | | | |
| 2024046 | Jose R. Mateo Torres | Address on File | | | | | | |
| 1575414 | Jose R. Medina Pizarro | Address on File | | | | | | |
| 1238517 | JOSE R. NARVAEZ COLON | MUNICIPIO DE GUAYNABO | POLICIA MUNICIPAL | CARR 833 BO GUARAGUAO SECTOR CARVILLO 20 | | GUAYABO | PR | 00920 |
| 1238517 | JOSE R. NARVAEZ COLON | PO BOX 873 | | | | GUAYNABO | PR | 00970 |
| 1835437 | Jose R. Nazario Cherena | Urb. San FCOII 172 Calle San Juan | | | | Yauco | PR | 00698 |
| 1238556 | JOSE R. ORTIZ RUIZ | Address on File | | | | | | |
| 1804823 | Jose R. Perez Torrellas | Address on File | | | | | | |
| 1555182 | JOSE R. RAMOS CORTES | Address on File | | | | | | |
| 1641111 | JOSE R. RODRIGUEZ PEREZ | Address on File | | | | | | |
| 1661656 | Jose R. Roman Ruiz | Address on File | | | | | | |
| 1691906 | Jose R. Rosado Vazquez | Address on File | | | | | | |
| 1691906 | Jose R. Rosado Vazquez | Address on File | | | | | | |
| 1691906 | Jose R. Rosado Vazquez | Address on File | | | | | | |
| 1561560 | JOSE R. RUIZ RENTAS | Address on File | | | | | | |
| 1668958 | Jose R. Sanchez De Leon | Address on File | | | | | | |
| 1694606 | JOSE R. SOTO LOPEZ | Address on File | | | | | | |
| 1238871 | JOSE RAFAEL RAMIREZ | Address on File | | | | | | |
| 1760379 | JOSE RAFAEL RAMOS QUINONES | Address on File | | | | | | |
| 1993749 | Jose Ramon Irizarry Ramirez | Address on File | | | | | | |
| 1604046 | José Ramón Padilla Vélez | Address on File | | | | | | |
| 1823331 | JOSE RAMON PEREZ RIVERA | Address on File | | | | | | |
| 1589940 | Jose Raul Cruz Santoni | Address on File | | | | | | |
| 1600731 | José Raúl López Otero | Address on File | | | | | | |
| 1531111 | Jose Raul Perez Ayala | Address on File | | | | | | |
| 1238945 | JOSE RIVERA CUEVAS | Address on File | | | | | | |
| 1850011 | Jose Rivera Garcia | Address on File | | | | | | |
| 1719931 | Jose Rivera Marrero | Address on File | | | | | | |
| 1604316 | Jose Rivera Olivero | Address on File | | | | | | |
| 1234684 | JOSE RIVERA SANCHEZ | Address on File | | | | | | |
| 1467749 | JOSE RIVERA SANTIAGO | Address on File | | | | | | |
| 1594302 | JOSE RIVERA SOTO | Address on File | | | | | | |
| 1804416 | Jose Rivera Talavera | Address on File | | | | | | |
| 1751810 | Jose Roberto Gerena Colon | Address on File | | | | | | |
| 1751810 | Jose Roberto Gerena Colon | Address on File | | | | | | |
| 1238994 | Jose Robles Vegerano | Address on File | | | | | | |
| 1238994 | Jose Robles Vegerano | Address on File | | | | | | |
| 1636476 | JOSE RODRIGUEZ FERRER | Address on File | | | | | | |
| 1619342 | Jose Rodriguez Mendez | Address on File | | | | | | |
| 1875048 | Jose Roman Santana | Address on File | | | | | | |
| 1892676 | Jose Romany Rodriguez | Address on File | | | | | | |
| 2117941 | Jose Romero Ayala | Address on File | | | | | | |
| 1735725 | Jose Rosa | Address on File | | | | | | |
| 1753492 | Jose Rosado Carrillo | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 495218 | JOSE ROSADO SANTINI | Address on File | | | | | | |
| 495218 | JOSE ROSADO SANTINI | Address on File | | | | | | |
| 1549108 | Jose Ruiz Del Valle | Address on File | | | | | | |
| 1621716 | JOSE S. NAVARRO HUERTAS | Address on File | | | | | | |
| 1621716 | JOSE S. NAVARRO HUERTAS | Address on File | | | | | | |
| 1638603 | Jose S. Rodriguez Cuevas | Address on File | | | | | | |
| 1520181 | JOSE SAEZ LOPEZ | Address on File | | | | | | |
| 1657861 | Jose Samuel Lebron | Address on File | | | | | | |
| 516427 | JOSE SANTIAGO FIGUEROA | Address on File | | | | | | |
| 1732320 | Jose Santos Gomez | Address on File | | | | | | |
| 1722452 | Jose Segarra Miranda | Address on File | | | | | | |
| 529454 | JOSE SERRANO MARTINEZ | Address on File | | | | | | |
| 1613425 | Jose Sierra Candelario | Address on File | | | | | | |
| 1862228 | JOSE SIERRA RIVERA | Address on File | | | | | | |
| 1862228 | JOSE SIERRA RIVERA | Address on File | | | | | | |
| 1640221 | Jose Tirado-Pagan | Address on File | | | | | | |
| 1503975 | Jose Torres Figueroa | Address on File | | | | | | |
| 1466242 | Jose V Delgado Sugranes | Address on File | | | | | | |
| 1466242 | Jose V Delgado Sugranes | Address on File | | | | | | |
| 250978 | JOSE V. CASTRO ROMERO | Address on File | | | | | | |
| 1953583 | Jose Vazquez Cartagena | Address on File | | | | | | |
| 1768472 | JOSE VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 1309034 | JOSE VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 1309034 | JOSE VAZQUEZ SANTIAGO | Address on File | | | | | | |
| 1629490 | Jose W Lamboy Lamboy | Address on File | | | | | | |
| 911526 | JOSE Z PADIN VARGAS | Address on File | | | | | | |
| 1768098 | Josefa Aviles Flores | Address on File | | | | | | |
| 1692136 | JOSEFA BURGOS REYES | Address on File | | | | | | |
| 1724303 | Josefa Leon Acosta | HC-02 Box 9739 Calle Del Rio Casa #34 | | | | Guaynabo | PR | 00971 |
| 1785031 | Josefa Levy Rodriguez | Address on File | | | | | | |
| 2044144 | JOSEFA M. POLANCO ORTIZ | Address on File | | | | | | |
| 1629609 | JOSEFA MUNOZ NUNEZ | Address on File | | | | | | |
| 251166 | JOSEFA TORRES POLLOCK | Address on File | | | | | | |
| 1945222 | Josefina Alomar Sanchez | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 |
| 1172437 | JOSEFINA BARRETO GARCIA | Address on File | | | | | | |
| 2074334 | Josefina Camacho | Address on File | | | | | | |
| 1519380 | Josefina Candelario Pizarro | Address on File | | | | | | |
| 1885091 | JOSEFINA COLON NEGRON | Address on File | | | | | | |
| 1948166 | Josefina Colon Negron | Address on File | | | | | | |
| 1985336 | Josefina Colon Negron | Address on File | | | | | | |
| 1885091 | JOSEFINA COLON NEGRON | Address on File | | | | | | |
| 1989566 | Josefina Colon Negron | Address on File | | | | | | |
| 1948166 | Josefina Colon Negron | Address on File | | | | | | |
| 1989566 | Josefina Colon Negron | Address on File | | | | | | |
| 1934001 | Josefina Colon Negron | Address on File | | | | | | |
| 1632244 | Josefina Cruz Gonzalez | Address on File | | | | | | |
| 1810434 | Josefina Delgado Oquendo | Address on File | | | | | | |
| 1810434 | Josefina Delgado Oquendo | Address on File | | | | | | |
| 1731255 | Josefina Diaz Pizarro | Address on File | | | | | | |
| 1695657 | JOSEFINA ESCOBAR VIDOT | Address on File | | | | | | |
| 1695657 | JOSEFINA ESCOBAR VIDOT | Address on File | | | | | | |
| 1480314 | Josefina Ines Lopez Alvarez | Address on File | | | | | | |
| 1971866 | JOSEFINA OVERMAN LEBRON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1971866 | JOSEFINA OVERMAN LEBRON | Address on File | | | | | | |
| 407671 | JOSEFINA PEREZ SEPULVEDA | Address on File | | | | | | |
| 1704845 | Josefina Reyes Rosario | Address on File | | | | | | |
| 1807189 | JOSEFINA RIVERA CORIANO | Address on File | | | | | | |
| 1022391 | JOSEFINA SANTOS LUNA | Address on File | | | | | | |
| 2025296 | Josefina Torres Velazquez | Address on File | | | | | | |
| 411796 | Joseito Plaza Perez | Address on File | | | | | | |
| 688313 | JOSELINE MARCANO TORRES | Address on File | | | | | | |
| 1645027 | JOSELINE VARGAS SANTIAGO | Address on File | | | | | | |
| 1584717 | JOSELITO FIGUEROA MEDINA | Address on File | | | | | | |
| 1576893 | JOSELITO FIGUEROA MEDINA | Address on File | | | | | | |
| 1767239 | JOSELIZ FONSECA NAZARIO | Address on File | | | | | | |
| 1696605 | JOSELYN COLON APONTE | Address on File | | | | | | |
| 1688619 | JOSELYN COLON APONTE | Address on File | | | | | | |
| 307507 | JOSELYN MARTINEZ ALVERIO | Address on File | | | | | | |
| 1758810 | Joseph D. Santiago Febres | Address on File | | | | | | |
| 1239753 | JOSEPH PIZARRO OSORIO | Address on File | | | | | | |
| 1766251 | Josephine C Acevedo Esquilin | Address on File | | | | | | |
| 177635 | JOSEPHINE FRANCIS ALVARADO | Address on File | | | | | | |
| 1675893 | Josephine Jimenez Medina | Address on File | | | | | | |
| 1733045 | Josihra Morales Rivera | Address on File | | | | | | |
| 2036546 | Jossian Serrano Davila | Address on File | | | | | | |
| 1503903 | Jossie M Ayala Carrasquillo | Address on File | | | | | | |
| 1239874 | JOSSIEBEL OSORIO PIZARRO | Address on File | | | | | | |
| 1639169 | JOSUE A HERNANDEZ CARRERO | Address on File | | | | | | |
| 1532888 | Josue Bruno Maldonado | Address on File | | | | | | |
| 1532888 | Josue Bruno Maldonado | Address on File | | | | | | |
| 1239918 | JOSUE CASTRO SANTIAGO | Address on File | | | | | | |
| 1719842 | JOSUE COSME ROSA | Address on File | | | | | | |
| 1865687 | JOSUE CRUZ GINES | Address on File | | | | | | |
| 911770 | JOSUE CRUZ MARTINEZ | Address on File | | | | | | |
| 1594121 | JOSUE D MARTINEZ SANCHEZ | Address on File | | | | | | |
| 1239976 | JOSUE I PINEIRO TORRES | Address on File | | | | | | |
| 1596466 | Josue M Delerme Ayala | Address on File | | | | | | |
| 1596466 | Josue M Delerme Ayala | Address on File | | | | | | |
| 251816 | Josue Martinez Matos | Address on File | | | | | | |
| 1668637 | JOSUE MARTINEZ MORALES | Address on File | | | | | | |
| 1615219 | JOSUE MORALES MADERA | Address on File | | | | | | |
| 1615219 | JOSUE MORALES MADERA | Address on File | | | | | | |
| 1758730 | Josue Navarro Melendez | Address on File | | | | | | |
| 1495463 | Josue Palmer Diaz | Address on File | | | | | | |
| 1688843 | Josue R Garcia Santiago | Address on File | | | | | | |
| 2127594 | Josue R. Rodriguez Gonzalez | Address on File | | | | | | |
| 251905 | JOSUE TORRES FLORES | Address on File | | | | | | |
| 251905 | JOSUE TORRES FLORES | Address on File | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | Address on File | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | Address on File | | | | | | |
| 1964609 | JOSUE VELEZ VERA | Address on File | | | | | | |
| 1759942 | Jovana Rodriguez Diaz | Address on File | | | | | | |
| 1675240 | Joyce Alvarez Rivera | Address on File | | | | | | |
| 1968893 | Joyce D. Llanos Andino | Address on File | | | | | | |
| 1702391 | Joyce Damarys Rivera Padua | Address on File | | | | | | |
| 1754723 | Joyce Isaac Pollock | Address on File | | | | | | |
| 1825326 | Joyce L. Viera Camacho | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1548420 | Joyce M. González Nieves | Address on File | | | | | | |
| 688944 | JUAN A BARRIOS MOLINA | Address on File | | | | | | |
| 62749 | Juan A Caceres Mendez | Address on File | | | | | | |
| 1240244 | JUAN A CACERES MENDEZ | Address on File | | | | | | |
| 1729084 | JUAN A CASTRO CARRASQUILLO | Address on File | | | | | | |
| 1022724 | JUAN A DELGADO NIEVES | Address on File | | | | | | |
| 1628128 | Juan A Maldonado Saravia | Address on File | | | | | | |
| 1719273 | Juan A Martinez Vazquez | Address on File | | | | | | |
| 1240450 | JUAN A MORALES AGOSTO | Address on File | | | | | | |
| 911982 | JUAN A QUINONES ORTEGA | Address on File | | | | | | |
| 1810256 | Juan A Rivera Ayala | Address on File | | | | | | |
| 252400 | JUAN A RODRIGUEZ DEL VALLE | Address on File | | | | | | |
| 1240574 | JUAN A RODRIGUEZ FIGUEROA | Address on File | | | | | | |
| 2020125 | Juan A Rodriquez Davila | Address on File | | | | | | |
| 252434 | JUAN A SANTIAGO RUIZ | Address on File | | | | | | |
| 1650240 | Juan A Santos Crespo | Address on File | | | | | | |
| 1240639 | JUAN A SOTO GONZALEZ | Address on File | | | | | | |
| 1240705 | Juan A Vizcarrondo Padin | Address on File | | | | | | |
| 1240278 | JUAN A. CORTES PAGAN | Address on File | | | | | | |
| 1946690 | JUAN A. CUBERO RODRIGUEZ | BZN. 1710 CALLE VISTA VERDE | COM. LOS PINOS | | | ISABELA | PR | 00662 |
| 1941470 | Juan A. De Jesus Flores | Address on File | | | | | | |
| 1712914 | Juan A. Figueroa Guerra | Address on File | | | | | | |
| 1485330 | JUAN A. HERNANDEZ PEREZ | Address on File | | | | | | |
| 2094784 | Juan A. Lopez Colon | Address on File | | | | | | |
| 1503644 | Juan A. Morales Vallellanes | Address on File | | | | | | |
| 1693690 | Juan A. Ortiz Guadalupe | Address on File | | | | | | |
| 1661444 | Juan A. Rios Blay | Address on File | | | | | | |
| 1751951 | JUAN A. RIVERA CASTILLO | Address on File | | | | | | |
| 451379 | Juan A. Rivera Montero | Address on File | | | | | | |
| 1689321 | Juan A. Rosas Tirado | Address on File | | | | | | |
| 531566 | JUAN A. SICARDO RODRIGUEZ | Address on File | | | | | | |
| 1590404 | JUAN A. TORRES-MOLINA | Address on File | | | | | | |
| 1735328 | Juan A. Villanueva Matos | Address on File | | | | | | |
| 2073684 | Juan A. Viruet Cartagena | Address on File | | | | | | |
| 1739715 | Juan Acevedo Pineiro | Address on File | | | | | | |
| 1240723 | JUAN AGOSTO VAZQUEZ | Address on File | | | | | | |
| 1729536 | JUAN ALBERTO PAGAN URBINA | Address on File | | | | | | |
| 1478634 | Juan Almedina Roman | Address on File | | | | | | |
| 1480939 | JUAN ANTONIO ORTIZ | Address on File | | | | | | |
| 1631910 | JUAN ANTONIO REYES FERNANDEZ | Address on File | | | | | | |
| 1502242 | JUAN ANTONIO RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1676032 | Juan Antonio Sanchez Mendoza | Address on File | | | | | | |
| 1947340 | Juan Ayala Otero | Address on File | | | | | | |
| 1023078 | JUAN B GUTIERREZ RIVERA | Address on File | | | | | | |
| 1471810 | Juan C Ayala Torres | Address on File | | | | | | |
| 1584629 | JUAN C BONILLA DAVILA | Address on File | | | | | | |
| 1668892 | JUAN C CALDERON MIRANDA | Address on File | | | | | | |
| 1668892 | JUAN C CALDERON MIRANDA | Address on File | | | | | | |
| 1724611 | Juan C Lopez Torres | Address on File | | | | | | |
| 1241092 | JUAN C MASSINI VELEZ | Address on File | | | | | | |
| 2056947 | JUAN C MASSSINI VELEZ | Address on File | | | | | | |
| 1241094 | JUAN C MATOS SIERRA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 170 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 330164 | JUAN C MERCED HERNANDEZ | Address on File | | | | | | |
| 845916 | JUAN C NEGRON RODRIGUEZ | Address on File | | | | | | |
| 1241162 | Juan C Perez Cuevas | Address on File | | | | | | |
| 2068916 | Juan C Portillo Ramirez | Address on File | | | | | | |
| 2108052 | JUAN C RIVERA ROSARIO | Address on File | | | | | | |
| 1241300 | JUAN C VALENTIN GUZMAN | Address on File | | | | | | |
| 1668953 | Juan C Vidal Sosa | Address on File | | | | | | |
| 1712910 | Juan C. Almodovar Millan | Address on File | | | | | | |
| 1240959 | JUAN C. CENTENO LOPEZ | Address on File | | | | | | |
| 1240959 | JUAN C. CENTENO LOPEZ | Address on File | | | | | | |
| 1240960 | JUAN C. CHICLANA BURGOS | Address on File | | | | | | |
| 2035606 | JUAN C. CORDOVA CORDERO | Address on File | | | | | | |
| 1583123 | JUAN C. DE SANTIAGO ARNAU | Address on File | | | | | | |
| 252953 | JUAN C. FUERTES TEXIDOR | Address on File | | | | | | |
| 202888 | JUAN C. GONZALEZ RAMOS | Address on File | | | | | | |
| 202888 | JUAN C. GONZALEZ RAMOS | Address on File | | | | | | |
| 1626557 | Juan C. Guzman Gonzalez | Address on File | | | | | | |
| 1720688 | Juan C. Lanza Velez | Address on File | | | | | | |
| 1999546 | Juan C. Mariani | Address on File | | | | | | |
| 1999546 | Juan C. Mariani | Address on File | | | | | | |
| 1987196 | Juan C. Marrero Vazquez | Address on File | | | | | | |
| 1987196 | Juan C. Marrero Vazquez | Address on File | | | | | | |
| 2094074 | Juan C. Medina De Jesus | Address on File | | | | | | |
| 433323 | Juan C. Retamar Torres | Address on File | | | | | | |
| 1575981 | Juan C. Sanchez | Address on File | | | | | | |
| 2047060 | Juan C. SANCHEZ MORALES | Address on File | | | | | | |
| 1682493 | Juan C. Torres Garcia | Address on File | | | | | | |
| 62748 | JUAN CACERES MENDEZ | Address on File | | | | | | |
| 62748 | JUAN CACERES MENDEZ | Address on File | | | | | | |
| 1801545 | Juan Camacho Pacheco | Address on File | | | | | | |
| 66365 | JUAN CANA RIVERA | Address on File | | | | | | |
| 1241348 | JUAN CARABALLO RIOS | Address on File | | | | | | |
| 1618262 | JUAN CARLOS ARROYO RAMIREZ | Address on File | | | | | | |
| 1694732 | Juan Carlos Canasquillo Ruiz | Address on File | | | | | | |
| 1620906 | Juan Carlos Fuertes Texidor | Address on File | | | | | | |
| 1701044 | Juan Carlos Fuertes Texidor | Address on File | | | | | | |
| 1701044 | Juan Carlos Fuertes Texidor | Address on File | | | | | | |
| 1806497 | JUAN CARLOS GONZALES-RIVERA | Address on File | | | | | | |
| 1730596 | Juan Carlos Ortiz Cruz | Address on File | | | | | | |
| 1757788 | Juan Carlos Polaco Ceballos | Address on File | | | | | | |
| 1795874 | Juan Carlos Rivera Medina | Address on File | | | | | | |
| 1719258 | Juan Carlos Rivera Vazquez | Address on File | | | | | | |
| 1581881 | Juan Carrasquillo Cuevas | Address on File | | | | | | |
| 1967921 | Juan Cruz Gonzalez | Address on File | | | | | | |
| 2142021 | Juan Cruz Martinez | Address on File | | | | | | |
| 1654801 | Juan Cruz Miranda | Address on File | | | | | | |
| 1600128 | Juan Cruz Rodriguez | Address on File | | | | | | |
| 1503635 | JUAN CRUZ SANTIAGO | Address on File | | | | | | |
| 1992182 | Juan D. Rodriguez Morales | Address on File | | | | | | |
| 1952729 | Juan David Ruiz Gonzalez | Address on File | | | | | | |
| 1658016 | Juan David Torres Hernandez | Address on File | | | | | | |
| 943515 | JUAN DE ARMAS FIGUEROA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 171 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1620578 | Juan de Dios Quintero Quintero | Address on File | | | | | | |
| 1723187 | JUAN DEL C. JUSINO BASORA | Address on File | | | | | | |
| 2079505 | JUAN E BONILLA VALLE | Address on File | | | | | | |
| 2079505 | JUAN E BONILLA VALLE | Address on File | | | | | | |
| 1688771 | JUAN E NIEVES RODRIGUEZ | Address on File | | | | | | |
| 1688771 | JUAN E NIEVES RODRIGUEZ | Address on File | | | | | | |
| 1656269 | JUAN E NIEVES RODRIGUEZ | Address on File | | | | | | |
| 1775187 | Juan E Perez Franceschi | Address on File | | | | | | |
| 1241667 | JUAN E VELEZ ARROYO | Address on File | | | | | | |
| 1652353 | JUAN E. FUENTES QUINONES | Address on File | | | | | | |
| 1586851 | JUAN E. LOPEZ HERNANDEZ | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | | | CANOVANAS | PR | 00729 |
| 1586851 | JUAN E. LOPEZ HERNANDEZ | P.O. BOX 30,000 | PMB 207 | | | CANOVANAS | PR | 00729 |
| 1523180 | Juan E. Nazario | Address on File | | | | | | |
| 2099003 | Juan E. Santiago Galarza | Address on File | | | | | | |
| 1577977 | JUAN E. TORRES PALMER | Address on File | | | | | | |
| 1577977 | JUAN E. TORRES PALMER | Address on File | | | | | | |
| 1958748 | JUAN EMILIO CRUZ MORALES | Address on File | | | | | | |
| 1958808 | Juan Enrique Lopez Gonzalez | Address on File | | | | | | |
| 690128 | JUAN ESCOBAR RIVERA | Address on File | | | | | | |
| 1584591 | Juan F Sanchez Arroyo | Address on File | | | | | | |
| 1241705 | Juan F. Cotto Hernandez | Address on File | | | | | | |
| 1665197 | JUAN F. HERNANDEZ PEREZ | Address on File | | | | | | |
| 1675057 | Juan F. Rivera Cruz | Address on File | | | | | | |
| 791487 | JUAN FERNANDEZ APONTE | Address on File | | | | | | |
| 1241811 | JUAN G JACOB GREENAWAY | Address on File | | | | | | |
| 912461 | Juan G Morales Vargas | Address on File | | | | | | |
| 690246 | Juan G Morales Vargas | Address on File | | | | | | |
| 690248 | JUAN G PEREZ MARQUEZ | Address on File | | | | | | |
| 1543885 | Juan G. Alvarez Diaz | Address on File | | | | | | |
| 1643704 | JUAN G. PERALTA PEREZ | Address on File | | | | | | |
| 1677955 | Juan Galindez Morales | Address on File | | | | | | |
| 1241871 | JUAN GONZALEZ CARRASQUILLO | Address on File | | | | | | |
| 912513 | JUAN H CORTES CAMACHO | Address on File | | | | | | |
| 253551 | JUAN I COLON GONZALEZ | Address on File | | | | | | |
| 1657221 | JUAN I RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 1751321 | Juan J Gonzalez Medina | Address on File | | | | | | |
| 1669074 | Juan J Lebron Soto | Address on File | | | | | | |
| 1531890 | Juan J Morales Plumey | Address on File | | | | | | |
| 1740262 | Juan J Rodriguez Llanos | Address on File | | | | | | |
| 1242134 | Juan J Torres Gonzalez | Address on File | | | | | | |
| 1521052 | Juan J. Barberena Miranda | Address on File | | | | | | |
| 1702177 | Juan J. Diaz Padilla | Address on File | | | | | | |
| 1766138 | Juan J. Maury Salas | Address on File | | | | | | |
| 2065465 | Juan J. Ortiz Perez | Address on File | | | | | | |
| 1770573 | Juan J. Pastrana Negron | Address on File | | | | | | |
| 253694 | JUAN J. REYES ORTIZ | Address on File | | | | | | |
| 1582930 | Juan J. Vera Saavedra | Address on File | | | | | | |
| 1489778 | Juan Jorge Matias del Rio | Address on File | | | | | | |
| 1743555 | Juan Jose Cintron Santiago | Address on File | | | | | | |
| 1968878 | Juan Jose Colon Figueroa | Address on File | | | | | | |
| 1644181 | JUAN JOSE RODRIGUEZ FERNOS | Address on File | | | | | | |
| 1817235 | Juan Jose Zamora-Santos | Address on File | | | | | | |
| 1541005 | JUAN JUSINO MARTINEZ | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1449664 | JUAN JUSINO TORRES | Address on File | | | | | | |
| 1484580 | JUAN L AMARO AMARO | Address on File | | | | | | |
| 2122722 | Juan L Garcia Morales | Address on File | | | | | | |
| 912646 | JUAN L ILARRAZA ROBERTO | Address on File | | | | | | |
| 1812307 | Juan L Perez Forteza | Address on File | | | | | | |
| 1242289 | JUAN L RIVERA CORTES | Address on File | | | | | | |
| 1782605 | Juan L Vargas Ramos | Address on File | | | | | | |
| 253834 | JUAN L. MOJICA ROHENA | Address on File | | | | | | |
| 1609084 | JUAN L. NIEVES RIVERA | Address on File | | | | | | |
| 1596190 | Juan L. Zayas De Jesús | Address on File | | | | | | |
| 1596190 | Juan L. Zayas De Jesús | Address on File | | | | | | |
| 253845 | Juan Laboy Rodriguez | Address on File | | | | | | |
| 1657644 | JUAN LANDRON RIVERA | Address on File | | | | | | |
| 1657644 | JUAN LANDRON RIVERA | Address on File | | | | | | |
| 253877 | JUAN LUGO AVILES | Address on File | | | | | | |
| 1506123 | Juan Luis Carrasquillo Vazquez | Address on File | | | | | | |
| 1506123 | Juan Luis Carrasquillo Vazquez | Address on File | | | | | | |
| 2038959 | Juan Luis Cruz Rivera | Address on File | | | | | | |
| 1725092 | Juan Luis Davila Perez | Address on File | | | | | | |
| 1473580 | JUAN LUIS DE LEON TORRES | Address on File | | | | | | |
| 1242359 | JUAN LUNA LOPEZ | Address on File | | | | | | |
| 1817869 | Juan M Baez Guerra | Address on File | | | | | | |
| | | | | | | | | |
| 1386621 | JUAN M CONCEPCION CORCHADO | Address on File | | | | | | |
| 1477797 | Juan M Santos Leclere | Address on File | | | | | | |
| 1969456 | JUAN M VALENTIN PEREZ | Address on File | | | | | | |
| 2015963 | Juan M. Alicea Hernandez | Address on File | | | | | | |
| 1659330 | Juan M. Colon Quintana | Address on File | | | | | | |
| 1242418 | Juan M. FERRER ALICEA | Address on File | | | | | | |
| 1871147 | JUAN M. GUADALUPE DE LEON | Address on File | | | | | | |
| 1698228 | Juan M. Hernandez Melendez | Address on File | | | | | | |
| 1737675 | Juan Manuel Nater Garcia | Address on File | | | | | | |
| 254068 | Juan Martinez Gerena | Address on File | | | | | | |
| 1954798 | JUAN MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 1482923 | Juan Mencacci Bagu | Address on File | | | | | | |
| 1024535 | JUAN MILLAND CARABALLO | Address on File | | | | | | |
| 1668007 | Juan Miranda Nieves | Address on File | | | | | | |
| 1668007 | Juan Miranda Nieves | Address on File | | | | | | |
| 1924913 | Juan Moyet Rodriguez | Address on File | | | | | | |
| 1924913 | Juan Moyet Rodriguez | Address on File | | | | | | |
| 254120 | JUAN MUNIZ GALARZA | Address on File | | | | | | |
| 1662085 | JUAN NEGRON VELEZ | Address on File | | | | | | |
| 1505705 | Juan O López Osorio | Address on File | | | | | | |
| 1242719 | JUAN ORTIZ GONZALEZ | Address on File | | | | | | |
| 912877 | JUAN OSORIO FLORES | Address on File | | | | | | |
| 1939942 | Juan P Ocasio Borges | Address on File | | | | | | |
| 1621541 | JUAN P. CHEVERE-SANCHEZ | Address on File | | | | | | |
| 1622224 | Juan P. Lopez Rodriguez | Address on File | | | | | | |
| 1509943 | JUAN PABLO VAZQUEZ TORRES | Address on File | | | | | | |
| 2078263 | Juan Perez Soto | Address on File | | | | | | |
| 1577705 | Juan R Delgado | Address on File | | | | | | |
| 1594946 | JUAN R FUENTES LOPEZ | Address on File | | | | | | |
| 691179 | JUAN R HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 1346973 | JUAN R HERNANDEZ SANCHEZ | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 691179 | JUAN R HERNANDEZ SANCHEZ | Address on File | | | | | | |
| 1768714 | Juan R Ortiz Melendez | Address on File | | | | | | |
| 1485486 | Juan R Rojas Aponte | Address on File | | | | | | |
| 1630208 | Juan R Tejera Zayas | Address on File | | | | | | |
| 1589003 | JUAN R TORRES GARCIAS | Address on File | | | | | | |
| 1835024 | Juan R. Ayala Vazquez | Address on File | | | | | | |
| 1510938 | JUAN R. DE JESUS CARRERA | Address on File | | | | | | |
| 1638953 | JUAN R. GARCIA MELIA | Address on File | | | | | | |
| 1559942 | JUAN R. MARTINEZ GARCIA | Address on File | | | | | | |
| 1620527 | Juan R. Ocasio Barreto | Address on File | | | | | | |
| 1514449 | JUAN R. VIDAL CARRERAS | Address on File | | | | | | |
| 1514449 | JUAN R. VIDAL CARRERAS | Address on File | | | | | | |
| 1954285 | Juan Ramon Arroyo Vargas | Address on File | | | | | | |
| 2181062 | Juan Ramon Casteneda | Address on File | | | | | | |
| 1952502 | Juan Ramon Hernandez Acosta | Address on File | | | | | | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | Address on File | | | | | | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | Address on File | | | | | | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | Address on File | | | | | | |
| 1585908 | Juan Ramon Lopez Rivera | Address on File | | | | | | |
| 1513247 | Juan Ramón Rivera Cruz | Address on File | | | | | | |
| 1512403 | JUAN RAMON RODRIGUEZ | Address on File | | | | | | |
| 1512403 | JUAN RAMON RODRIGUEZ | Address on File | | | | | | |
| 1825691 | JUAN RAMON SOTO CRUZ | Address on File | | | | | | |
| 2015186 | Juan Ramon Velazquez Martinez | Address on File | | | | | | |
| 1505877 | Juan Ramos Aponte | Address on File | | | | | | |
| 1565155 | Juan Raul Gomez Portela | Address on File | | | | | | |
| 1771484 | Juan Rios Aponte | Address on File | | | | | | |
| 1243131 | Juan Rivera | Address on File | | | | | | |
| 1811700 | Juan Rivera Vazquez | Address on File | | | | | | |
| 1819980 | JUAN RODRIGUEZ GARAY | Address on File | | | | | | |
| 1934338 | Juan Rodriguez Perez | Address on File | | | | | | |
| 1781418 | Juan Rodriguez Velazquez | Address on File | | | | | | |
| 1732874 | Juan Rolando Cruz Roman | Address on File | | | | | | |
| 1577677 | JUAN ROSARIO PAGAN | Address on File | | | | | | |
| 854936 | JUAN ROSARIO-CASTRO | Address on File | | | | | | |
| 2081793 | Juan Ruben Arango Llana | Address on File | | | | | | |
| 913175 | JUAN S. MARTIR SERRANO | Address on File | | | | | | |
| 556343 | Juan Torres Rivera | Address on File | | | | | | |
| 556343 | Juan Torres Rivera | Address on File | | | | | | |
| 1481216 | Juan Torres Rodriguez | Address on File | | | | | | |
| 1655735 | JUAN TRUJILLO ORTEGA | Address on File | | | | | | |
| 1854159 | Juan Vazquez Torres | Address on File | | | | | | |
| 913289 | JUAN ZAYAS DIAZ | Address on File | | | | | | |
| 2045577 | Juana B. Alcantara Calderon | Address on File | | | | | | |
| 1582128 | JUANA CASTRO MOYET | Address on File | | | | | | |
| 254762 | JUANA CORTES OYOLA | Address on File | | | | | | |
| 1960141 | Juana E. Rojas Burgos | Address on File | | | | | | |
| 1685785 | Juana Fradera Cruz | Address on File | | | | | | |
| 1765104 | Juana I. Cardona Ortiz | Address on File | | | | | | |
| 1729102 | Juana I. Pabon Perez | Address on File | | | | | | |
| 1800032 | JUANA M DIAZ COLLAZO | Address on File | | | | | | |
| 1761850 | Juana M Figueroa Lugo | Address on File | | | | | | |
| 1243549 | JUANA M RIVAS SALAVARRIA | Address on File | | | | | | |
| 1577650 | Juana M Rivera Otero | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1601562 | Juana Montero Perez | Address on File | | | | | | |
| 1734253 | JUANA N. RESTO ACEVEDO | Address on File | | | | | | |
| 1734253 | JUANA N. RESTO ACEVEDO | Address on File | | | | | | |
| 2013125 | Juana Rosado Rivera | Address on File | | | | | | |
| 1557876 | Juana Salas Bruno | Address on File | | | | | | |
| 1821959 | JUANITA ADORNO CANDELARIO | Address on File | | | | | | |
| 1821959 | JUANITA ADORNO CANDELARIO | Address on File | | | | | | |
| 1755197 | JUANITA BERRIOS VILLAFANE | Address on File | | | | | | |
| 1558891 | Juanita Diaz Caceres | Address on File | | | | | | |
| 1694054 | JUANITA DIAZ OYOLA | Address on File | | | | | | |
| 1533667 | Juanita E. Sepúlveda Ortiz | Address on File | | | | | | |
| 1581614 | JUANITA FRANQUI MURIEL | Address on File | | | | | | |
| 2112112 | JUANITA GUZMAN BARBOSA | Address on File | | | | | | |
| 1561895 | JUANITA GUZMAN CRUZ | Address on File | | | | | | |
| 853249 | Juanita Ibarrondo Espinosa | Address on File | | | | | | |
| 1785971 | Juanita Jimenez Cuevas | Address on File | | | | | | |
| 1785971 | Juanita Jimenez Cuevas | Address on File | | | | | | |
| 1631866 | Juanita Lopez Torres | Address on File | | | | | | |
| 2006395 | Juanita M. Arzuaga Guzman | Address on File | | | | | | |
| 2104850 | Juanita Muller Arroyo | Address on File | | | | | | |
| 1727248 | Juanita Muñiz Torres | Address on File | | | | | | |
| 1638080 | Juanita Ortiz Agosto | Address on File | | | | | | |
| 1243749 | JUANITA OTERO CRISTOBAL | Address on File | | | | | | |
| 1982324 | Juanita Perez Montano | Address on File | | | | | | |
| 2022623 | Juanita Perez Montano | Address on File | | | | | | |
| 1978052 | Juanita Ramos Feliciano | Address on File | | | | | | |
| 442933 | Juanita Rivera Camacho | Address on File | | | | | | |
| 442933 | Juanita Rivera Camacho | Address on File | | | | | | |
| 1962577 | JUANITA RIVERA DOMINICCI | Address on File | | | | | | |
| 1962577 | JUANITA RIVERA DOMINICCI | Address on File | | | | | | |
| 451589 | JUANITA RIVERA MORALES | Address on File | | | | | | |
| 944357 | JUANITA RIVERA ROBLES | Address on File | | | | | | |
| 1243787 | JUANITA SALVA LABOY | Address on File | | | | | | |
| 1585580 | Juanita Solano Reyes | Address on File | | | | | | |
| 1721282 | Juanita Toyens Martinez | Address on File | | | | | | |
| 1725534 | Juanita Villamil Porrata | Address on File | | | | | | |
| 1974646 | Juanita Zayas Diaz | Address on File | | | | | | |
| 1640458 | Jubetsy Alicea Soliveras | Address on File | | | | | | |
| 1487098 | Judimar Perez Reyes | Address on File | | | | | | |
| 1842546 | Judith Andujar Quinones | Address on File | | | | | | |
| 1855974 | JUDITH AVILES REYES | Address on File | | | | | | |
| 1669726 | Judith Bernard Bermudez | Address on File | | | | | | |
| 1759400 | JUDITH BERRIOS RIVERA | Address on File | | | | | | |
| 1559212 | Judith Borrero Walker | Address on File | | | | | | |
| 1665518 | Judith Chico Ramos | Address on File | | | | | | |
| 1243848 | JUDITH CLASS MUNIZ | Address on File | | | | | | |
| 1243848 | JUDITH CLASS MUNIZ | Address on File | | | | | | |
| 1877401 | JUDITH COLON RAMOS | Address on File | | | | | | |
| 1243861 | JUDITH DE JESUS SANTIAGO | Address on File | | | | | | |
| 1683965 | Judith Garcia Torres | Address on File | | | | | | |
| 1243894 | JUDITH I RIVERA SALGADO | Address on File | | | | | | |
| 1740321 | Judith Irizarry Ortiz | Address on File | | | | | | |
| 1628882 | JUDITH M. COLON ORTIZ | Address on File | | | | | | |
| 1744975 | Judith Morales Gonzalez | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1822153 | Judith Nereida Marrero Figueroa | Address on File | | | | | | |
| 1947173 | Judith Orozco Sanchez | Address on File | | | | | | |
| 1782149 | Judith Rodriguez Falcon | Address on File | | | | | | |
| 1752845 | Judith Rodriguez Figueroa | Address on File | | | | | | |
| 1752845 | Judith Rodriguez Figueroa | Address on File | | | | | | |
| 1243973 | JUDITH ROMAN RODRIGUEZ | Address on File | | | | | | |
| 1243973 | JUDITH ROMAN RODRIGUEZ | Address on File | | | | | | |
| 1851023 | Judith Rosado Lorenzo | Address on File | | | | | | |
| 1488214 | Judith Santos Lopez | Address on File | | | | | | |
| 1611240 | Judith Wilson-Magris | Address on File | | | | | | |
| 1780421 | Judy Nieves Negron | Address on File | | | | | | |
| 1560088 | Judybett Guzman Leon | Address on File | | | | | | |
| 1560088 | Judybett Guzman Leon | Address on File | | | | | | |
| 1739125 | Juhannie Villafane | Address on File | | | | | | |
| 255328 | JULIA A. HERNANDEZ CORTES | Address on File | | | | | | |
| 1633832 | Julia A. Medina Nunez | Address on File | | | | | | |
| 1640291 | Julia Agosto Bencebi | Address on File | | | | | | |
| 1640291 | Julia Agosto Bencebi | Address on File | | | | | | |
| 1493485 | Julia Alvarado | Address on File | | | | | | |
| 2088280 | JULIA CAEZ ALICEA | Address on File | | | | | | |
| 1244064 | JULIA DE LEON CUADRADO | Address on File | | | | | | |
| 1244064 | JULIA DE LEON CUADRADO | Address on File | | | | | | |
| 2067051 | Julia E. Davila Martinez | Address on File | | | | | | |
| 2079605 | Julia E. Morales Marrero | Address on File | | | | | | |
| 2033525 | Julia F. Alvira Calderon | Address on File | | | | | | |
| 2033525 | Julia F. Alvira Calderon | Address on File | | | | | | |
| 1993479 | Julia F. Alvira Calderon | Address on File | | | | | | |
| 1985864 | JULIA M COLON ORTIZ | Address on File | | | | | | |
| 1565648 | Julia M Garcia Malpica | Address on File | | | | | | |
| 2083256 | Julia M Morell Alomar | Address on File | | | | | | |
| 1567346 | JULIA M SANCHEZ DE RODRIGUEZ | Address on File | | | | | | |
| 1027933 | JULIA M SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 1787007 | JULIA M VISALDEN VAZQUEZ | Address on File | | | | | | |
| 1750781 | Julia M. Ayala-Reyes | Address on File | | | | | | |
| 1921024 | Julia M. Matos Torres | Address on File | | | | | | |
| 2052391 | Julia Maria Badillo Lozano | Address on File | | | | | | |
| 692589 | Julia Morales | Address on File | | | | | | |
| 692589 | Julia Morales | Address on File | | | | | | |
| 692589 | Julia Morales | Address on File | | | | | | |
| 1244188 | JULIA MORALES FLORES | Address on File | | | | | | |
| 1746991 | Julia Moran | Address on File | | | | | | |
| 1244190 | JULIA MUNIZ RAMOS | Address on File | | | | | | |
| 1244190 | JULIA MUNIZ RAMOS | Address on File | | | | | | |
| 1244195 | JULIA ORTIZ PAGAN | Address on File | | | | | | |
| 1244199 | JULIA PENA DE JESUS | Address on File | | | | | | |
| 1635157 | Julia Perez Martinez | Address on File | | | | | | |
| 1512666 | JULIA RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1709928 | Julia Villalobos Rivera | Address on File | | | | | | |
| 1534296 | Julian Escalera Escalera | Address on File | | | | | | |
| 846022 | JULIAN M CARABALLO CLEMENTE | Address on File | | | | | | |
| 846022 | JULIAN M CARABALLO CLEMENTE | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756136 | Juliana O'Neill Lugo | Address on File | | | | | | |
| 1749824 | Juliana Rosado Vazquez | Address on File | | | | | | |
| 1643159 | Juliana Soto Benitez | Address on File | | | | | | |
| 1627239 | Julie A Lopez Rodriguez | Address on File | | | | | | |
| 913821 | JULIE E RODRIGUEZ SANTANA | Address on File | | | | | | |
| 913821 | JULIE E RODRIGUEZ SANTANA | Address on File | | | | | | |
| 1766541 | Julie M. Enchautegui Perez | Address on File | | | | | | |
| 1759294 | Juliemar Montijo Ruiz | Address on File | | | | | | |
| 1770568 | Julienne de las Rosas Febles Rivera | Address on File | | | | | | |
| 1631903 | Julio A Colon Lopez | Address on File | | | | | | |
| 255712 | JULIO A LUNA CANUELAS | Address on File | | | | | | |
| 1700795 | Julio A Pinero | Address on File | | | | | | |
| 1700795 | Julio A Pinero | Address on File | | | | | | |
| 1920007 | Julio A Veguilla Gonzalez | Address on File | | | | | | |
| 1920007 | Julio A Veguilla Gonzalez | Address on File | | | | | | |
| 1920007 | Julio A Veguilla Gonzalez | Address on File | | | | | | |
| 1721838 | Julio A. Mendez Nunez | Address on File | | | | | | |
| 1498302 | Julio A. Ramos Sepulveda | Address on File | | | | | | |
| 2005770 | Julio A. Rosario Garcia | Address on File | | | | | | |
| 1769662 | Julio A. Santiago Febus | Address on File | | | | | | |
| 1875077 | Julio A. Valdes De Jesus | Address on File | | | | | | |
| 1578417 | Julio Alberto Pellicier Torres | Address on File | | | | | | |
| 1658708 | Julio Angel Caldero Rios | Address on File | | | | | | |
| 1541389 | Julio Angel Menendez Hernandez | Address on File | | | | | | |
| 1585197 | JULIO ANGEL SANTIAGO RIVERA | Address on File | | | | | | |
| 1518185 | Julio Baez-Romero | Address on File | | | | | | |
| 1028536 | JULIO BETANCOURT SANTIAGO | Address on File | | | | | | |
| 1762084 | Julio C Castillo De Jesus | Address on File | | | | | | |
| 1429364 | Julio C Cruz Martas | Address on File | | | | | | |
| 1657216 | Julio C Laboy Morales | Address on File | | | | | | |
| 1609258 | Julio C Ocasio | Address on File | | | | | | |
| 2120506 | Julio C. Cruz Rodriguez | Address on File | | | | | | |
| 1672788 | Julio C. Mendez Soto | Address on File | | | | | | |
| 1580097 | Julio C. Rivera | Address on File | | | | | | |
| 2004069 | Julio C. Soto Gonzalez | Address on File | | | | | | |
| 1517177 | JULIO CARRION RIVERA | Address on File | | | | | | |
| 2119960 | Julio Cesar Bonilla Melendez | Address on File | | | | | | |
| 113881 | JULIO CESAR CRUZ BENITEZ | Address on File | | | | | | |
| 1244609 | JULIO COTTO CATALA | Address on File | | | | | | |
| 1244609 | JULIO COTTO CATALA | Address on File | | | | | | |
| 693101 | Julio Cruz Rodriguez | Address on File | | | | | | |
| 693101 | Julio Cruz Rodriguez | Address on File | | | | | | |
| 1840337 | Julio De Jesus Berrios | Address on File | | | | | | |
| 1558646 | Julio de Jesus Ramos | Address on File | | | | | | |
| 1459023 | JULIO DIAZ VALDES | Address on File | | | | | | |
| 2111474 | JULIO E RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 1484377 | Julio E Rojas Quiñones | Address on File | | | | | | |
| 1625106 | JULIO E ROSADO MORALES | Address on File | | | | | | |
| 1701039 | Julio E. De Jesus Rivera | Address on File | | | | | | |
| 1764183 | Julio E. Figueroa Concepcion | Address on File | | | | | | |
| 2147234 | Julio E. Landro Gonzalez | Address on File | | | | | | |
| 1751675 | Julio E. Vargas Roldán | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1480811 | Julio Enrique Bayon | Address on File | | | | | | |
| 1702103 | Julio Enrique Colon Valentin | Address on File | | | | | | |
| 1823579 | JULIO ENRIQUE ROSADO MORALES | Address on File | | | | | | |
| 1823579 | JULIO ENRIQUE ROSADO MORALES | Address on File | | | | | | |
| 693330 | JULIO FLORES GUZMAN | Address on File | | | | | | |
| 1641504 | JULIO FUENTES RONDON | Address on File | | | | | | |
| 693249 | JULIO GOMEZ MULERO | Address on File | | | | | | |
| 693249 | JULIO GOMEZ MULERO | Address on File | | | | | | |
| 1688830 | Julio Gonzalez Caez | Address on File | | | | | | |
| 1598055 | JULIO H FERMAINTT ADORNO | Address on File | | | | | | |
| 1798802 | JULIO I RAMOS TORRES | Address on File | | | | | | |
| 1721615 | Julio J. Castro Laureano | Address on File | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on File | | | | | | |
| 1652448 | Julio Juan Ramirez Nin | Address on File | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on File | | | | | | |
| 1245035 | JULIO L DAVILA RODRIGUEZ | Address on File | | | | | | |
| 1503148 | JULIO LARACUENTE MONTALVO | Address on File | | | | | | |
| 858141 | JULIO MACHUCA MARTINEZ | Address on File | | | | | | |
| 1508542 | JULIO MALDONADO RAMOS | Address on File | | | | | | |
| 1533432 | Julio Marcano Garcia | Address on File | | | | | | |
| 1245104 | JULIO MEDINA INOSTROZA | Address on File | | | | | | |
| 1995084 | JULIO MONTALVO PADRO | Address on File | | | | | | |
| 1245145 | JULIO O GALIANO RODRIGUEZ | Address on File | | | | | | |
| 1777998 | JULIO ORLANDO RIOS MATOS | Address on File | | | | | | |
| 1594103 | Julio Ortiz Benitez | Address on File | | | | | | |
| 1645252 | JULIO ORTIZ RIVERA | Address on File | | | | | | |
| 1245181 | JULIO PIZARRO VALDES | Address on File | | | | | | |
| 1576430 | JULIO R BARRERA FRONTERA | Address on File | | | | | | |
| 1245204 | JULIO R OQUENDO MORALES | Address on File | | | | | | |
| 1807673 | JULIO R RIVERA SANTIAGO | Address on File | | | | | | |
| 1634014 | JULIO R. BENITEZ TORRES | Address on File | | | | | | |
| 1600275 | Julio R. Commander del Valle | Address on File | | | | | | |
| 1245202 | JULIO R. MERCADO RIVERA | Address on File | | | | | | |
| 1825069 | Julio Rivera Badillo | Address on File | | | | | | |
| 1808580 | Julio Rivera Martinez | Address on File | | | | | | |
| 1680813 | Julio Rivera Perez | 468 Calle Rio Grande Montecasino | | | | Toa Alta | PR | 00953 |
| 1655478 | JULIO RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1665097 | Julio T. Osorio Lopez | 143 Puerta del Combate | | | | Boqueron | PR | 00622 |
| 1757935 | Julio Torres del Valle | Address on File | | | | | | |
| 1631001 | Julio Torres del Valle | Address on File | | | | | | |
| 1652327 | Julio Torres Rosado | Address on File | | | | | | |
| 1652327 | Julio Torres Rosado | Address on File | | | | | | |
| 693598 | JULIO VARGAS TIRU | Address on File | | | | | | |
| 574809 | JULIO VEGA CRUZ | Address on File | | | | | | |
| 1545923 | Julissa Aviles Velez | Address on File | | | | | | |
| 2051136 | Julissa Caballero Villegas | Address on File | | | | | | |
| 2051136 | Julissa Caballero Villegas | Address on File | | | | | | |
| 1476399 | JULISSA GARCIA GARCED | Address on File | | | | | | |
| 1245403 | JULISSA IRENE NIEVES | Address on File | | | | | | |
| 1586533 | Julissa M. Rivera Echevarria | Address on File | | | | | | |
| 1546264 | Julissa Malave Martinez | Address on File | | | | | | |
| 1661978 | Julissa Nazario Irizarry | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1598469 | JULISSA ROSA VALENTIN | Address on File | | | | | | |
| 1245451 | JUNIL RIVERA ORTIZ | Address on File | | | | | | |
| 1529650 | Junior Hernandez Gonzalez | Address on File | | | | | | |
| 1245471 | Justina Contreras Lopez | Address on File | | | | | | |
| 1245472 | JUSTINA CRUZ | Address on File | | | | | | |
| 165944 | Justina Fernandez Cruz | Address on File | | | | | | |
| | | | | | | | | |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | Address on File | | | | | | |
| 2064017 | Justina V. Hernandez Estrada | Address on File | | | | | | |
| 2179470 | JUSTINO GUTIERREZ BURGOS | Address on File | | | | | | |
| 2096089 | Justino Rodriguez Natal | Address on File | | | | | | |
| 1710391 | Justo Torres Ramos | Address on File | | | | | | |
| 914317 | Juvenal Acevedo Sola | Address on File | | | | | | |
| 914317 | Juvenal Acevedo Sola | Address on File | | | | | | |
| 1679863 | Kany Segarra Toro | Address on File | | | | | | |
| 42790 | KARELYN BAEZ MEDINA | Address on File | | | | | | |
| 1658630 | Karem Arroyo Rivera | Address on File | | | | | | |
| 1583496 | Karem Camillie Camillo Ramirez | Address on File | | | | | | |
| 1682931 | Karem J Calo Perez | Address on File | | | | | | |
| 2022501 | Karem Marie Alvarez Echeandia | Address on File | | | | | | |
| 1632928 | KAREN CINTRON VAZQUEZ | Address on File | | | | | | |
| 1632928 | KAREN CINTRON VAZQUEZ | Address on File | | | | | | |
| 1245646 | KAREN COLON AVELLANET | Address on File | | | | | | |
| 1604681 | Karen Colón Rivera | Address on File | | | | | | |
| 1245648 | Karen D. Barreto Valle | Address on File | | | | | | |
| 846080 | KAREN E ALICEA GARCIA | Address on File | | | | | | |
| | | | | | | | | |
| 1245644 | KAREN G. CANDELARIO CLAUDIO | Address on File | | | | | | |
| 1658040 | Karen Garcia Emanuelli | Address on File | | | | | | |
| 1751270 | KAREN GONZALEZ PADILLA | Address on File | | | | | | |
| 1753845 | KAREN GONZALEZ PADILLA | Address on File | | | | | | |
| 2125215 | Karen I Burgos Andujar | Address on File | | | | | | |
| 1625127 | Karen I. Martell Gutierrez | Address on File | | | | | | |
| 1900909 | Karen J. Bello Correa | Address on File | | | | | | |
| 1606195 | KAREN L MALAVE SONERA | Address on File | | | | | | |
| 1586269 | KAREN M NARVAEZ RIVERA | Address on File | | | | | | |
| 1726563 | Karen M. Perez Medina | Address on File | | | | | | |
| 1726563 | Karen M. Perez Medina | Address on File | | | | | | |
| 1604169 | Karen Mariette Benabe Ares | Address on File | | | | | | |
| 1386749 | KAREN MARTINEZ LOPEZ | Address on File | | | | | | |
| 1743796 | Karen R Cardona Figueroa | Address on File | | | | | | |
| 1873920 | Karen Rivera Figueroa | Address on File | | | | | | |
| 1680457 | Karen Santiago Camacho | Address on File | | | | | | |
| 1680457 | Karen Santiago Camacho | Address on File | | | | | | |
| 1690013 | Karen Santos Donado | Address on File | | | | | | |
| 1245741 | Karen Soriano | Address on File | | | | | | |
| 1728794 | Karen Torres Martinez | Address on File | | | | | | |
| 1722225 | Karen Yadira Agosto Bruno | Address on File | | | | | | |
| 1647159 | KAREN YAMILET SOTO SERRANO | Address on File | | | | | | |
| 1245760 | KARENIN ORTIZ JIMENEZ | Address on File | | | | | | |
| 1245760 | KARENIN ORTIZ JIMENEZ | Address on File | | | | | | |
| 572381 | KARIAM S VAZQUEZ REYES | Address on File | | | | | | |
| 1490697 | Karilyn Marie Diaz Rivera | Address on File | | | | | | |
| 846094 | KARIMAR ZAYAS PEREZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1618808 | KARIN TORRES PARRA | Address on File | | | | | | |
| 1753402 | Karina Maldonado Afanador | Address on File | | | | | | |
| 1979803 | Karina Sosa Villegas | Address on File | | | | | | |
| 1739534 | KARLA L VARGAS SOLIS | Address on File | | | | | | |
| 1603400 | KARLA M HEVIA RIVERA | Address on File | | | | | | |
| 1562634 | Karla M Lugo Díaz | Address on File | | | | | | |
| 1494621 | Karla M Sierra-Figueroa | Address on File | | | | | | |
| 1699159 | KARLA M. DAVILA MURILLO | Address on File | | | | | | |
| 1505958 | Karla M. Millán Pastrana | Address on File | | | | | | |
| 1504216 | KARLA M. ORTIZ ALVARADO | Address on File | | | | | | |
| 185690 | Karla M. Rivera Villegas | Address on File | | | | | | |
| 257585 | KARLA M. SANCHEZ FALLU | Address on File | | | | | | |
| 1750607 | Karla Michelle Anglero Gonzalez | Address on File | | | | | | |
| 1517823 | Karla Michelle Rivera Collaro | Address on File | | | | | | |
| 1678574 | KARLA Z PACHECO ALVAREZ | Address on File | | | | | | |
| 1641562 | Karlo A. Guadalupe Hernández | Address on File | | | | | | |
| 1641562 | Karlo A. Guadalupe Hernández | Address on File | | | | | | |
| 1757380 | Karmy Jeannette Garabito Diaz | K17 Calle 5 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 |
| 1685888 | Karolimar García Medina | Calle 28 2 J26 | Urb April Gardens | | | Las Piedras | PR | 00771 |
| 1959983 | Karolin Donato Rodriguez | Address on File | | | | | | |
| 1722759 | Karolyn Romero Chiclana | Address on File | | | | | | |
| 1915105 | Karrie Luz Opio Rodriguez | Address on File | | | | | | |
| 1759029 | Karys Pons Gaston | Address on File | | | | | | |
| 1603277 | Kasandra I. Rivera Rodríguez | Address on File | | | | | | |
| 1732655 | KATE HERNANDEZ COLON | Address on File | | | | | | |
| 1749739 | KATHARINA FELICIANO CASTILLO | Address on File | | | | | | |
| 1702437 | KATHERIN MERCADO SANCHEZ | Address on File | | | | | | |
| 1702437 | KATHERIN MERCADO SANCHEZ | Address on File | | | | | | |
| 1825959 | Katherine Cuevas Rosa | Address on File | | | | | | |
| 1825959 | Katherine Cuevas Rosa | Address on File | | | | | | |
| 1245969 | KATHERINE D LOPEZ RIVERA | Address on File | | | | | | |
| 2063415 | Katherine Hoffman Egozcue | Address on File | | | | | | |
| 2063415 | Katherine Hoffman Egozcue | Address on File | | | | | | |
| 2087618 | Katherine L. Rodriguez Ortiz | Address on File | | | | | | |
| 1613021 | KATHERINE MARQUEZ-LECODE | Address on File | | | | | | |
| 1779753 | KATHERINE ROBLES TORRES | Address on File | | | | | | |
| 1626756 | Kathia Ferrer Figueroa | Address on File | | | | | | |
| 1418945 | KATHLEEN CASILLAS BARRETO | Address on File | | | | | | |
| 1660760 | Kathy Lynn Rodriguez | Address on File | | | | | | |
| 1603316 | Katty Colon Rivera | Address on File | | | | | | |
| 1739162 | Katty Colon Rivera | Address on File | | | | | | |
| 1487714 | KATTY RECART FERRER | Address on File | | | | | | |
| 1598270 | Keifer Lozano Bristol | Address on File | | | | | | |
| 1493799 | Keila Almena-Santos | Address on File | | | | | | |
| 1690328 | Keila Enid Ramos Rivera | Address on File | | | | | | |
| 1498928 | Keishla M Gonzalez Burgos | Address on File | | | | | | |
| 1522303 | Keishla M. Rodriguez Morales | Address on File | | | | | | |
| 1523670 | Keishla Marie Rivera Lebron | Address on File | | | | | | |
| 1246206 | KELLY L ZAYAS ESCUDERO | Address on File | | | | | | |
| 1783021 | KELVIN CASTILLO FABRE | Address on File | | | | | | |
| 115585 | KEMUEL CRUZ GALARZA | Address on File | | | | | | |
| 1585714 | KEMUEL P. DEL VALLE | Address on File | | | | | | |
| 1690707 | Kendra I. Camacho Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 180 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1246293 | KENDRA L. CONCEPCION LOPEZ | Address on File | | | | | | |
| 1246294 | KENDRA LAUREANO LOZADA | Address on File | | | | | | |
| 1246317 | KENNET BONILLA MELENDEZ | Address on File | | | | | | |
| 1777145 | Kenneth Berrios Ramos | Address on File | | | | | | |
| 1642091 | Kenneth J. Colondres Cruz | Address on File | | | | | | |
| 1550293 | KENNETH SANTANA ALEJANDRO | Address on File | | | | | | |
| 1641301 | Keren E Claudio Vazquez | Address on File | | | | | | |
| 2108964 | Keren L. Gonzalez Gonzalez | Address on File | | | | | | |
| 1874860 | Kermit Santana Quinones | Address on File | | | | | | |
| 2009360 | Kermit Saul Burgos Rivera | Address on File | | | | | | |
| 1998184 | Ketty Candelario Ruiz | Address on File | | | | | | |
| 1884394 | Ketty I. Vera Martinez | Address on File | | | | | | |
| 1759336 | Kevin A. Marengo Velazquez | Address on File | | | | | | |
| 1759336 | Kevin A. Marengo Velazquez | Address on File | | | | | | |
| 1947576 | Kevin Cecil Escobar Rivera | Address on File | | | | | | |
| 1947576 | Kevin Cecil Escobar Rivera | Address on File | | | | | | |
| 1721429 | Kevin J Rivera Rodriguez | Address on File | | | | | | |
| 1576337 | KEYLA D CARABALLO FIGUEROA | Address on File | | | | | | |
| 827073 | KEYLA Z. TOSADO VAZQUEZ | Address on File | | | | | | |
| 1246584 | Keysa L Ocasio Pizarro | Address on File | | | | | | |
| 1246600 | KIANI LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 1723420 | Kiaraliz Torres-Quinones | Address on File | | | | | | |
| 1513950 | Kidany Canales Baez | Address on File | | | | | | |
| 1629555 | Kiomara M. David Ortiz | Address on File | | | | | | |
| 1514429 | Kiomarie Ignacio Silvestrini | Address on File | | | | | | |
| 470740 | KIOMARY RODRIGUEZ GARCIA | Address on File | | | | | | |
| 1729461 | Kleysha Diaz Marcano | Address on File | | | | | | |
| 1752894 | KRISHNNA FIGUEROA COLON | Address on File | | | | | | |
| 1752894 | KRISHNNA FIGUEROA COLON | Address on File | | | | | | |
| 1587606 | Kristal D. Colon | Address on File | | | | | | |
| 1246725 | LABOY LA VELAZQUEZ | Address on File | | | | | | |
| 1936769 | LADIZ CASIANO GUEVARA | Address on File | | | | | | |
| 1936769 | LADIZ CASIANO GUEVARA | Address on File | | | | | | |
| 2058312 | Lady S. Berganzo Rivera | Address on File | | | | | | |
| 1668590 | LAILA G MEDINA TORRES | Address on File | | | | | | |
| 1246743 | LAILA J MERCADO HERRERA | Address on File | | | | | | |
| 1943995 | Lara C. Montes Arraiza | Address on File | | | | | | |
| 1669535 | Larissa González Feliciano | Address on File | | | | | | |
| 1669535 | Larissa González Feliciano | Address on File | | | | | | |
| 1246769 | LARISSA M. TRIANA LOPEZ | Address on File | | | | | | |
| 1735234 | Larissa Michelle Robles Melendez | Address on File | | | | | | |
| 1814907 | Laura A. Jimenez Cordero | Address on File | | | | | | |
| 1670096 | Laura B Cintron Perales | Address on File | | | | | | |
| 1630139 | Laura Baez Santos | Address on File | | | | | | |
| 262734 | LAURA BORGOS LEON | Address on File | | | | | | |
| 1659612 | LAURA CORDOVA MORALES | Address on File | | | | | | |
| 852624 | LAURA DE JESUS GONZALEZ | Address on File | | | | | | |
| 1580958 | LAURA DEL R. LUGO CRESPO | Address on File | | | | | | |
| 846259 | LAURA E CARDONA CORTES | Address on File | | | | | | |
| 1755994 | LAURA E OJEDA TORRES | Address on File | | | | | | |
| 1737030 | Laura E. Elias De Jesus | Address on File | | | | | | |
| 1751401 | Laura E. Llavona Oyola | Address on File | | | | | | |
| 1491756 | LAURA E. RIVERA MARTINEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1658036 | Laura E. Rodriguez Rosa | Address on File | | | | | | |
| 914623 | LAURA FELICIANO | Address on File | | | | | | |
| 914623 | LAURA FELICIANO | Address on File | | | | | | |
| 1990657 | Laura Felicita Lafaye Del Valle | Address on File | | | | | | |
| 1990657 | Laura Felicita Lafaye Del Valle | Address on File | | | | | | |
| 1246902 | LAURA GONZALEZ TOLENTINO | Address on File | | | | | | |
| 1677632 | Laura H. Rivera Ortiz | Address on File | | | | | | |
| 58445 | LAURA I. BRUNO MARTINEZ | Address on File | | | | | | |
| 1804867 | Laura I. Yancy Crespo | Address on File | | | | | | |
| 1992867 | Laura Ivette Olmeda Silva | Address on File | | | | | | |
| 1660412 | LAURA L LOPEZ ROCHE | Address on File | | | | | | |
| 262155 | LAURA LARRAGOITY MURIENTE | Address on File | | | | | | |
| 1676246 | LAURA M CRUZ GUZMAN | Address on File | | | | | | |
| 914644 | LAURA M ENCARNACION PIZARRO | Address on File | | | | | | |
| 1742142 | Laura M. Serrano Ortega | Address on File | | | | | | |
| 1758940 | LAURA MARISSA COSME-SANCHEZ | Address on File | | | | | | |
| 1727415 | Laura Marrero Resto | Address on File | | | | | | |
| 1246975 | LAURA ORTIZ SANTOS | Address on File | | | | | | |
| 1761881 | Laura R. Castrillon-Carrion | Address on File | | | | | | |
| 444401 | LAURA RIVERA CORNISH | Address on File | | | | | | |
| 1996209 | Laura Rodriguez Sosa | Address on File | | | | | | |
| 1804961 | LAUREANO CORA ORTIZ | Address on File | | | | | | |
| 1675606 | LAURIE J. RODRIGUEZ MEDINA | Address on File | | | | | | |
| 1675606 | LAURIE J. RODRIGUEZ MEDINA | Address on File | | | | | | |
| 1654548 | Lauthelin Gonzalez Rodriguez | Address on File | | | | | | |
| 1488744 | Lawrence Snyder Zalduondo | Address on File | | | | | | |
| 1490921 | LAYLA ESTHER CRISTOBAL MENDEZ | Address on File | | | | | | |
| 1637380 | LAYSHA M. DIAZ | Address on File | | | | | | |
| 1657076 | Lazaro F. Gonzalez Vecchioli | Address on File | | | | | | |
| 263834 | LEBRON CHAPARRO, MIRZA I | Address on File | | | | | | |
| 1641041 | Leda N. Hernandez Vega | Address on File | | | | | | |
| 1701050 | Lee Sandra Lugo Rodriguez | Address on File | | | | | | |
| 1633632 | Lee Zaybett Rivero Cruz | Address on File | | | | | | |
| 1918723 | LEENA FERDOUS KHAN KHANAM | Address on File | | | | | | |
| 1247085 | LEEZANDRA MARQUEZ ROMAN | Address on File | | | | | | |
| 1247089 | LEGNA E. SIFRE ROMAN | Address on File | | | | | | |
| 1605799 | Leida E. Martinez Sotomayor | Address on File | | | | | | |
| 1691651 | LEIDA I BENITEZ PEROZA | Address on File | | | | | | |
| 1691651 | LEIDA I BENITEZ PEROZA | Address on File | | | | | | |
| 1653299 | Leida I. Burgos Paris | Address on File | | | | | | |
| 1656314 | Leida I. Burgos Paris | Address on File | | | | | | |
| 1653299 | Leida I. Burgos Paris | Address on File | | | | | | |
| 1656314 | Leida I. Burgos Paris | Address on File | | | | | | |
| 1638786 | Leida J. Acosta Marquez | Address on File | | | | | | |
| 1784562 | Leida Lymari Delgado Diaz | Address on File | | | | | | |
| 1970971 | Leida Sanchez Torres | Address on File | | | | | | |
| 2165507 | Leida Teron | Address on File | | | | | | |
| 1574590 | Leila E. Nieves Hernández | Address on File | | | | | | |
| 1574590 | Leila E. Nieves Hernández | Address on File | | | | | | |
| 1614058 | LEILA G. GINORIO CARRASQUILLO | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1655841 | LEILA GARCIA MORALES | Address on File | | | | | | |
| 1030259 | LEILA RODRIGUEZ OLIVO | Address on File | | | | | | |
| 1760469 | Leimarys Delgado Medero | Address on File | | | | | | |
| 1483980 | Leisy M. Morales-Martis | Address on File | | | | | | |
| 2088778 | Leitha Y Candelas Ortega | Address on File | | | | | | |
| 914724 | LELIS Y FLORES SILVA | Address on File | | | | | | |
| 1769732 | Lemuel Cadiz Delgado | Address on File | | | | | | |
| 1601620 | Lenin Melendez Garcia | Address on File | | | | | | |
| 1590251 | LENIN MELENDEZ GARCIA | Address on File | | | | | | |
| 1596799 | Leniz Escalera Rivera | Address on File | | | | | | |
| 1577703 | Lenny Cora Gomez | Address on File | | | | | | |
| 2126154 | Lenny Ramos Pabon | Address on File | | | | | | |
| 1666234 | LENNYN M. MARRERO RIVERA | Address on File | | | | | | |
| 1934154 | Lennys Z Cabrera Lopez | Address on File | | | | | | |
| 1741570 | Leomary Ojeda | Address on File | | | | | | |
| 2129169 | Leomarys Cintron Torres | Address on File | | | | | | |
| 265657 | LEON MONTANEZ, EVI M | Address on File | | | | | | |
| 1934007 | Leonarda Cuascut Cordero | Address on File | | | | | | |
| 1934007 | Leonarda Cuascut Cordero | Address on File | | | | | | |
| 1694835 | Leonarda Sanchez Romero | Address on File | | | | | | |
| 2097900 | Leonardo Ayala Fines | Address on File | | | | | | |
| 2006850 | Leonardo Borges Santiago | Address on File | | | | | | |
| 2006850 | Leonardo Borges Santiago | Address on File | | | | | | |
| 1784699 | Leonardo Bultron Rosa | Address on File | | | | | | |
| 1593141 | LEONARDO J GALLOZA OCASIO | Address on File | | | | | | |
| 2102303 | LEONARDO LOPEZ MORALES | Address on File | | | | | | |
| 1909125 | Leonardo Montes Gomez | Address on File | | | | | | |
| 1498726 | Leonardo Tollinchi | Address on File | | | | | | |
| 1520156 | Leonel Barreto Barreto | Address on File | | | | | | |
| 1520156 | Leonel Barreto Barreto | Address on File | | | | | | |
| 1789739 | Leonel Fernandez Fernandez | Address on File | | | | | | |
| 1824341 | Leonel Perez Green | PO Box 1541 | | | | Sabana Grande | PR | 00637 |
| 1586915 | LEONEL PEREZ SANTIAGO | Address on File | | | | | | |
| 1247464 | LEONIDES GONZALEZ SANCHEZ | Address on File | | | | | | |
| 1247471 | LEONIDES MOYA MORALES | Address on File | | | | | | |
| 377065 | LEONIDES ORTIZ BURGOS | Address on File | | | | | | |
| 1761666 | LEONIDES TORRES RAMOS | Address on File | | | | | | |
| 1247493 | LEONILDA TORRES JIMINEZ | Address on File | | | | | | |
| 1595354 | Leonor Sanchez | Address on File | | | | | | |
| 1595188 | LEOVIGILDO GOMEZ GEO | Address on File | | | | | | |
| 1595188 | LEOVIGILDO GOMEZ GEO | Address on File | | | | | | |
| 1905794 | LERAC OTERO GARCIA | Address on File | | | | | | |
| 1654692 | Lerian M. Fuentes Mercado | Address on File | | | | | | |
| 1601504 | LERIVIVIAN TURELL CAPIELO | Address on File | | | | | | |
| 1614299 | Lernice Davila Aleman | Address on File | | | | | | |
| 1800165 | LERNICE M. ROMAN FIGUEROA | Address on File | | | | | | |
| 1513769 | Leroy L. Chinea Alejandro | Address on File | | | | | | |
| 1761587 | Lesandra Rodriguez Gonzalez | Address on File | | | | | | |
| 2064289 | Lesbia Enid Vega Vidro | Address on File | | | | | | |
| 1512313 | LESBIA M CEPEDA CORDERO | Address on File | | | | | | |
| 1512313 | LESBIA M CEPEDA CORDERO | Address on File | | | | | | |
| 1247580 | LESBIA MENDEZ FIGUEROA | Address on File | | | | | | |
| 1509275 | Lesbia Rodriguez Guevara | Address on File | | | | | | |
| 1247589 | LESBY W CRUZ DIAZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 183 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1687575 | LESENIA E RIVERA ROMAN | Address on File | | | | | | |
| 1676524 | Lesley Ann Zayas Matos | Address on File | | | | | | |
| 1853250 | Lesley R. Izquierdo Tirado | Address on File | | | | | | |
| 1247622 | LESLIE A PEREZ NEGRON | Address on File | | | | | | |
| 1247624 | LESLIE A RIVERA GONZALEZ | Address on File | | | | | | |
| 1247628 | LESLIE A ROSA RAMOS | Address on File | | | | | | |
| 1247628 | LESLIE A ROSA RAMOS | Address on File | | | | | | |
| 1670632 | Leslie A. Casillas Escobar | Address on File | | | | | | |
| 1671607 | Leslie A. Colón Marrero | Address on File | | | | | | |
| 1945253 | Leslie Ann Velazquez Alverio | Address on File | | | | | | |
| 1670216 | Leslie Antonmarchi Rodriguez | Address on File | | | | | | |
| 696707 | LESLIE CABALLERO BELTRAN | Address on File | | | | | | |
| 1641032 | Leslie Cora | Address on File | | | | | | |
| 1247650 | LESLIE E CABALLERO BELTRAN | Address on File | | | | | | |
| 1747742 | Leslie E García Maldonado | Address on File | | | | | | |
| 1484912 | LESLIE E. CABALLERO BELTRAN | Address on File | | | | | | |
| 1484846 | LESLIE E. CABBALLERO BELTRAN | Address on File | | | | | | |
| 1960157 | Leslie Enid Torres Fernandez | Address on File | | | | | | |
| 1960157 | Leslie Enid Torres Fernandez | Address on File | | | | | | |
| 1651070 | Leslie F Reyes Sanchez | Address on File | | | | | | |
| 1661877 | Leslie Garcia Dumeng | Address on File | | | | | | |
| 1627467 | Leslie Gonzalez Mendoza | Address on File | | | | | | |
| 1792763 | LESLIE HERNANDEZ CRESPO | Address on File | | | | | | |
| 1792763 | LESLIE HERNANDEZ CRESPO | Address on File | | | | | | |
| 266352 | LESLIE I RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1741439 | Leslie Irizarry Aquino | Address on File | | | | | | |
| 1735845 | Leslie J Malave Colon | Address on File | | | | | | |
| 1604543 | Leslie Monse Couret | Address on File | | | | | | |
| 1901491 | Leslie R. Zeno Santiago | Address on File | | | | | | |
| 1574854 | LESLIE RIVERA RAMOS | Address on File | | | | | | |
| 1575432 | LESLIE RIVERA RAMOS | Address on File | | | | | | |
| 1595894 | Lesliewinda Cruz Garcia | Address on File | | | | | | |
| 2077067 | Lesly A Porrata Estrada | Address on File | | | | | | |
| 2077067 | Lesly A Porrata Estrada | Address on File | | | | | | |
| 1657733 | Lester A. Gonzalez Torres | Address on File | | | | | | |
| 1247761 | LESTER E OJEDA | Address on File | | | | | | |
| 1621511 | LESTER GONZALEZ | Address on File | | | | | | |
| 846343 | LESVIA J. GUZMAN CINTRON | Address on File | | | | | | |
| 517705 | LESYMARIE SANTIAGO MALDONADO | Address on File | | | | | | |
| 517705 | LESYMARIE SANTIAGO MALDONADO | Address on File | | | | | | |
| 1247785 | LETICIA ACEVEDO ROSARIO | Address on File | | | | | | |
| 1247786 | LETICIA AGOSTO MURIEL | Address on File | | | | | | |
| 1780152 | LETICIA ASTACIO CORREA | Address on File | | | | | | |
| 1780152 | LETICIA ASTACIO CORREA | Address on File | | | | | | |
| 914939 | LETICIA CAMACHO SANTANA | Address on File | | | | | | |
| 1247795 | LETICIA CARROMERO MERCED | Address on File | | | | | | |
| 1981262 | LETICIA COLON MALAVE | Address on File | | | | | | |
| 2024521 | Leticia Cruz Rodriguez | Address on File | | | | | | |
| 1513652 | Leticia Garcia Cotto | Address on File | | | | | | |
| 1657653 | Leticia Lopez Hernandez | Address on File | | | | | | |
| 1803649 | Leticia Lopez Matos | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1803649 | Leticia Lopez Matos | Address on File | | | | | | |
| 1666380 | Leticia Madera Olivera | Address on File | | | | | | |
| 1645437 | Leticia Marrero Marrero | Address on File | | | | | | |
| 1645437 | Leticia Marrero Marrero | Address on File | | | | | | |
| 846346 | LETICIA MILLAND VIGIO | Address on File | | | | | | |
| 2065311 | Leticia Rivera Morales | Address on File | | | | | | |
| 1247862 | Leticia Rodriguez Alvarado | Address on File | | | | | | |
| 1726839 | Leticia Santiago Lopez | Address on File | | | | | | |
| 1781470 | LETICIA VALDEZ MARTINEZ | Address on File | | | | | | |
| 1678474 | Lexdys A Roche Rodriguez | Address on File | | | | | | |
| 1511951 | Leyda Benitez Pizarro | Address on File | | | | | | |
| 1511951 | Leyda Benitez Pizarro | Address on File | | | | | | |
| 2022894 | Leyda Gierbolini Flores | Address on File | | | | | | |
| 1604483 | Leyda I Rosa Romero | Address on File | | | | | | |
| 1761168 | LEYDA JANESSE MOLINA SOTO | Address on File | | | | | | |
| 1605557 | Leyda M Perez Vargas | Address on File | | | | | | |
| 2074340 | Leyda M. Perez Pena | Address on File | | | | | | |
| 2071743 | Leyda N. Berrios Lopez | Address on File | | | | | | |
| 504704 | Leyla A Sala Bussher | Address on File | | | | | | |
| 504704 | Leyla A Sala Bussher | Address on File | | | | | | |
| 1601641 | Leyla Ali Mahmud Contreras | Address on File | | | | | | |
| 1562998 | Leyla I. Tirado Agosto | Address on File | | | | | | |
| 1247959 | LEYLANIE BAEZ DIAZ | Address on File | | | | | | |
| 2054667 | Leymari Perez Rios | Urb. San Martin | Cond Golden View Apto. 307 | | | San Juan | PR | 00924 |
| 1482860 | Leza Acabeo Garcia | Address on File | | | | | | |
| 1694718 | Liana Eliza Rivera | Address on File | | | | | | |
| 1030873 | Liana S. Quinones Soriano | Address on File | | | | | | |
| 1030873 | Liana S. Quinones Soriano | Address on File | | | | | | |
| 915014 | LIANABEL VELAZQUEZ CALDERON | Address on File | | | | | | |
| 1248033 | LICETTE HERNANDEZ MEDINA | Address on File | | | | | | |
| 2040701 | Lidia D. Diaz Maldonado | Address on File | | | | | | |
| 407234 | Lidia I. Pérez Ruiz | Address on File | | | | | | |
| 113706 | LIDIA M CRUZ ARROYO | Address on File | | | | | | |
| 1471186 | Liduvina Vazquez Santana | Address on File | | | | | | |
| 1471186 | Liduvina Vazquez Santana | Address on File | | | | | | |
| 1589304 | Lidzaida Ramos Santiago | Address on File | | | | | | |
| 1727245 | Lietschen M. Nieves Tanon | Address on File | | | | | | |
| 915060 | LIGIA I. FELICIANO DELGADO | Address on File | | | | | | |
| 1248110 | LILIA M AGRONT MENDEZ | Address on File | | | | | | |
| 851913 | Lilia M Agront Mendez | Address on File | | | | | | |
| 846390 | LILIA M AGRONT MENDEZ | Address on File | | | | | | |
| 1832480 | Lilia M. de Jesus Colon | Address on File | | | | | | |
| 1784984 | Lilia M. Rodriguez Salgado | Address on File | | | | | | |
| 2104290 | Lilia Nater Milian | Address on File | | | | | | |
| 1770370 | Lilian Anduce Rivera | Address on File | | | | | | |
| 1725873 | Lilian Marcano | Address on File | | | | | | |
| 1248132 | LILIANA ORTIZ SANTIAGO | Address on File | | | | | | |
| 1750651 | Lilibel Morales Arroyo | Address on File | | | | | | |
| 1605506 | LILIBETH REYES RAMOS | Address on File | | | | | | |
| 1491308 | LILLIAM A. CABRERA PLA | Address on File | | | | | | |
| 1764497 | Lilliam Agosto Carrasquillo | Address on File | | | | | | |
| 1866915 | Lilliam Alvarez Calo | Address on File | | | | | | |
| 1248172 | LILLIAM ALVAREZ ORTIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 185 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842816 | Lilliam B Castro Ramos | Address on File | | | | | | |
| 1506056 | Lilliam Casilla Carrasquillo | Address on File | | | | | | |
| 1774801 | LILLIAM CRUZ APONTE | Address on File | | | | | | |
| 1790319 | LILLIAM CRUZ FUENTES | Address on File | | | | | | |
| 1996073 | Lilliam D. Davila Feliciano | Address on File | | | | | | |
| 1653192 | Lilliam D. Rivera | Address on File | | | | | | |
| 1617838 | Lilliam D. Rivera Landron | Address on File | | | | | | |
| 1812795 | Lilliam del C. Santos Francisco | Address on File | | | | | | |
| 1696166 | Lilliam Diaz Lizardi | Address on File | | | | | | |
| 1785864 | Lilliam E. Santiago-Garcia | Address on File | | | | | | |
| 1582555 | LILLIAM GARCIA SCHMIDT | Address on File | | | | | | |
| 1518922 | Lilliam Gonzalez Ortiz | Address on File | | | | | | |
| 1641063 | Lilliam Grisett Martinez Santiago | Address on File | | | | | | |
| 1719305 | LILLIAM H RIVERA VEGA | Address on File | | | | | | |
| 1601366 | LILLIAM HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 1815712 | Lilliam I Arce Reyes | Address on File | | | | | | |
| 1935120 | LILLIAM I GARCIA VEGA | Address on File | | | | | | |
| 1654953 | LILLIAM I. MERCED ANDINO | Address on File | | | | | | |
| 1587501 | LILLIAM I. ORTIZ NIEVES | Address on File | | | | | | |
| 1722805 | LILLIAM I. RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 1821172 | Lilliam Ivette Santiago Martinez | Address on File | | | | | | |
| 546610 | LILLIAM J TIRADO ENCARNACION | Address on File | | | | | | |
| 1683042 | Lilliam M. Aponte Rosa | Address on File | | | | | | |
| 1517023 | Lilliam M. Rosario Vega | Address on File | | | | | | |
| 1768969 | LILLIAM MELENDEZ DIAZ | Address on File | | | | | | |
| 1753254 | Lilliam Moreno Rosado | Address on File | | | | | | |
| 1248350 | LILLIAM N CORREA COTTO | Address on File | | | | | | |
| 1248350 | LILLIAM N CORREA COTTO | Address on File | | | | | | |
| 1516883 | Lilliam Nunez Rivera | Address on File | | | | | | |
| 1516883 | Lilliam Nunez Rivera | Address on File | | | | | | |
| 1580018 | LILLIAM OJEDA ADRIAN | Address on File | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on File | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on File | | | | | | |
| 267386 | LILLIAM ORTIZ SUAREZ | Address on File | | | | | | |
| 1562326 | Lilliam Ortiz Vega | Address on File | | | | | | |
| 1868869 | Lilliam Reyes Lopategui | Address on File | | | | | | |
| 439576 | LILLIAM RIOS PEREZ | Address on File | | | | | | |
| 1597644 | Lilliam Rivera Ortega | Address on File | | | | | | |
| 472672 | LILLIAM RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 472672 | LILLIAM RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 818173 | LILLIAM RODRIGUEZ OJEDA | Address on File | | | | | | |
| 1248407 | Lilliam Rodriguez Santana | Address on File | | | | | | |
| 1767340 | LILLIAM RODRIGUEZ SEMPRIT | Address on File | | | | | | |
| 915194 | LILLIAM ROSARIO BARROSO | Address on File | | | | | | |
| 1606056 | LILLIAM SALVA RIVERA | Address on File | | | | | | |
| 1814833 | LILLIAM SANCHEZ MARCANO | Address on File | | | | | | |
| 1640429 | Lilliam Teresa Rosa Rosa | Address on File | | | | | | |
| 1598973 | LILLIAM VILLANUEVA DIAZ | Address on File | | | | | | |
| 1552705 | LILLIAN A MALDONADO GALARZA | Address on File | | | | | | |
| 1248462 | LILLIAN ANDUCE RIVERA | Address on File | | | | | | |
| 1734687 | Lillian Anduce Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 186 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 697673 | Lillian Anduce Rivera | Address on File | | | | | | |
| 1992661 | Lillian Chevere Sanchez | Address on File | | | | | | |
| 1678297 | Lillian Curet Alicea | Address on File | | | | | | |
| 1991572 | LILLIAN E ORTIZ OLIVER | Address on File | | | | | | |
| 2000403 | Lillian H. Alicea Ortiz | Address on File | | | | | | |
| 1951171 | Lillian Hernandez Rey | Address on File | | | | | | |
| 475445 | LILLIAN I RODRIGUEZ OJEDA | Address on File | | | | | | |
| 1555711 | Lillian Ivette Ortiz Sanchez | Address on File | | | | | | |
| 1898428 | Lillian J. Sanchez Roman | Address on File | | | | | | |
| 1674132 | LILLIAN LANDRON RIVERA | Address on File | | | | | | |
| 1654847 | Lillian Landrón Rivera | Address on File | | | | | | |
| 1649161 | Lillian M. Alvarado Cintron | Address on File | | | | | | |
| 1589164 | Lillian M. Leon Rodriguez | Address on File | | | | | | |
| 1609793 | Lillian M. Vázquez Robles | Address on File | | | | | | |
| 1559248 | Lillian Martinez Vazquez | Address on File | | | | | | |
| 2014605 | Lillian Nieves Cruz | Address on File | | | | | | |
| 1505833 | LILLIAN PEREZ CANDELARIA | Address on File | | | | | | |
| 1248554 | LILLIAN PEREZ RIVERA | Address on File | | | | | | |
| 1248554 | LILLIAN PEREZ RIVERA | Address on File | | | | | | |
| 1743771 | Lillian Rivera Mercado | Address on File | | | | | | |
| 1761928 | Lillian Sandoz Perea | Address on File | | | | | | |
| 1621316 | LILLIAN SANTANA FLORES | Address on File | | | | | | |
| 1619894 | Lillian Torres Rivera | Address on File | | | | | | |
| 1599069 | Lillian Z Camacho Quinones como hereder unica de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 |
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Address on File | | | | | | |
| 1540367 | LILLIANA ROBLES MATTA | Address on File | | | | | | |
| 1248602 | LILLIANA TOLLENS BAEZ | Address on File | | | | | | |
| 1248617 | LILLY I ALVAREZ LOPEZ | Address on File | | | | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA  VALLEY | | | CANOVANAS | PR | 00729 |
| 697794 | LILLY I HERRERA CARRASQUILLO | 8 VERGEL APT 1199 BALCONES DE CAMLINAI | | | | CAROLINA | PR | 00987 |
| 1248625 | LILLYBETH COLON VELEZ | Address on File | | | | | | |
| 1309250 | Lillyvette Ortiz-Busigo | Address on File | | | | | | |
| 1740953 | Limarie Milagros Martinez Rivera | Address on File | | | | | | |
| 1752748 | LIMARIS T FIGUEROA RIVERA | Address on File | | | | | | |
| 1248681 | LIMARY ROSADO ALVARADO | Address on File | | | | | | |
| 1585885 | LIMARYS RIVERA PAGAN | Address on File | | | | | | |
| 1653396 | Lina D Maldonado Llanos | Address on File | | | | | | |
| 1701874 | LINA D. MALDONADO LLANOS | Address on File | | | | | | |
| 1575607 | Lina G Ayala Lamberty | Address on File | | | | | | |
| 1031434 | Lina Rodriguez Dueno | Address on File | | | | | | |
| 1729361 | LINA ROSA ROSADO SAEZ | Address on File | | | | | | |
| 267743 | LINARES FUENTES, ANA I | Address on File | | | | | | |
| 267743 | LINARES FUENTES, ANA I | Address on File | | | | | | |
| 1826464 | LIND O MERLE FELICIANO | Address on File | | | | | | |
| 1765994 | Linda Candelaria Ocasio | Address on File | | | | | | |
| 1622329 | Linda De La Rosa Perez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1522478 | LINDA ESPINOSA VAZQUEZ | Address on File | | | | | | |
| 846431 | LINDA I MEDINA MEDINA | Address on File | | | | | | |
| 1613863 | Linda J. Cedeño Villavicencio | Address on File | | | | | | |
| 1248765 | LINDA L NEGRON VEGA | Address on File | | | | | | |
| 359293 | LINDA L. NEGRON VEGA | Address on File | | | | | | |
| 1629267 | Linda M. Correa Arroyo | Address on File | | | | | | |
| 1564496 | Linda N Dumont Guzman | Address on File | | | | | | |
| 1248788 | LINDA NIEVES SANTIAGO | Address on File | | | | | | |
| 1632220 | LINDA R. DIAZ PEREZ | Address on File | | | | | | |
| 1650610 | Linda Ramirez Sierra | Address on File | | | | | | |
| 1620238 | LINDA ROSE FLORES MORA | Address on File | | | | | | |
| 1507598 | Linda Torres Gonzalez | Address on File | | | | | | |
| 1727089 | Linda V. Ojeda Rivera | Address on File | | | | | | |
| 1248820 | LINETH CONCEPCION DE JESUS | Address on File | | | | | | |
| 1591522 | LINETTE GARCIA RIVERA | Address on File | | | | | | |
| 1676271 | Linette Gonzalez Garay | Address on File | | | | | | |
| 1818523 | LINETTE M. CONCEPCION SANTA | Address on File | | | | | | |
| 915316 | LINETTE M. CONCEPCION SANTANA | Address on File | | | | | | |
| 1677920 | Linette Ruiz Galloza | Address on File | | | | | | |
| 1666581 | Linibeth Santiago Arroyo | Address on File | | | | | | |
| 1248852 | LINNETTE DAVILA ALEMAN | Address on File | | | | | | |
| 1731204 | LINNETTE RIOS GONZALEZ | Address on File | | | | | | |
| 2094438 | LINNETTE TORRES FELICIANO | Address on File | | | | | | |
| 1700649 | Linnette Vazquez Silva | Address on File | | | | | | |
| 1571774 | Lionel Cruet Gonzalez | Address on File | | | | | | |
| 1571774 | Lionel Cruet Gonzalez | Address on File | | | | | | |
| 2098891 | Lis Adri Fuentes Garcia | Address on File | | | | | | |
| 1754674 | Lisa Hernandez Montañez | Address on File | | | | | | |
| 2062880 | Lisa I. Rodriguez Hernandez | Address on File | | | | | | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | Address on File | | | | | | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | Address on File | | | | | | |
| 1668206 | Lisa M. Machado Romero | Address on File | | | | | | |
| 2027014 | LISA NAVEDO MALDONADO | Address on File | | | | | | |
| 1987453 | Lisa Poviones O'Neill | Address on File | | | | | | |
| 1600200 | Lisa V. Rodriguez | Address on File | | | | | | |
| 878834 | Lisamarie Benitez Santiago | Address on File | | | | | | |
| 1248985 | LISAMARIE BENITEZ SANTIAGO | Address on File | | | | | | |
| 1852778 | LISANDRA ALSINA PEREZ | Address on File | | | | | | |
| 1249009 | LISANDRA COLON ROSARIO | Address on File | | | | | | |
| 1966471 | Lisandra Delgado Santana | Address on File | | | | | | |
| 1577532 | LISANDRA DIAZ DELGADO | Address on File | | | | | | |
| 1505954 | LISANDRA FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1249026 | LISANDRA FONSECA FONSECA | Address on File | | | | | | |
| 1671524 | Lisandra Garcia Rotger | Address on File | | | | | | |
| 1747374 | LISANDRA MOREIRA | Address on File | | | | | | |
| 1572124 | LISANDRA NIEVES GARCIA | Address on File | | | | | | |
| 1716703 | Lisandra Ortiz Silva | Address on File | | | | | | |
| 404507 | LISANDRA PEREZ MUNIZ | Address on File | | | | | | |
| 1549901 | LISANDRA PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1549901 | LISANDRA PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1615683 | Lisandra Resto Guzman | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 188 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1749997 | LISANDRA RIVERA FIGUEROA | Address on File | | | | | | |
| 1771978 | Lisandra Rivera Figueroa | Address on File | | | | | | |
| 1749997 | LISANDRA RIVERA FIGUEROA | Address on File | | | | | | |
| 1725520 | Lisandra Rodríguez Martínez | Address on File | | | | | | |
| 1660590 | Lisandra Roman Rodriguez | Address on File | | | | | | |
| 1514444 | LISANDRA ROMAN ROSARIO | Address on File | | | | | | |
| 1594046 | Lisandra Santiago Rivera | Address on File | | | | | | |
| 1249104 | LISANDRA VALENTIN VILLEGAS | Address on File | | | | | | |
| 1758490 | Lisandro Colon Bergollo | Address on File | | | | | | |
| 1758490 | Lisandro Colon Bergollo | Address on File | | | | | | |
| 1497279 | Lisania Rosario | Address on File | | | | | | |
| 1673721 | Lisbet Torres Gutierrez | Address on File | | | | | | |
| 1673721 | Lisbet Torres Gutierrez | Address on File | | | | | | |
| 1688747 | Lisbeth Hernandez Montero | Address on File | | | | | | |
| 1673638 | Lisbeth Hernández Montero | Address on File | | | | | | |
| 1249149 | LISBETH SOTO ROMAN | Address on File | | | | | | |
| 2022767 | Lisbett Soto Maldonado | Address on File | | | | | | |
| 1934983 | Lisett Cuevas Sanchez | Address on File | | | | | | |
| 1349700 | LISETTE M TORRES SANTIAGO | Address on File | | | | | | |
| 1905526 | Lisette M. Vega Matos | Address on File | | | | | | |
| 1249177 | LISETTE MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1249177 | LISETTE MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1728972 | LISETTE NIEVES FELICIANO | Address on File | | | | | | |
| 1890157 | LISETTE PADILLA SEDA | Address on File | | | | | | |
| 1735509 | Lisette Padron Figueroa | Address on File | | | | | | |
| 1646655 | Lisette RODRIGUEZ CASADO | Address on File | | | | | | |
| 1727386 | Lisette Serrano Figueroa | Address on File | | | | | | |
| 1776685 | LISETTE SERRANO RODRIGUEZ | Address on File | | | | | | |
| 1517316 | Lisette Torres Fernández | Address on File | | | | | | |
| 1702748 | Lisibell Santos Lopez | Address on File | | | | | | |
| 1702748 | Lisibell Santos Lopez | Address on File | | | | | | |
| 1679558 | LISILDA MARTINEZ AGOSTO | Address on File | | | | | | |
| 1679558 | LISILDA MARTINEZ AGOSTO | Address on File | | | | | | |
| 1648180 | LISSBELL COLLAZO VAZQUEZ | Address on File | | | | | | |
| 1249223 | LISSETTE ARROYO RAMOS | Address on File | | | | | | |
| 1565575 | Lissette Cortijo Roman | Address on File | | | | | | |
| 1651584 | Lissette E Garcia Pacheco | Address on File | | | | | | |
| 218894 | LISSETTE HERNANDEZ LOPEZ | Address on File | | | | | | |
| 1764862 | Lissette Hernandez Villanueva | Address on File | | | | | | |
| 1751383 | Lissette Irizarry Miranda | Address on File | | | | | | |
| 1451296 | LISSETTE MACHUCA QUEVEDO | Address on File | | | | | | |
| 1667475 | Lissette Matos Perez | Address on File | | | | | | |
| 1249279 | Lissette Mejias Mendez | Address on File | | | | | | |
| 1637293 | LISSETTE MENDEZ MERCADO | Address on File | | | | | | |
| 1720055 | Lissette Muniz Batista | Address on File | | | | | | |
| 2065110 | Lissette Rodriguez Alicea | Address on File | | | | | | |
| 465674 | LISSETTE RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 465674 | LISSETTE RODRIGUEZ ALVAREZ | Address on File | | | | | | |
| 268492 | LISSETTE RODRIGUEZ MATEO | Address on File | | | | | | |
| 268492 | LISSETTE RODRIGUEZ MATEO | Address on File | | | | | | |
| 1609715 | Lissette Rosa Rivera | Address on File | | | | | | |
| 1754223 | Lissette Torres Arocho | Address on File | | | | | | |
| 1999778 | Lissette Velez Morales | Address on File | | | | | | |
| 268516 | LISTORIEL LOPEZ LOPEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1995912 | LITZA N. OTERO HERNANDEZ | Address on File | | | | | | |
| 1744381 | LITZAMARY BENITEZ ORTIZ | Address on File | | | | | | |
| 1650539 | Lixander Torres Otero | Address on File | | | | | | |
| 1674923 | Liz A Soto Calderon | Address on File | | | | | | |
| 1386917 | LIZ A. FONSECA RIVERA | URB SANTA ELENA | 73 CALLE 7 | | | YABUCOA | PR | 00767 |
| 588700 | LIZ A. VILLEGAS VILLEGAS | Address on File | | | | | | |
| 2055686 | Liz D. Melecio Pacheco | Address on File | | | | | | |
| 1716304 | Liz De Leon Roman | Address on File | | | | | | |
| 1591477 | LIZ DIAZ GONZALEZ | Address on File | | | | | | |
| 1507962 | Liz Frances Alicea Martinez | Address on File | | | | | | |
| 1249388 | LIZ GARCIA MENDEZ | Address on File | | | | | | |
| 117885 | LIZ I. CRUZ PAGAN | Address on File | | | | | | |
| 1249418 | LIZ M. RIVERA GARCIA | Address on File | | | | | | |
| 1249418 | LIZ M. RIVERA GARCIA | Address on File | | | | | | |
| 2171290 | LIZ O. SANO RODRIGUEZ | Address on File | | | | | | |
| 1752508 | LIZ VAZQUEZ VARGAS | Address on File | | | | | | |
| 1249474 | LIZA I ESTRADA ORTEGA | Address on File | | | | | | |
| 1756059 | Liza J Irizarry Aquino | Address on File | | | | | | |
| 1668076 | Liza M Martinez Santos | Address on File | | | | | | |
| 1484331 | Liza M Medina Rivera | Address on File | | | | | | |
| 1249503 | LIZA M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1699652 | Liza M Rosado Gonzalez | Address on File | | | | | | |
| 1834359 | LIZA M. ESTRADA FIGUEROA | Address on File | | | | | | |
| 1655939 | Liza M. Fernandez Cruz | Address on File | | | | | | |
| 1609164 | Liza M. Fournier Córdova | Address on File | | | | | | |
| 1948548 | Liza M. Jimenez Cordero | Address on File | | | | | | |
| 1980831 | Liza M. Rodriguez de Jesus | Address on File | | | | | | |
| 1475568 | LIZA MARIE BAEZ BURGOS | Address on File | | | | | | |
| 369401 | LIZA OCASIO OYOLA | Address on File | | | | | | |
| 369401 | LIZA OCASIO OYOLA | Address on File | | | | | | |
| 369401 | LIZA OCASIO OYOLA | Address on File | | | | | | |
| 1669489 | Liza Rodriguez Rivera | Address on File | | | | | | |
| 1669489 | Liza Rodriguez Rivera | Address on File | | | | | | |
| 1669475 | LIZA RUIZ RODRIGUEZ | Address on File | | | | | | |
| 1249518 | LIZA V MARTINEZ CARABALLO | Address on File | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on File | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on File | | | | | | |
| 1930326 | Lizaida Sanchez Cruz | Address on File | | | | | | |
| 1386924 | Lizamarie Medina Rivera | Address on File | | | | | | |
| 1548940 | Lizandra Becerril Rodriguez | Address on File | | | | | | |
| 1782160 | Lizandra Carrero-Avilés | Address on File | | | | | | |
| 1733033 | Lizandra E. Ramos Laboy | Address on File | | | | | | |
| 1733033 | Lizandra E. Ramos Laboy | Address on File | | | | | | |
| 1648821 | Lizaurie Torres Fernandez | Address on File | | | | | | |
| 1758276 | Lizbet E Ortiz Correa | Address on File | | | | | | |
| 1629636 | Lizbeth Baez Torres | Address on File | | | | | | |
| 1640900 | Lizbeth Galanza Pacheco | Address on File | | | | | | |
| 1735644 | Lizbeth M. Rodriguez Cuevas | Address on File | | | | | | |
| 1249612 | LIZBETH MERCADO CORDERO | Address on File | | | | | | |
| 1702865 | LIZBETH RODRIGUEZ LUGO | Address on File | | | | | | |
| 478528 | LIZBETH RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1249647 | LIZET CONCEPCION CONCEPCION | Address on File | | | | | | |
| 268985 | LIZETTE CASTRO LOPEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 190 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1578555 | LIZETTE COLON SANCHEZ | Address on File | | | | | | |
| 1643929 | LIZETTE CONDE HERNANDEZ | Address on File | | | | | | |
| 1249670 | Lizette E. Santiago Gonzalez | Address on File | | | | | | |
| 1249670 | Lizette E. Santiago Gonzalez | Address on File | | | | | | |
| 1699942 | Lizette Gonzalez Nieves | Address on File | | | | | | |
| 1495455 | LIZETTE GONZALEZ TORRES | Address on File | | | | | | |
| 1902224 | Lizette M. Lopez Lopez | Address on File | | | | | | |
| 1643808 | LIZETTE M. RODRIGUEZ DIAZ | Address on File | | | | | | |
| 2060482 | Lizette Maldonado Perez | Address on File | | | | | | |
| 2096696 | Lizette Maldonaldo Perez | Address on File | | | | | | |
| 1249788 | Lizette Martinez Rodriguez | Address on File | | | | | | |
| 1691927 | Lizette N. Torres Gonzalez | Address on File | | | | | | |
| 1691927 | Lizette N. Torres Gonzalez | Address on File | | | | | | |
| 1510441 | Lizette Quintana Morales | Address on File | | | | | | |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | Address on File | | | | | | |
| 1497622 | Lizette Santana Vazquez | Address on File | | | | | | |
| 1730031 | Lizette Santiago Charriez | Address on File | | | | | | |
| 2093658 | Lizette Sepulveda Nazario | Address on File | | | | | | |
| 1495540 | LIZETTE SOLA NIEVES | Address on File | | | | | | |
| 1249721 | Lizette Vega Vales | Address on File | | | | | | |
| 1613938 | Lizmarie Guzman Bonilla | Address on File | | | | | | |
| 1249761 | LIZZETH M GONZALEZ GONZALEZ | Address on File | | | | | | |
| 1657022 | Lizzette Bermudez Melendez | Address on File | | | | | | |
| 915599 | LIZZETTE C SANTIAGO ARCE | Address on File | | | | | | |
| 1824979 | LIZZETTE CINTRON SANTIAGO | Address on File | | | | | | |
| 2024294 | LIZZETTE COLON ROSA | Address on File | | | | | | |
| 1615513 | Lizzette L. Colón Benítez | Address on File | | | | | | |
| 1727039 | LIZZETTE M. MARTINEZ COLON | Address on File | | | | | | |
| 1740369 | Lizzette M. Ortiz Pizarro | Address on File | | | | | | |
| 1994604 | Lizzette M. Rodriguez Olivera | Address on File | | | | | | |
| 1602540 | Lizzette Maldonado Rubert | Address on File | | | | | | |
| 1249792 | LIZZETTE MERCADO RODRIGUEZ | Address on File | | | | | | |
| 2080767 | LIZZETTE SALAS CARLO | Address on File | | | | | | |
| 1612625 | Lizzette Seda Seda | Address on File | | | | | | |
| 1627113 | Lizzie Ortiz Figueroa | Address on File | | | | | | |
| 1627113 | Lizzie Ortiz Figueroa | Address on File | | | | | | |
| 1702622 | Llanarys Calderon Roman | Address on File | | | | | | |
| 1797215 | Ileana Diaz Rivera | Address on File | | | | | | |
| 915613 | LOIDA ACEVEDO RIOS | Address on File | | | | | | |
| 2030079 | Loida E. Soto Noguevas | Address on File | | | | | | |
| 2030079 | Loida E. Soto Noguevas | Address on File | | | | | | |
| 1489765 | Loida Garcia Rolon | Address on File | | | | | | |
| 1489765 | Loida Garcia Rolon | Address on File | | | | | | |
| 1889705 | Loida Rodriguez Velazquez | Address on File | | | | | | |
| 1861634 | LOIDA SANTIAGO ALICEA | Address on File | | | | | | |
| 1946390 | LOLA C BONILLA AGOSTO | Address on File | | | | | | |
| 1543362 | Lolimar Escudero Rodríguez | Address on File | | | | | | |
| 1249897 | LOLIMER HERNANDEZ AGRONT | Address on File | | | | | | |
| 1425384 | LOPEZ ARROYO, ROBERTO | Address on File | | | | | | |
| 1425384 | LOPEZ ARROYO, ROBERTO | Address on File | | | | | | |
| 1778887 | LOPEZ LO RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 191 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1599977 | LOPEZ RODRIGUEZ, OLGA M | Address on File | | | | | | |
| 276353 | LOPEZ RUIZ, ELIZABETH | Address on File | | | | | | |
| 276624 | LOPEZ SANTIAGO, LIMARY | Address on File | | | | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | Address on File | | | | | | |
| 1869176 | Loraine Ramos Medina | Address on File | | | | | | |
| 1595103 | LORELEY RAMOS CORDERO | Address on File | | | | | | |
| 1616322 | Lorelys Mieles Berrios | Address on File | | | | | | |
| 1499376 | Lorenne Montalvo Garcia | Address on File | | | | | | |
| 1857564 | Lorenza E. Cora Santiago | Address on File | | | | | | |
| 1857564 | Lorenza E. Cora Santiago | Address on File | | | | | | |
| 1693751 | LORENZO RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 1604619 | Loribi Doval Fernandez | Address on File | | | | | | |
| 1606753 | Lorie de la Cruz Silva | Address on File | | | | | | |
| 1771675 | Lormariel Delgado Maysonet | Address on File | | | | | | |
| 1779719 | Lormariel Delgado Maysonet | Address on File | | | | | | |
| 1861184 | Lorna A. Jiminez Cordero | Address on File | | | | | | |
| 1668270 | LORNA CLAUDIO SANCHEZ | Address on File | | | | | | |
| 1778140 | LORNA ECHEVARRIA MEDINA | Address on File | | | | | | |
| 1508420 | Lorna Edne Ayala Martinez | Address on File | | | | | | |
| 1715312 | Lorna I. Basurto Vega | Address on File | | | | | | |
| 1715173 | LORNA L GOMEZ LUNA | Address on File | | | | | | |
| 1715173 | LORNA L GOMEZ LUNA | Address on File | | | | | | |
| 1799158 | Lorna M. Berrios | Address on File | | | | | | |
| 1846246 | Lorna M. Padilla Cartagena | Address on File | | | | | | |
| 1689207 | LORNA MIRANDA ROSARIO | Address on File | | | | | | |
| 1845763 | Lorna Ortiz Rios | Address on File | | | | | | |
| 278223 | LORNA RIVERA SOLER | Address on File | | | | | | |
| 1870404 | Lorna Rosario Verdejo | Address on File | | | | | | |
| 278226 | LORNA S RIVERA CORREA | Address on File | | | | | | |
| 1689647 | Lorna Vazquez Nazario | Address on File | | | | | | |
| 1640562 | Lorna Vega Carmona | Address on File | | | | | | |
| 1570884 | Lorraine Colon Cruz | Address on File | | | | | | |
| 1651409 | Lorraine Guillama Roman | Address on File | | | | | | |
| 1660103 | LORRAINE HERRERA BATISTA | Address on File | | | | | | |
| 1506428 | Lorraine Lopez Nazario | Address on File | | | | | | |
| 1642183 | Lorraine Pietri Colon | Address on File | | | | | | |
| 1574859 | Lorraine Yuret Vera | Address on File | | | | | | |
| 2050289 | Lou Ann Barreto Olmo | Address on File | | | | | | |
| 2050289 | Lou Ann Barreto Olmo | Address on File | | | | | | |
| 1819790 | Louisette K. Torres Velez | Address on File | | | | | | |
| 1819790 | Louisette K. Torres Velez | Address on File | | | | | | |
| 1515496 | LOURDES A. MARRERO PABON | Address on File | | | | | | |
| 1816614 | Lourdes Abigail Serrano Rosado | Address on File | | | | | | |
| 1994457 | LOURDES ALAMO RODRIGUEZ | Address on File | | | | | | |
| 1994457 | LOURDES ALAMO RODRIGUEZ | Address on File | | | | | | |
| 1423641 | Lourdes Armaiz Pinto | Address on File | | | | | | |
| 1787122 | LOURDES AVILES MANGUAL | Address on File | | | | | | |
| 1759487 | Lourdes B. Rojas Perez | Address on File | | | | | | |
| 1773973 | Lourdes Bernabe Martinez | Address on File | | | | | | |
| 1519257 | Lourdes Cancel Velazquez | Address on File | | | | | | |
| 1821289 | Lourdes Castellano Rivera | Address on File | | | | | | |
| 1250263 | LOURDES COLON RUIZ | Address on File | | | | | | |
| 1505077 | Lourdes Colon-Morales | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1780211 | LOURDES CONTRERAS MASSA | Address on File | | | | | | |
| 2090497 | Lourdes Cruz Ponce | Address on File | | | | | | |
| 1629103 | Lourdes Cruz Vargas | Address on File | | | | | | |
| 1735605 | Lourdes D Campos Thode | Address on File | | | | | | |
| 915720 | LOURDES D. CAMPOS THODE | Address on File | | | | | | |
| 1496414 | Lourdes De La Cruz Colon | Address on File | | | | | | |
| 184658 | LOURDES DEL C GARCIA CUEBAS | Address on File | | | | | | |
| 1567451 | LOURDES DEL C MONT VAZQUEZ | Address on File | | | | | | |
| 1678758 | Lourdes Del P. Morales Morales | Address on File | | | | | | |
| 1852102 | Lourdes Del R. Ortega Fonseca | Address on File | | | | | | |
| 1642133 | LOURDES E CANCEL RIVERA | Address on File | | | | | | |
| 1642133 | LOURDES E CANCEL RIVERA | Address on File | | | | | | |
| 1560025 | Lourdes E Cruz Candelario | Address on File | | | | | | |
| 1647744 | LOURDES E HERNANDEZ DE LEON | Address on File | | | | | | |
| 1630131 | LOURDES E. DIAZ ORTIZ | Address on File | | | | | | |
| 1250321 | LOURDES FARIA DE GRACIA | Address on File | | | | | | |
| 161967 | LOURDES FEBRES RIVERA | Address on File | | | | | | |
| 852969 | LOURDES GARCIA CUEBAS | Address on File | | | | | | |
| 1386972 | LOURDES GONZALEZ ALTRECHE | Address on File | | | | | | |
| 1516152 | Lourdes Gonzalez Rivera | Address on File | | | | | | |
| 1777904 | LOURDES GRAJALES DIAZ | Address on File | | | | | | |
| 2069885 | Lourdes Hernandez Garcia | Address on File | | | | | | |
| 1533591 | Lourdes I Morales Reyes | Address on File | | | | | | |
| 1533591 | Lourdes I Morales Reyes | Address on File | | | | | | |
| 1889165 | Lourdes I. Gonzalez Ayala | Address on File | | | | | | |
| 2075983 | LOURDES J HERNANDEZ VARGAS | Address on File | | | | | | |
| 1820089 | Lourdes J. Diaz Fernandez | Address on File | | | | | | |
| 1820089 | Lourdes J. Diaz Fernandez | Address on File | | | | | | |
| 1644926 | LOURDES J. LEANDRY LUGO | Address on File | | | | | | |
| 1644926 | LOURDES J. LEANDRY LUGO | Address on File | | | | | | |
| 699439 | LOURDES JULIA SILVESTRE | Address on File | | | | | | |
| 699440 | LOURDES L ALFONSO | VICTORIA STATION | PO BOX 1069 | | | AGUADILLA | PR | 00605 |
| 1726243 | Lourdes Legares Soto | Address on File | | | | | | |
| 1250432 | LOURDES LOPEZ CAMACHO | Address on File | | | | | | |
| 1877248 | Lourdes M Claudio Ocasio | Address on File | | | | | | |
| 1250475 | LOURDES M FARGAS BENITEZ | Address on File | | | | | | |
| 1650523 | LOURDES M MARTINEZ ROBLES | Address on File | | | | | | |
| 1967371 | LOURDES M SANTIAGO MIRANDA | Address on File | | | | | | |
| 1250529 | LOURDES M SANTIAGO VAZQUEZ | Address on File | | | | | | |
| 278688 | LOURDES M SOTO MELENDEZ | Address on File | | | | | | |
| 1483567 | LOURDES M VAZQUEZ RIVERA | Address on File | | | | | | |
| 1527466 | Lourdes M Villamil Herrans | Address on File | | | | | | |
| 1583597 | LOURDES M. BONILLA SOTO | Address on File | | | | | | |
| 1748387 | LOURDES M. CASTRO SEGARRA | Address on File | | | | | | |
| 2012812 | LOURDES M. DE JESUS OLIVO | Address on File | | | | | | |
| 2012812 | LOURDES M. DE JESUS OLIVO | Address on File | | | | | | |
| 1738227 | LOURDES M. DIAZ PEREZ | Address on File | | | | | | |
| 2044773 | Lourdes M. Garcia Martinez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1739316 | Lourdes M. Lazaney Medina | Address on File | | | | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on File | | | | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on File | | | | | | |
| 1528498 | Lourdes M. Perez Rosario | Address on File | | | | | | |
| 1528498 | Lourdes M. Perez Rosario | Address on File | | | | | | |
| 1615221 | Lourdes M. Roque Rivera | Address on File | | | | | | |
| 1798682 | Lourdes Marcano Carrasco | Address on File | | | | | | |
| 1250551 | LOURDES MARTINEZ OLIVERAS | Address on File | | | | | | |
| 1534906 | Lourdes Martinez-Cotto | Address on File | | | | | | |
| 1770912 | Lourdes Miranda Quiñones | Address on File | | | | | | |
| 1719623 | Lourdes Nieves Lebron | Address on File | | | | | | |
| 1586395 | LOURDES ORTIZ ARIGOITIA | Address on File | | | | | | |
| 1586395 | LOURDES ORTIZ ARIGOITIA | Address on File | | | | | | |
| 1732807 | LOURDES ORTIZ DIAZ | Address on File | | | | | | |
| 1598249 | Lourdes Ortiz Sanchez | Address on File | | | | | | |
| 2077302 | Lourdes Ortiz Vidal | Address on File | | | | | | |
| 1987953 | Lourdes Pagan Lugo | Address on File | | | | | | |
| 2007831 | Lourdes Quintana Rivera | Address on File | | | | | | |
| 1603555 | Lourdes R Rios La Luz | Address on File | | | | | | |
| 1671631 | Lourdes R. La Luz Ayala | Address on File | | | | | | |
| 1997990 | LOURDES R. MALDONADO CARRION | Address on File | | | | | | |
| 1804757 | Lourdes Ramirez Hernandez | Address on File | | | | | | |
| 1696120 | Lourdes Ramos Aponte | Address on File | | | | | | |
| 2016695 | Lourdes Remigio Robles | Address on File | | | | | | |
| 2016695 | Lourdes Remigio Robles | Address on File | | | | | | |
| 1689287 | LOURDES RIBERA SANTIAGO | Address on File | | | | | | |
| 1250630 | Lourdes Rivera Diaz | Address on File | | | | | | |
| 1658646 | LOURDES RIVERA RIVERA | Address on File | | | | | | |
| 854673 | LOURDES RODRIGUEZ CARBO | Address on File | | | | | | |
| 1527790 | Lourdes Rodriguez- Hernandez | Address on File | | | | | | |
| 1529503 | LOURDES RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 699652 | LOURDES S CRUZ CRUZ | Address on File | | | | | | |
| 2115184 | Lourdes Sanchez Gonzalez | Address on File | | | | | | |
| 1814584 | LOURDES SANCHEZ QUINONES | Address on File | | | | | | |
| 515491 | LOURDES SANTIAGO COLON | Address on File | | | | | | |
| 1951802 | Lourdes Santiago Gomez | Address on File | | | | | | |
| 524242 | LOURDES SANTOS ORTIZ | Address on File | | | | | | |
| 1819760 | Lourdes Soto Ramos | Address on File | | | | | | |
| 1250710 | Lourdes T DIAZ MEDINA | Address on File | | | | | | |
| 1899717 | Lourdes Torres Rivera | Address on File | | | | | | |
| 1605520 | LOURDES V RODRIGUEZ LEON | Address on File | | | | | | |
| 2112505 | Lourdes Vega Marrero | Coop Jardines De Trujillo Alto | ED F 210 | | | Trujillo Alto | PR | 00976 |
| 2112505 | Lourdes Vega Marrero | A-126 40Z | C/20 Oond | | | Trujillo Alto | PR | 00976 |
| 1491302 | LOURDES VEGA RUIZ | Address on File | | | | | | |
| 1815686 | LOURDES VELEZ GUARDIOLA | Address on File | | | | | | |
| 1250745 | LOURDES VENCEBI RIVERA | Address on File | | | | | | |
| 1602108 | Lourdes Villanueva Lloret | Address on File | | | | | | |
| 699705 | Loyda E Torres Colon | Address on File | | | | | | |
| 1250772 | LOYDA H RIVERA VALENTIN | Address on File | | | | | | |
| 379330 | LOYDA I ORTIZ GUADALUPE | Address on File | | | | | | |
| 1806715 | Loyda J Mendez Lopez | Address on File | | | | | | |
| 59517 | LOYDA J. BURGOS ESPADA | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 524872 | Loyda L Santos Santiago | Address on File | | | | | | |
| 1250782 | LOYDA M COUVERTIER REYES | Address on File | | | | | | |
| 1250782 | LOYDA M COUVERTIER REYES | Address on File | | | | | | |
| 1640253 | Loyda Torres Irizarry | Address on File | | | | | | |
| 1718600 | Luanie Garcia Piazza | Address on File | | | | | | |
| 2070172 | Lucas Vega Perez | Address on File | | | | | | |
| 2109056 | Lucas Vega Perez | Address on File | | | | | | |
| 2070172 | Lucas Vega Perez | Address on File | | | | | | |
| 1638529 | Lucelenia Rivera Torres | Address on File | | | | | | |
| 1787623 | LUCELIX DEL PILAR LOPEZ JIMENEZ | Address on File | | | | | | |
| 55795 | LUCELY BORGOS NEGRON | Address on File | | | | | | |
| 1250879 | Lucia I Gonzalez Rivera | Address on File | | | | | | |
| 846631 | LUCIA I GONZALEZ RIVERA | Address on File | | | | | | |
| 1250879 | Lucia I Gonzalez Rivera | Address on File | | | | | | |
| 1501600 | Lucia Rodriguez Aviles | Address on File | | | | | | |
| 1250938 | LUCIANO RIVERA GONZALEZ | Address on File | | | | | | |
| 1250938 | LUCIANO RIVERA GONZALEZ | Address on File | | | | | | |
| 1630776 | LUCIANO VARGAS MEDINA | Address on File | | | | | | |
| 1942556 | Luciano Vasquez Ruiz | Address on File | | | | | | |
| 1544597 | Lucila Colon Medina | Address on File | | | | | | |
| 1905963 | Lucila Garcia Valdes | Address on File | | | | | | |
| 1587571 | LUCILA M VAZQUEZ INIGO | Address on File | | | | | | |
| 1599229 | Lucila Rivera Pérez | Address on File | | | | | | |
| 1697094 | LUCILA RODRIGUEZ FONCECA | Address on File | | | | | | |
| 1776895 | Lucila Rodriguez Fonseca | Address on File | | | | | | |
| 2013004 | Lucila Rosado Rivera | Address on File | | | | | | |
| 1721468 | Lucille Oliver Cebollero | Address on File | | | | | | |
| 2036292 | Lucinea Baez Huertas | Address on File | | | | | | |
| 1748962 | Lucrecia Ramos-Mendez | Address on File | | | | | | |
| 1757526 | LUCRECIA SOTO CARABALLO | Address on File | | | | | | |
| 216038 | LUCY HERNAIZ GARCIA | Address on File | | | | | | |
| 2015445 | Lucy I Estrada Morales | Address on File | | | | | | |
| 1650419 | LUCY SERRANO LOPEZ | Address on File | | | | | | |
| 1546692 | LUCY TORRES RIVERA | Address on File | | | | | | |
| 1750437 | Lucy Zayas Berrios | Address on File | | | | | | |
| 1601288 | LUCYMAR RODRIGUEZ CARRASQUILLO | Address on File | | | | | | |
| 1499134 | Ludith Rivera Mestey | Address on File | | | | | | |
| 1565645 | Ludy Morales Morales | Address on File | | | | | | |
| 273949 | LUENNY LORENA LOPEZ MORALES | Address on File | | | | | | |
| 273949 | LUENNY LORENA LOPEZ MORALES | Address on File | | | | | | |
| 1501652 | Luet Ortiz | Address on File | | | | | | |
| 1548484 | Luis A Abreu Mendez | Address on File | | | | | | |
| 282009 | LUIS A ACEVEDO VALENTIN | Address on File | | | | | | |
| 1251151 | LUIS A ALICEA ALVAREZ | Address on File | | | | | | |
| 1251221 | LUIS A AYALA SEPULVEDA | Address on File | | | | | | |
| 1521562 | Luis A Baez Rodriguez | Address on File | | | | | | |
| 1554064 | Luis A Bauza Cintron | Address on File | | | | | | |
| 1554064 | Luis A Bauza Cintron | Address on File | | | | | | |
| 1647595 | LUIS A BAUZA RIVERA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 |
| 1641366 | Luis A Collado Gonzalez | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 789657 | LUIS A DIAZ ALICEA | Address on File | | | | | | |
| 1519689 | Luis A Feliciano Vega | Address on File | | | | | | |
| 1519689 | Luis A Feliciano Vega | Address on File | | | | | | |
| 173068 | Luis A Figueroa Vega | Address on File | | | | | | |
| 1742667 | LUIS A FLORAN SANCHEZ | Address on File | | | | | | |
| 846667 | LUIS A FONTAN OLIVO | Address on File | | | | | | |
| 1871835 | Luis A Garcia Castro | Address on File | | | | | | |
| 1658247 | LUIS A HERNANDEZ RIVERA | Address on File | | | | | | |
| 2056080 | Luis A Isales Borges | Address on File | | | | | | |
| 1251847 | Luis A Martinez Perez | Address on File | | | | | | |
| 1861386 | Luis A Nieves Machuca | Address on File | | | | | | |
| 1861386 | Luis A Nieves Machuca | Address on File | | | | | | |
| 1861386 | Luis A Nieves Machuca | Address on File | | | | | | |
| 1917814 | LUIS A NIEVES ROJAS | Address on File | | | | | | |
| 1696326 | LUIS A ORTIZ SANCHEZ | Address on File | | | | | | |
| 1666348 | LUIS A ORTIZ SANTIAGO | Address on File | | | | | | |
| 1666348 | LUIS A ORTIZ SANTIAGO | Address on File | | | | | | |
| 1730262 | LUIS A OSORIO FERRER | Address on File | | | | | | |
| 1592626 | LUIS A PENA CORTES | Address on File | | | | | | |
| 1669344 | LUIS A PEREZ APONTE | Address on File | | | | | | |
| 1778965 | Luis A Rodriguez Medina | Address on File | | | | | | |
| 1252493 | LUIS A RODRIGUEZ WILLIAMS | Address on File | | | | | | |
| 1252539 | LUIS A ROSARIO ALFARO | Address on File | | | | | | |
| 1528024 | Luis A Rosario Santiago | Address on File | | | | | | |
| 1252564 | LUIS A RUIZ DELGADO | Address on File | | | | | | |
| 1252564 | LUIS A RUIZ DELGADO | Address on File | | | | | | |
| 916597 | LUIS A TRINIDAD VAZQUEZ | Address on File | | | | | | |
| 1613627 | Luis A Vazquez Saez | Address on File | | | | | | |
| 1665741 | LUIS A. AGOSTO RIOS | Address on File | | | | | | |
| 1815469 | Luis A. Alicea Berrios | Address on File | | | | | | |
| 1573411 | LUIS A. ALVELO QUINONES | Address on File | | | | | | |
| 1702593 | LUIS A. AYALA FINES | Address on File | | | | | | |
| 1589717 | Luis A. Berrios Figueroa | Address on File | | | | | | |
| 1640958 | Luis A. Berrios Negron | Address on File | | | | | | |
| 1498064 | Luis A. Cabrera Santos | Address on File | | | | | | |
| 1896650 | Luis A. Calderon Ortiz | Address on File | | | | | | |
| 1889408 | Luis A. Carrasquillo Maldonado | Address on File | | | | | | |
| 1581195 | LUIS A. CATALA RIVERA | Address on File | | | | | | |
| 1726024 | Luis A. Cintron Merced | Address on File | | | | | | |
| 1515738 | Luis A. Clemente Romero | Address on File | | | | | | |
| 1515738 | Luis A. Clemente Romero | Address on File | | | | | | |
| 1692716 | Luis A. Colon Roque | Address on File | | | | | | |
| 916146 | Luis A. Cordero Quinones | Address on File | | | | | | |
| 1575877 | LUIS A. CORTES PABON | Address on File | | | | | | |
| 1636849 | Luis A. Cotto Huertas | Address on File | | | | | | |
| 1695973 | LUIS A. CRUZ PATO | Address on File | | | | | | |
| 1755764 | LUIS A. CUBA ORENGO | Address on File | | | | | | |
| 1602002 | LUIS A. FARIS ELBA | Address on File | | | | | | |
| 2114482 | Luis A. Ferrer Alma | Address on File | | | | | | |
| 2031072 | Luis A. Figueroa Rodriguez | Address on File | | | | | | |
| 2031072 | Luis A. Figueroa Rodriguez | Address on File | | | | | | |
| 1665373 | Luis A. Fraticelli Lleras | Address on File | | | | | | |
| 2110613 | Luis A. Gonzalez Perez | Address on File | | | | | | |
| 1718414 | LUIS A. JIMENEZ GUZMAN | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034905 | Luis A. Lopez Gonzalez | Address on File | | | | | | |
| 1667728 | LUIS A. LOPEZ ORTIZ | Address on File | | | | | | |
| 1667728 | LUIS A. LOPEZ ORTIZ | Address on File | | | | | | |
| 1588569 | Luis A. Lopez Rivera | Address on File | | | | | | |
| 2056776 | Luis A. MALDONADO GARCIA | Address on File | | | | | | |
| 1876545 | LUIS A. MALDONADO ROLON | Address on File | | | | | | |
| 1719552 | Luis A. Melendez Collazo | Address on File | | | | | | |
| 1858905 | Luis A. Millan Soto | Address on File | | | | | | |
| 1636246 | LUIS A. MONAGAS ORTIZ | Address on File | | | | | | |
| 1658799 | Luis A. Morales Martinez | Address on File | | | | | | |
| 1612966 | LUIS A. MORALES OTERO | Address on File | | | | | | |
| 1934169 | LUIS A. NIEVES GONZALEZ | Address on File | | | | | | |
| 1934169 | LUIS A. NIEVES GONZALEZ | Address on File | | | | | | |
| 1912159 | Luis A. Olivero Alverez | Address on File | | | | | | |
| 1703130 | Luis A. Ortiz Fernandez | Address on File | | | | | | |
| 1782587 | Luis A. Passalacqua Matos | Address on File | | | | | | |
| 1948398 | LUIS A. PINERO GONZALEZ | Address on File | | | | | | |
| 2148403 | Luis A. Quinones Figueroa | Address on File | | | | | | |
| 2082639 | Luis A. Rivera Ojeda | Address on File | | | | | | |
| 1729248 | Luis A. Rivera Santiago | Address on File | | | | | | |
| 1651490 | Luis A. Rivera Torres | Address on File | | | | | | |
| 1595658 | LUIS A. RODRIGUEZ COLON | Address on File | | | | | | |
| 1783525 | LUIS A. RODRIGUEZ MEDIAVILLA | Address on File | | | | | | |
| 1667889 | Luis A. Rodriguez Rivera | Address on File | | | | | | |
| 1686279 | Luis A. Rodriguez Roche | Address on File | | | | | | |
| 1506386 | Luis A. Rosario Ortiz | Address on File | | | | | | |
| 1506386 | Luis A. Rosario Ortiz | Address on File | | | | | | |
| 1956145 | Luis A. Ruiz Gomez | Address on File | | | | | | |
| 1252602 | Luis A. Sanfeliz Perez | Address on File | | | | | | |
| 1973849 | Luis A. Santiago Malaret | Address on File | | | | | | |
| 283167 | LUIS A. TORRES COLON | Address on File | | | | | | |
| 559439 | LUIS A. TORRES VIDRO | Address on File | | | | | | |
| 2073101 | Luis A. Velez Hernandez | Address on File | | | | | | |
| 1675285 | Luis Alberto Gonzalez Llorens | Address on File | | | | | | |
| 1675285 | Luis Alberto Gonzalez Llorens | Address on File | | | | | | |
| 1969480 | Luis Alberto Hernandez Aponte | Address on File | | | | | | |
| 1755552 | Luis Alberto Lopez Rodriguez | Address on File | | | | | | |
| 1585389 | Luis Alberto Negron Lopez | Address on File | | | | | | |
| 2114876 | Luis Alberto Ocasio Montanez | Address on File | | | | | | |
| 1619094 | Luis Alberto Oliveras Cruz | Address on File | | | | | | |
| 1812517 | Luis Alberto Rodriguez Burgos | Address on File | | | | | | |
| 1812517 | Luis Alberto Rodriguez Burgos | Address on File | | | | | | |
| 1765568 | LUIS ALBERTO ROSARIO TORRES | Address on File | | | | | | |
| 1703783 | Luis Alberto Sanchez Mendez | Address on File | | | | | | |
| 1879911 | Luis Alberto Santiago Burgos | Address on File | | | | | | |
| 1252928 | LUIS ALEMAN ORTIZ | Address on File | | | | | | |
| 1516828 | Luis Alexis Collazo Castro | Address on File | | | | | | |
| 1541624 | Luis Alicea Fernandez | Address on File | | | | | | |
| 1630953 | LUIS ALVAREZ HERNANDEZ | Address on File | | | | | | |
| 2135572 | Luis Angel Borelli Torres | Address on File | | | | | | |
| 1570605 | Luis Angel Carrion Boria | Address on File | | | | | | |
| 1772945 | Luis Angel Diaz Flores | Address on File | | | | | | |
| 1656090 | Luis Angel Gonzales Gandia | Address on File | | | | | | |
| 1691173 | LUIS ANGEL MORALES BLANCO | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1763802 | Luis Angel Rivera Vazquez | Address on File | | | | | | |
| 854683 | LUIS ANGEL RODRIGUEZ CLAVIJO | Address on File | | | | | | |
| 1597931 | LUIS ANTONIO APONTE COLON | Address on File | | | | | | |
| 1433995 | LUIS ANTONIO FIGUEROA RAMOS | Address on File | | | | | | |
| 1478469 | Luis Antonio Ruiz Otero | Address on File | | | | | | |
| 1797811 | Luis Antonio Velez Crespo | Address on File | | | | | | |
| 1912642 | Luis Armando Rodriguez Romero | Address on File | | | | | | |
| 1591548 | LUIS ARROYO MALDONADO | Address on File | | | | | | |
| 858214 | LUIS ARZUAGA GUADALUPE | Address on File | | | | | | |
| 1729208 | LUIS BABILONIA CORTES | Address on File | | | | | | |
| 1590677 | Luis Baez Gonzalez | Address on File | | | | | | |
| 1503256 | LUIS BERRIOS PASTRANA | Address on File | | | | | | |
| 1503256 | LUIS BERRIOS PASTRANA | Address on File | | | | | | |
| 1506417 | Luis Berrios Ruiz | Address on File | | | | | | |
| 1890359 | LUIS C ARROYO DIAZ | Address on File | | | | | | |
| 1777735 | Luis C Gonzalez | Address on File | | | | | | |
| 283356 | LUIS C RODRIGUEZ IRIZARRY | Address on File | | | | | | |
| 472094 | Luis C Rodriguez Irriziary | Address on File | | | | | | |
| 472094 | Luis C Rodriguez Irriziary | Address on File | | | | | | |
| 1552255 | Luis C. Franceschini | Address on File | | | | | | |
| 1554141 | Luis C. Pabon Pantojas | Address on File | | | | | | |
| 1554141 | Luis C. Pabon Pantojas | Address on File | | | | | | |
| 1819551 | LUIS CEPEDA PINA | PO BOX 1324 | | | | Vieques | PR | 00765 |
| 1747236 | Luis Collazo Gonzalez | Address on File | | | | | | |
| 1597386 | Luis Colon Navarro | Address on File | | | | | | |
| 1582471 | Luis Cruz Montalvo | Address on File | | | | | | |
| 1744502 | LUIS CRUZ SOJOS | Address on File | | | | | | |
| 1253203 | LUIS D BELTRAN BURGOS | Address on File | | | | | | |
| 2056554 | Luis D Marrero Martinez | Address on File | | | | | | |
| 1700787 | LUIS D MARTINEZ GONZALEZ | Address on File | | | | | | |
| 1253279 | LUIS D NAVARRO LOPEZ | Address on File | | | | | | |
| 916824 | LUIS D PEREZ LEGARRETA | Address on File | | | | | | |
| 1253328 | LUIS D RODRIGUEZ VARGAS | Address on File | | | | | | |
| 1577482 | Luis D Vazquez Baez | Address on File | | | | | | |
| 1511193 | Luis D. Barrera Ramos | Address on File | | | | | | |
| 1532979 | Luis D. Bultron Ayala | Address on File | | | | | | |
| 1541935 | Luis D. Guerrero Cardona | Address on File | | | | | | |
| 1490998 | LUIS D. PEREZ LEGARRETA | Address on File | | | | | | |
| 1722511 | Luis Daniel Allende Cirino | Address on File | | | | | | |
| 1598218 | Luis Daniel Ruiz Quiles | Address on File | | | | | | |
| 1632087 | Luis De Jesus Rivera | Address on File | | | | | | |
| 1521890 | Luis Diaz Acevedo | Address on File | | | | | | |
| 1809504 | LUIS DIAZ CARRILLO | Address on File | | | | | | |
| 2004765 | Luis Diaz Ortiz | Address on File | | | | | | |
| 1646112 | LUIS E CARBONELL LANUZA | Address on File | | | | | | |
| 1736461 | LUIS E COSTAS LATONI | Address on File | | | | | | |
| 1736461 | LUIS E COSTAS LATONI | Address on File | | | | | | |
| 1776769 | Luis E Couvertier Sanchez | 1700 Cond. Condado Real | Apt 303 | | | San Juan | PR | 00911 |
| 1600709 | Luis E Gomez Rodriquez | Address on File | | | | | | |
| 1942357 | Luis E Gonzalez Rodriguez | Address on File | | | | | | |
| 1942357 | Luis E Gonzalez Rodriguez | Address on File | | | | | | |
| 1751579 | LUIS E HERNANDEZ PENA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 198 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1976284 | Luis E Lamboy Medina | Address on File | | | | | | |
| 283888 | LUIS E MARCANO GARCIA | Address on File | | | | | | |
| 1659503 | Luis E Massanet Rosado | Address on File | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on File | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on File | | | | | | |
| 1510899 | Luis E Pardo Rosado | Address on File | | | | | | |
| 1873550 | Luis E Rivas Aponte | Address on File | | | | | | |
| 1351329 | LUIS E TORRES MORALES | Address on File | | | | | | |
| 1482726 | Luis E Velez Quinones | Address on File | | | | | | |
| 1761340 | LUIS E. BENITEZ HERNANDEZ | Address on File | | | | | | |
| 1536151 | Luis E. Dominguez | Address on File | | | | | | |
| 1891827 | LUIS E. GONZALEZ AVILES | Address on File | | | | | | |
| 1581127 | LUIS E. LAHOZ ARROYO | Address on File | | | | | | |
| 1253630 | Luis E. Ortiz Ortiz | Address on File | | | | | | |
| 1491694 | Luis E. Velez | Address on File | | | | | | |
| 1730052 | Luis Echevarria Archilla | Address on File | | | | | | |
| 1563814 | Luis Erasto Candelaria Candelaria | Address on File | | | | | | |
| 1546307 | Luis F Lugo Crespo | Address on File | | | | | | |
| 1546307 | Luis F Lugo Crespo | Address on File | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | Address on File | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | Address on File | | | | | | |
| 1488653 | LUIS F NAPOLEONY MENDRET | Address on File | | | | | | |
| 1253907 | LUIS F PAGAN PEREZ | Address on File | | | | | | |
| 1586101 | Luis F Perez Sanchez | Address on File | | | | | | |
| 1597993 | Luis F Rodriguez Rosa | Address on File | | | | | | |
| 1034130 | LUIS F ROMAN RUIZ | Address on File | | | | | | |
| 1593785 | Luis F. Martinez Ortiz | Address on File | | | | | | |
| 1765691 | LUIS FELIPE MERCADO ROSARIO | Address on File | | | | | | |
| 1780659 | Luis Felipe Mercado Vargas | Address on File | | | | | | |
| 1946914 | Luis Felipe Perez Calderon | Address on File | | | | | | |
| 1254014 | Luis Figueroa Soto | Address on File | | | | | | |
| 1683812 | Luis Freytes Pantojas | Address on File | | | | | | |
| 1736181 | LUIS G ALVAREZ MARRERO | Address on File | | | | | | |
| 1736181 | LUIS G ALVAREZ MARRERO | Address on File | | | | | | |
| 284169 | LUIS G CUMBA POMALES | Address on File | | | | | | |
| 1957082 | Luis G. Guevara Grandone | Carretera 368 Km1.3 Bo. Machuchal | | | | Sabana Grande | PR | 00637-0038 |
| 1571574 | Luis G. Rivera | Address on File | | | | | | |
| 2017288 | LUIS G. RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2017288 | LUIS G. RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 2113164 | Luis G. Rodriguez Ramos | Address on File | | | | | | |
| 1254145 | LUIS G. RUIZ RAMIREZ | Address on File | | | | | | |
| 1254145 | LUIS G. RUIZ RAMIREZ | Address on File | | | | | | |
| 1722401 | Luis H Lopez | Address on File | | | | | | |
| 1753280 | Luis Hernandez Morales | Address on File | | | | | | |
| 1753280 | Luis Hernandez Morales | Address on File | | | | | | |
| 1254268 | LUIS HUERTAS BURGOS | Address on File | | | | | | |
| 1661448 | Luis Huertas Negron | Address on File | | | | | | |
| 1964110 | LUIS I ARROYO DE JESUS | Address on File | | | | | | |
| 1550636 | Luis I Cintron Velazquez | Address on File | | | | | | |
| 1550636 | Luis I Cintron Velazquez | Address on File | | | | | | |
| 1930785 | Luis Ivan Gomez Velazquez | Address on File | | | | | | |
| 2024041 | Luis Ivan Navas de Leon | Address on File | | | | | | |
| 1949795 | Luis Ivan Soto Rolon | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1967786 | LUIS J DELGADO ARROYO | Address on File | | | | | | |
| 513406 | LUIS J SANTANA MORALES | Address on File | | | | | | |
| 1673815 | LUIS J. MARTINEZ MATEO | Address on File | | | | | | |
| 1568407 | Luis J. Sein Vega | Address on File | | | | | | |
| 1552377 | LUIS JAVER LUGO MUNOZ | Address on File | | | | | | |
| 1552377 | LUIS JAVER LUGO MUNOZ | Address on File | | | | | | |
| 1851568 | Luis Javier Garcia Rivera | Address on File | | | | | | |
| 1669755 | Luis Jose Gimenez | Address on File | | | | | | |
| 1778082 | Luis Kuilan Melendez | Address on File | | | | | | |
| 1774763 | Luis L Ortiz Rivera | Address on File | | | | | | |
| 2113751 | LUIS L. RIVERA BISBAL | Address on File | | | | | | |
| 275514 | LUIS LOPEZ RIVERA | Address on File | | | | | | |
| 1504872 | Luis Lopez Sanchez | Address on File | | | | | | |
| 1472115 | Luis M Castro Figueroa | Address on File | | | | | | |
| 1906933 | Luis M Colon Castro | Address on File | | | | | | |
| 198182 | LUIS M GONZALEZ DIAZ | Address on File | | | | | | |
| 1490596 | Luis M Sanchez Cartagena | Address on File | | | | | | |
| 1520738 | LUIS M SANTOS NORIEGA | Address on File | | | | | | |
| 1560625 | Luis M. Cabello Santiago | Address on File | | | | | | |
| 2123295 | Luis M. Carrion Lopez | Address on File | | | | | | |
| 2090068 | Luis M. Carvion Lopez | Address on File | | | | | | |
| 1650606 | Luis M. Cortes Rodriguez | Address on File | | | | | | |
| 1990398 | Luis M. Oppenheimer Rosario | Address on File | | | | | | |
| 2005099 | Luis M. Perez Acosta | Address on File | | | | | | |
| 494844 | Luis M. Rosado Rodriguez | Address on File | | | | | | |
| 1543080 | Luis Manuel Romero Torres | Address on File | | | | | | |
| 1717452 | Luis Manuel Rosa Gavillan | HC-6 Box 10197 | | | | Guaynabo | PR | 00971 |
| 1738672 | Luis Manuel Rosado Rodriguez | Address on File | | | | | | |
| 1824671 | Luis Manuel Ubarri Vargas | Address on File | | | | | | |
| 1480871 | LUIS MANUEL VILLAR | Address on File | | | | | | |
| 1482444 | LUIS MANUEL VILLAR | Address on File | | | | | | |
| 1945800 | LUIS MARTINEZ GONZALEZ | Address on File | | | | | | |
| 323323 | LUIS MELENDEZ NAVARRO | Address on File | | | | | | |
| 1806991 | Luis Mendez-Ayala | Address on File | | | | | | |
| 1258847 | LUIS MONTES MELENDEZ | Address on File | | | | | | |
| 2129311 | Luis Montes Montalvo | Address on File | | | | | | |
| 2081521 | Luis N. Olmedo Morales, MD | Address on File | | | | | | |
| 858246 | Luis Negron Arce | Address on File | | | | | | |
| 1800148 | LUIS NIEVES NIEVES | Address on File | | | | | | |
| 23648 | Luis O Andino Cruz | Address on File | | | | | | |
| 1255024 | LUIS O CORDERO RIVERA | Address on File | | | | | | |
| 1255026 | Luis O Cortes Cotto | Address on File | | | | | | |
| 1621046 | Luis O Davila Viera | Address on File | | | | | | |
| 917479 | LUIS O DIAZ ROJAS | Address on File | | | | | | |
| 1255089 | Luis O Otero Vazquez | Address on File | | | | | | |
| 1604844 | Luis O Perez Nazario | Address on File | | | | | | |
| 2086554 | Luis O Resto Flores | Address on File | | | | | | |
| 1768789 | LUIS O RIVERA ROSA | Address on File | | | | | | |
| 1731977 | Luis O. Perez Soto | Address on File | | | | | | |
| 1572318 | Luis O. Ramos Ortiz | Address on File | | | | | | |
| 565108 | LUIS O. VALENTIN NIEVES | Address on File | | | | | | |
| 565108 | LUIS O. VALENTIN NIEVES | Address on File | | | | | | |
| 1672688 | Luis Oliveras Ocasio | Address on File | | | | | | |
| 1988121 | Luis Orlando Rivera Garcia | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1743550 | Luis Oscar Baez Lopez | Address on File | | | | | | |
| 1539819 | Luis P. Leon | Address on File | | | | | | |
| 858252 | Luis Pérez Legarreta | Address on File | | | | | | |
| 1584007 | Luis Pernes Rivera | Address on File | | | | | | |
| 1255284 | LUIS R ALGARIN VAZQUEZ | Address on File | | | | | | |
| 1519112 | Luis R Colon Del Valle | Address on File | | | | | | |
| 1700093 | LUIS R FLORES OPIO | Address on File | | | | | | |
| 1489229 | Luis R Hernandez Ortiz | Address on File | | | | | | |
| 1255561 | LUIS R RIVERA DAVILA | Address on File | | | | | | |
| 2135837 | Luis R Rivera Molina | Address on File | | | | | | |
| 1900981 | Luis R Rivera Nieves | Address on File | | | | | | |
| 1255576 | LUIS R RIVERA SOTO | Address on File | | | | | | |
| 1559702 | Luis R Rivera Torres | Address on File | | | | | | |
| 1552742 | Luis R Santa Torres | Address on File | | | | | | |
| 1598435 | Luis R Santiago Casiano | Address on File | | | | | | |
| 530277 | Luis R Serrano Soto | Address on File | | | | | | |
| 1981398 | Luis R. Berrios Rivera | Address on File | | | | | | |
| 1721133 | LUIS R. CASTRO AQUINO | Address on File | | | | | | |
| 1599714 | LUIS R. DIAZ RIVERA | Address on File | | | | | | |
| 1601063 | Luis R. Diaz Villegas | Address on File | | | | | | |
| 1620877 | LUIS R. ESPADA SANDOVAL | Address on File | | | | | | |
| 1585478 | LUIS R. LOPEZ LUNA | Address on File | | | | | | |
| 1567405 | Luis R. Prieto Salcedo | Address on File | | | | | | |
| 1567405 | Luis R. Prieto Salcedo | Address on File | | | | | | |
| 1529722 | Luis R. Rivera Cabrera | Address on File | | | | | | |
| 1737391 | Luis R. Rivera Hernandez | Address on File | | | | | | |
| 2076518 | Luis R. Rivera Ortiz | Address on File | | | | | | |
| 2076518 | Luis R. Rivera Ortiz | Address on File | | | | | | |
| 1593209 | Luis R. Rodríguez Nieves | Address on File | | | | | | |
| 2046519 | Luis R. Rojas Ortega | Address on File | | | | | | |
| 2016635 | Luis Rabelo Sanchez | Address on File | | | | | | |
| 1500212 | Luis Rafael Nieves Garcia | Address on File | | | | | | |
| 1509365 | LUIS RAFAEL ORTIZ ROLON | Address on File | | | | | | |
| 285367 | LUIS RAMOS CORDERO | Address on File | | | | | | |
| 285367 | LUIS RAMOS CORDERO | Address on File | | | | | | |
| 1505586 | Luis Ramos Santiago | Address on File | | | | | | |
| 1687343 | Luis Raul Alvarado Padilla | Address on File | | | | | | |
| 1650936 | Luis Raul Nieves Roman | Address on File | | | | | | |
| 1650632 | Luis Reyes Serrano | Address on File | | | | | | |
| 2017404 | Luis Ricardo Eliza Marquez | Address on File | | | | | | |
| 1558840 | Luis Rivera Caraballo | Address on File | | | | | | |
| 917749 | LUIS RIVERA MARRERO | Address on File | | | | | | |
| 1255760 | LUIS RIVERA MENDEZ | Address on File | | | | | | |
| 1507211 | Luis Rivera Rosario | Address on File | | | | | | |
| 2103005 | Luis Rivera Souffront | Address on File | | | | | | |
| 1809359 | Luis Roberto Castro Garcia | Address on File | | | | | | |
| 1842149 | Luis Rodriguez Colon | Address on File | | | | | | |
| 1944118 | Luis Rodriguez Melendez | Address on File | | | | | | |
| 1471126 | Luis Rodriguez Torres | Address on File | | | | | | |
| 703848 | LUIS S BARRETO ALTIERI | Address on File | | | | | | |
| 1509618 | LUIS SANTANA QUILES | Address on File | | | | | | |
| 1255919 | LUIS SANTANA VERDEJO | Address on File | | | | | | |
| 1825594 | Luis T. Santiago Santiago | Address on File | | | | | | |
| 1973801 | Luis U. Font Riefkohl | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 201 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1583608 | LUIS U. RIVAS GUEVAREZ | Address on File | | | | | | |
| 1256012 | LUIS V VEGA RIVERA | Address on File | | | | | | |
| 1256012 | LUIS V VEGA RIVERA | Address on File | | | | | | |
| 1965748 | Luis Velazquez Rodriguez | Address on File | | | | | | |
| 1584024 | LUISA AMELIA ORTIZ | Address on File | | | | | | |
| 1256116 | LUISA E CRESPO BURGOS | Address on File | | | | | | |
| 1794714 | LUISA ENEIDA MATOS VEGA | Address on File | | | | | | |
| 1256130 | LUISA I MAYMI MOLINA | Address on File | | | | | | |
| 1583346 | LUISA M RODRIGUEZ INFANZON | Address on File | | | | | | |
| 1780239 | Luisa M Santos Rodriguez | Address on File | | | | | | |
| 1586428 | LUISA M. AYALA ROMERO | Address on File | | | | | | |
| 1504910 | Luisa M. Rivera Perez | Address on File | | | | | | |
| 285801 | LUISA M. TORRES RAMIREZ | Address on File | | | | | | |
| 839710 | Luisa Murray-Soto | Address on File | | | | | | |
| 1036327 | LUISA O GONZALEZ OLIVERAS | Address on File | | | | | | |
| 1512624 | LUISA R ULLOA SOANE | Address on File | | | | | | |
| 2057293 | Luisa Ysland Eusebio | Address on File | | | | | | |
| 1670144 | LUISOL DELGADO CAJIGAS | Address on File | | | | | | |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | Address on File | | | | | | |
| 1942056 | LUIZ A ALVAREZ RIOS | Address on File | | | | | | |
| 1683410 | Luiz A. Perez Nieves | Address on File | | | | | | |
| 1683410 | Luiz A. Perez Nieves | Address on File | | | | | | |
| 1965666 | LULA LUCIA FERNANDEZ FONTAN | Address on File | | | | | | |
| 1965666 | LULA LUCIA FERNANDEZ FONTAN | Address on File | | | | | | |
| 467067 | LUMARA RODRIGUEZ CANALES | Address on File | | | | | | |
| 846846 | LUMARI DIAZ MORALES | HC 2 BOX 32077 | | | | CAGUAS | PR | 00727-9455 |
| 1044722 | LUMARI ORTIZ DE JESUS | Address on File | | | | | | |
| 1554798 | Lumarie Figueroa Vazquez | Address on File | | | | | | |
| 1738069 | Lumaris C. Rivera Monserrat | Address on File | | | | | | |
| 1953836 | Lupimer Medina Perez | Address on File | | | | | | |
| 1555968 | Lusmarie Reyes Luciano | Address on File | | | | | | |
| 704326 | LUZ A CAMPOS DE LEON | Address on File | | | | | | |
| 2118647 | Luz A Perez Lozada | Address on File | | | | | | |
| 1683688 | LUZ A PEREZ NIEVES | Address on File | | | | | | |
| 1683688 | LUZ A PEREZ NIEVES | Address on File | | | | | | |
| 704364 | LUZ A ROSADO GONZALEZ | Address on File | | | | | | |
| 704364 | LUZ A ROSADO GONZALEZ | Address on File | | | | | | |
| 1585161 | LUZ A SILVA TORRES | Address on File | | | | | | |
| 1710731 | LUZ A. DOMENECH MANSO | Address on File | | | | | | |
| 1982899 | Luz A. Fernandez Alamo | Address on File | | | | | | |
| 1937027 | Luz A. Fernandez Alamo | Address on File | | | | | | |
| 1968960 | Luz A. Fernandez Alamo | Address on File | | | | | | |
| 1982899 | Luz A. Fernandez Alamo | Address on File | | | | | | |
| 1937027 | Luz A. Fernandez Alamo | Address on File | | | | | | |
| 1552059 | Luz A. Figueroa Rodriguez | Address on File | | | | | | |
| 1722605 | Luz A. Jimenez Alvarez | Address on File | | | | | | |
| 1820172 | Luz A. Rivera Santos | Address on File | | | | | | |
| 1719495 | Luz A. Vega Diaz | Address on File | | | | | | |
| 1901244 | Luz Angelica Fradera Cora | Address on File | | | | | | |
| 1647743 | LUZ B B ENCARNACION RODRIGUEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 63368 | Luz B Caldero Figueroa | Address on File | | | | | | |
| 1819986 | Luz Belen Rivera Vazquez | Address on File | | | | | | |
| 1862874 | Luz C Colon Colon | Address on File | | | | | | |
| 1887754 | Luz C Mercado Roman | Address on File | | | | | | |
| 1387283 | Luz C Perez Valentin | Address on File | | | | | | |
| 1848239 | Luz C Ramirez Echevarria | Address on File | | | | | | |
| 1689654 | Luz C Vazquez Valentin | Address on File | | | | | | |
| 1632020 | LUZ C. MARTINEZ COLON | Address on File | | | | | | |
| 1869410 | Luz C. Martino Gonzalez | Address on File | | | | | | |
| 1932647 | LUZ C. MOJICA VELAZQUEZ | Address on File | | | | | | |
| 1734268 | Luz Caudelario Figueroa | Address on File | | | | | | |
| 1940640 | Luz Celenia Martinez Rosario | Address on File | | | | | | |
| 1940570 | Luz Celeste Abreu Fargas | Address on File | | | | | | |
| 1772366 | Luz Celeste Amezquita Ortiz | Address on File | | | | | | |
| 2110746 | Luz Celeste Guardiola Trujillo | Address on File | | | | | | |
| 1291911 | LUZ CORIANO VILLEGAS | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 |
| 112794 | LUZ CRESPO VARGAS | Address on File | | | | | | |
| 1780691 | Luz Cruz Cruz | Address on File | | | | | | |
| 846861 | Luz D Casanova Rodriguez | Address on File | | | | | | |
| 1044984 | LUZ D CINTRON ORTIZ | Address on File | | | | | | |
| 1659258 | Luz D Colon Serrano | Address on File | | | | | | |
| 2012624 | LUZ D ESTRELLA VEGA | Address on File | | | | | | |
| 1044968 | Luz D. Arzuaga Clemente | Address on File | | | | | | |
| 1044968 | Luz D. Arzuaga Clemente | Address on File | | | | | | |
| 1668899 | Luz D. Cajigas Martinez | Address on File | | | | | | |
| 1629706 | LUZ D. COLON SERRANO | Address on File | | | | | | |
| 1939653 | Luz D. de Leon Ocasio | Address on File | | | | | | |
| 1629546 | LUZ D. GONZALEZ MERCADO | Address on File | | | | | | |
| 1852633 | Luz D. Lopez Carrion | Address on File | | | | | | |
| 1693770 | Luz D. López Carrión | Address on File | | | | | | |
| 1776223 | Luz D. Negrón Rivera | Address on File | | | | | | |
| 1813202 | Luz D. Santiago Rivera | Address on File | | | | | | |
| 1751995 | Luz Damans Gonzalez Andino | Address on File | | | | | | |
| 1718703 | LUZ DELIA GARCIA GARCIA | Address on File | | | | | | |
| 789670 | LUZ DIAZ ANDRADES | Address on File | | | | | | |
| 1045098 | Luz E Abril | Address on File | | | | | | |
| 1802516 | Luz E Acevedo Cartagena | Address on File | | | | | | |
| 1789179 | Luz E Almodovar Millan | Address on File | | | | | | |
| 1614031 | Luz E Ayala Carrasquillo | Address on File | | | | | | |
| 1045137 | LUZ E CASANOVA HUERTAS | Address on File | | | | | | |
| 1703647 | LUZ E CHEVRES CHEVRES | Address on File | | | | | | |
| 1833265 | LUZ E DELGADO MORALES | Address on File | | | | | | |
| 1833265 | LUZ E DELGADO MORALES | Address on File | | | | | | |
| 918209 | LUZ E FONTANET ALVAREZ | Address on File | | | | | | |
| 286638 | LUZ E GOMEZ RODRIGUEZ | Address on File | | | | | | |
| 1045205 | LUZ E HERNANDEZ SOSA | Address on File | | | | | | |
| 1045214 | LUZ E LARACUENTE FONTANEZ | Address on File | | | | | | |
| 1506222 | LUZ E MEDINA TORRES | Address on File | | | | | | |
| 1493526 | Luz E Pena Torres | Address on File | | | | | | |
| 1576156 | LUZ E RIVERA REYES | Address on File | | | | | | |
| 1533008 | Luz E Rosario Ferreira | Address on File | | | | | | |
| 824214 | LUZ E SERRANO RIVERA | Address on File | | | | | | |
| 1791971 | LUZ E VAZQUEZ SUAREZ | Address on File | | | | | | |
| 286749 | Luz E Vega Rivera | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 286729 | LUZ E. ALBALADEJO SUAREZ | HC-03 BOX 36371 | | | | CAGUAS | PR | 00725-9704 |
| 1581266 | Luz E. Arroyo Carballo | Address on File | | | | | | |
| 1592607 | Luz E. BERRIOS CINTRON | Address on File | | | | | | |
| 1745500 | Luz E. Cardona Perez | Address on File | | | | | | |
| 1971339 | LUZ E. CARDONA SEPULVEDA | Address on File | | | | | | |
| 1971339 | LUZ E. CARDONA SEPULVEDA | Address on File | | | | | | |
| 1576993 | LUZ E. CORDERO CORDERO | Address on File | | | | | | |
| 1677620 | Luz E. Cruz Rosario | Address on File | | | | | | |
| 1906229 | Luz E. Diaz Torres | Address on File | | | | | | |
| 1519406 | LUZ E. FONTANET ALVAREZ | Address on File | | | | | | |
| 1493451 | Luz E. Fontanet-Alvarez | Address on File | | | | | | |
| 1875372 | LUZ E. GUZMAN CUADRADO | Address on File | | | | | | |
| 1875372 | LUZ E. GUZMAN CUADRADO | Address on File | | | | | | |
| 1756864 | Luz E. Merced Declet | Address on File | | | | | | |
| 2075066 | Luz E. Miranda Robledo | Address on File | | | | | | |
| 2099475 | Luz E. Ortiz Olivo | Address on File | | | | | | |
| 2018012 | Luz E. Quinones Medina | Address on File | | | | | | |
| 1584264 | Luz E. Quinones Rios | Address on File | | | | | | |
| 2065611 | Luz E. Reyes Lombay | Address on File | | | | | | |
| 1610126 | Luz E. Ross-Rivera | Address on File | | | | | | |
| 1906261 | Luz E. Velazquez Carrasquillo | Address on File | | | | | | |
| 1906261 | Luz E. Velazquez Carrasquillo | Address on File | | | | | | |
| 2053667 | Luz E. Villanueva Figueroa | Address on File | | | | | | |
| 2058024 | Luz Enilda Cruz Romero | Address on File | | | | | | |
| 1631698 | Luz Esther Gonzalez Cartagena | Address on File | | | | | | |
| 1585446 | Luz Esther Torres Hernandez | Address on File | | | | | | |
| 1664674 | Luz Evelyn Alverio Rivera | Address on File | | | | | | |
| 1925162 | Luz Evelyn Perez Lopez | Address on File | | | | | | |
| 1542574 | LUZ G CASTRO NIEVES | Address on File | | | | | | |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | Address on File | | | | | | |
| 1037173 | LUZ GONZALEZ CANDELARIO | Address on File | | | | | | |
| 1542454 | LUZ GONZALEZ ROMAN | Address on File | | | | | | |
| 1570743 | Luz Grissel Morales Alvarez | Address on File | | | | | | |
| 1617854 | LUZ H REYES MATEO | Address on File | | | | | | |
| 1614582 | Luz H. Torres Alvarado | Address on File | | | | | | |
| 1045441 | LUZ I ESPINOSA MARTINEZ | Address on File | | | | | | |
| 1691941 | LUZ I GONZALEZ VAZQUEZ | Address on File | | | | | | |
| 1677919 | LUZ I MARTINEZ SANTIAGO | Address on File | | | | | | |
| 1045484 | LUZ I TORRES FLORES | Address on File | | | | | | |
| 1925824 | LUZ I. CRUZ MARQUEZ | Address on File | | | | | | |
| 2119615 | Luz I. Garay Osorio | Address on File | | | | | | |
| 2119615 | Luz I. Garay Osorio | Address on File | | | | | | |
| 1669502 | Luz I. Rivera Lozada | Address on File | | | | | | |
| 1712175 | Luz I. Rodriguez Estrada | Address on File | | | | | | |
| 2068699 | LUZ I. ROSARIO PERALES | Address on File | | | | | | |
| 2068699 | LUZ I. ROSARIO PERALES | Address on File | | | | | | |
| 1839272 | Luz Idalia Negron Rivera | Address on File | | | | | | |
| 1648236 | Luz Idalia Western Morales | Address on File | | | | | | |
| 1881502 | Luz Iraida Colon Santiago | Address on File | | | | | | |
| 1657921 | Luz Ivón Marengo Santiago | Address on File | | | | | | |
| 1632506 | Luz K Pizarro Correa | Address on File | | | | | | |
| 1545097 | Luz L Torres Hernandez | Address on File | | | | | | |
| 1616240 | Luz L. Betancourt Soto | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 204 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1616240 | Luz L. Betancourt Soto | Address on File | | | | | | |
| 2067707 | Luz L. Crespo Torres | Address on File | | | | | | |
| 1766201 | Luz L. Perez Torres | Address on File | | | | | | |
| 1766201 | Luz L. Perez Torres | Address on File | | | | | | |
| 1763993 | LUZ LLANOS ROMERO | Address on File | | | | | | |
| 1857747 | LUZ LOPEZ VELEZ | Address on File | | | | | | |
| 1647978 | LUZ LUZARDO TORRES | Address on File | | | | | | |
| 1647978 | LUZ LUZARDO TORRES | Address on File | | | | | | |
| 705017 | Luz M Ayala Betancourt | Address on File | | | | | | |
| 705017 | Luz M Ayala Betancourt | Address on File | | | | | | |
| 1775314 | Luz M Cortes Salas | Address on File | | | | | | |
| 1666529 | LUZ M DEL VALLE VELAZQUEZ | Address on File | | | | | | |
| 1606964 | LUZ M GARCIA BRAVO | Address on File | | | | | | |
| 846896 | LUZ M GONZALEZ CANDELARIO | Address on File | | | | | | |
| 1794222 | Luz M Millan Rivera | Address on File | | | | | | |
| 1651370 | Luz M Miranda Gonzalez | Address on File | | | | | | |
| 343387 | LUZ M MORALES CARO | Address on File | | | | | | |
| 1935564 | LUZ M NIEVES NIEVES | Address on File | | | | | | |
| 1935564 | LUZ M NIEVES NIEVES | Address on File | | | | | | |
| 1939893 | LUZ M ORTIZ CRUZ | Address on File | | | | | | |
| 1773369 | Luz M Perez Laboy | Address on File | | | | | | |
| 918491 | LUZ M RIVERA FIGUEROA | Address on File | | | | | | |
| 918491 | LUZ M RIVERA FIGUEROA | Address on File | | | | | | |
| 1571965 | LUZ M RIVERA PEREZ | Address on File | | | | | | |
| 1627049 | Luz M Rivera Veredejo | Address on File | | | | | | |
| 1627049 | Luz M Rivera Veredejo | Address on File | | | | | | |
| 1594261 | LUZ M ROSARIO VEGA | Address on File | | | | | | |
| 1621350 | LUZ M SANTOS FELICIANO | Address on File | | | | | | |
| 1735977 | Luz M Torres Lebron | Address on File | | | | | | |
| 1771069 | Luz M Torres Ortiz | Address on File | | | | | | |
| 1531726 | Luz M. Abrams Sanchez | Address on File | | | | | | |
| 1598184 | Luz M. Aquino Mercado | Address on File | | | | | | |
| 1588232 | Luz M. Avilés Nieves | Address on File | | | | | | |
| 1616353 | Luz M. Cepeda Oñoro | Address on File | | | | | | |
| 1960442 | Luz M. Collazo Garcia | Address on File | | | | | | |
| 705048 | Luz M. Coriano Villegas | Address on File | | | | | | |
| 1591394 | Luz M. Febus Santiago | Address on File | | | | | | |
| 1734784 | Luz M. Garcia Melendez | Address on File | | | | | | |
| 1808881 | Luz M. Gonzalez Hernandez | Address on File | | | | | | |
| 1352833 | LUZ M. HERNANDEZ CARRERO | Address on File | | | | | | |
| 2122632 | Luz M. Martinez Del Valle | Address on File | | | | | | |
| 1866564 | Luz M. Martinez Tirado | Address on File | | | | | | |
| 1551367 | LUZ M. MEDINA DURAN | Address on File | | | | | | |
| 1606852 | LUZ M. MEDINA DURAN | Address on File | | | | | | |
| 1606852 | LUZ M. MEDINA DURAN | Address on File | | | | | | |
| 1605864 | LUZ M. MENDEZ CINTRON | Address on File | | | | | | |
| 1964842 | Luz M. Pantoja Gonzalez | Address on File | | | | | | |
| 432237 | LUZ M. REMUS MUNOZ | Address on File | | | | | | |
| 1545284 | LUZ M. RIVERA LEBRON | Address on File | | | | | | |
| 1545284 | LUZ M. RIVERA LEBRON | Address on File | | | | | | |
| 1781968 | Luz M. Rodriguez Sanchez | Address on File | | | | | | |
| 1901358 | Luz M. Santiago Sanchez | Address on File | | | | | | |
| 1748928 | Luz M. Silva Rios | Address on File | | | | | | |
| 1626292 | LUZ M. VEGA MONSERRAT | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 205 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1699426 | Luz Maria Gonzalez Correa | Address on File | | | | | | |
| 2101542 | Luz Maria Gonzalez Olivo | Address on File | | | | | | |
| 1948366 | LUZ MARIA ROSA VILLEGAS | Address on File | | | | | | |
| 1514499 | Luz Maria Torres Torres | Address on File | | | | | | |
| 1633788 | Luz Marie Ortiz Berdecia | Address on File | | | | | | |
| 1994006 | Luz Mayra Caraballo Garcia | Address on File | | | | | | |
| 1045019 | LUZ MELENDEZ ORTIZ | Address on File | | | | | | |
| 1767164 | Luz Milagros Betancourt Fuentes | Address on File | | | | | | |
| 1739326 | Luz Mildred Martinez Flores | Address on File | | | | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on File | | | | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on File | | | | | | |
| 1741527 | Luz Minerva Carrion Aponte | Address on File | | | | | | |
| 1947002 | Luz Minerva Cruz Cruz | Address on File | | | | | | |
| 1784780 | Luz Minerva Cruz Cruz | Address on File | | | | | | |
| 1975680 | Luz Minerva Hevia Colon | Address on File | | | | | | |
| 1766510 | LUZ MINERVA ISALES OSORIO | Address on File | | | | | | |
| 335830 | LUZ MIRANDA PEREZ | Address on File | | | | | | |
| 2094046 | Luz Miriam Torres Rodriguez | Address on File | | | | | | |
| 1643885 | Luz Myrna Rivera Rodriguez | Address on File | | | | | | |
| 1045939 | Luz N Alejandro Rojas | Address on File | | | | | | |
| 2051121 | LUZ N ALEMANY COLON | Address on File | | | | | | |
| 1922000 | Luz N Alemany Colon | Address on File | | | | | | |
| 2076775 | LUZ N BRACERO RODRIGUEZ | Address on File | | | | | | |
| 846917 | LUZ N FONTANEZ MOLINA | Address on File | | | | | | |
| 846917 | LUZ N FONTANEZ MOLINA | Address on File | | | | | | |
| 1045978 | LUZ N GONZALEZ RIVERA | Address on File | | | | | | |
| 1632803 | Luz N Mejias Marin | Address on File | | | | | | |
| 322962 | Luz N Melendez Luna | Address on File | | | | | | |
| 1593101 | LUZ N. MARTINEZ MARTINEZ | Address on File | | | | | | |
| 1993647 | Luz N. Orta Diaz | Address on File | | | | | | |
| 1046011 | Luz N. Paneto Maldonado | Address on File | | | | | | |
| 1791965 | Luz N. Ramirez Pinott | Address on File | | | | | | |
| 846920 | Luz N. Sanchez Colon | Address on File | | | | | | |
| 1719698 | LUZ N. VAZQUEZ HERNANDEZ | Address on File | | | | | | |
| 1451646 | Luz Neida Espada Ortiz | Address on File | | | | | | |
| 1659350 | Luz Nereida Hernandez Pagan | Address on File | | | | | | |
| 1951372 | Luz Nereida Zayas Martinez | Address on File | | | | | | |
| 1571063 | LUZ O. MARTINEZ GUILLEN | Address on File | | | | | | |
| 1647728 | Luz Olmo Medina | Address on File | | | | | | |
| 1647728 | Luz Olmo Medina | Address on File | | | | | | |
| 1503405 | Luz Ramos Camacho | Address on File | | | | | | |
| 1728094 | LUZ RIVERA RIVERA | Address on File | | | | | | |
| 1822369 | LUZ ROSARIO RUIZ | Address on File | | | | | | |
| 1644154 | LUZ S. CASILLAS VELAZQUEZ | Address on File | | | | | | |
| 287361 | LUZ S. MULERO GARCIA | Address on File | | | | | | |
| 1841311 | LUZ S. ORTIZ MOLINA | Address on File | | | | | | |
| 1841311 | LUZ S. ORTIZ MOLINA | Address on File | | | | | | |
| 1728874 | LUZ S. SANTIAGO BURGOS | Address on File | | | | | | |
| 1845556 | LUZ SELENA RAMOS AYALA | Address on File | | | | | | |
| 1811811 | Luz Selenia Robles Resto | Address on File | | | | | | |
| 2031502 | Luz T Cuevas Martinez | Address on File | | | | | | |
| 1698254 | Luz V Cintron Serrano | Address on File | | | | | | |
| 1732945 | Luz V Garcia Cruz | Address on File | | | | | | |
| 287406 | LUZ V PEREZ ORTIZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 206 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1046235 | LUZ V RIVERA ORTAS | Address on File | | | | | | |
| 1796322 | Luz V Roman Garcia | Address on File | | | | | | |
| 1046209 | LUZ V. CANALES NOVO | Address on File | | | | | | |
| 1688633 | Luz V. Lynn Ramos | Address on File | | | | | | |
| 1778095 | Luz V. Maysonet Roman | Address on File | | | | | | |
| 1621485 | Luz V. Rosado Quiñones | Address on File | | | | | | |
| 1958384 | Luz V. Torres Rivas | Address on File | | | | | | |
| 1652545 | Luz Vanessa Rodriguez Rodriguez | Address on File | | | | | | |
| 1609971 | Luz Walker Ayala | Address on File | | | | | | |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | | RIO GRANDE | PR | 00745 |
| 1597864 | Luz Y. Cotto Gonzalez | Address on File | | | | | | |
| 2092419 | Luz Y. Hernandez Cruz | Address on File | | | | | | |
| 1755247 | Luz Yadira Merced Diaz | Address on File | | | | | | |
| 1795767 | Luz Z Ocasio Rios | Address on File | | | | | | |
| 1765680 | LUZ Z OCASIO RIOS | Address on File | | | | | | |
| 1735380 | LUZ Z ROMAN | Address on File | | | | | | |
| 1572921 | Luz Z. Alvarez Torres | Address on File | | | | | | |
| 1572921 | Luz Z. Alvarez Torres | Address on File | | | | | | |
| 1890946 | Luz Zaida Quintana Valentin | Address on File | | | | | | |
| 705703 | LUZ ZENAIDA COLLAZO ROSADO | Address on File | | | | | | |
| 1719597 | LYAN A. RIVERA LOPEZ | Address on File | | | | | | |
| 1488790 | LYDIA ABADIA | Address on File | | | | | | |
| 1781599 | LYDIA BARRETO VALENTIN | Address on File | | | | | | |
| 1729080 | Lydia Berríos Zayas | Address on File | | | | | | |
| 1565200 | Lydia Burgos Gutierrez | Address on File | | | | | | |
| 1038824 | LYDIA CAMPOS COLON | Address on File | | | | | | |
| 1559788 | Lydia Cruz Sanchez | Address on File | | | | | | |
| 846936 | LYDIA DELGADO SANTOS | Address on File | | | | | | |
| 1948129 | Lydia E Collazo Nieves | Address on File | | | | | | |
| 1676392 | Lydia E Diaz Rivera | Address on File | | | | | | |
| 2004122 | Lydia E Garcia Rolon | HC BOX 3 9370 | | | | Dorado | PR | 00646 |
| 2107573 | Lydia E Garcia Rolon | Address on File | | | | | | |
| 327861 | LYDIA E MERCADO ARROYO | Address on File | | | | | | |
| 1733884 | Lydia E Perez Rivera | Address on File | | | | | | |
| 287612 | LYDIA E RODRIGUEZ DIAZ | Address on File | | | | | | |
| 287612 | LYDIA E RODRIGUEZ DIAZ | Address on File | | | | | | |
| 1906847 | LYDIA E RODRIGUEZ SERRANO | Address on File | | | | | | |
| 1906847 | LYDIA E RODRIGUEZ SERRANO | Address on File | | | | | | |
| 1914156 | Lydia E Torres Medina | Address on File | | | | | | |
| 1046389 | LYDIA E. CABASSA RIVERA | Address on File | | | | | | |
| 2047683 | Lydia E. Cabassa Rivera | Address on File | | | | | | |
| 1819936 | Lydia E. Collazo Nieves | Address on File | | | | | | |
| 1560492 | Lydia E. Colon Flores | Address on File | | | | | | |
| 1605798 | LYDIA E. FERRER MONTANEZ | Address on File | | | | | | |
| 1654968 | Lydia E. Garcia Nieves | Address on File | | | | | | |
| 1854455 | Lydia E. Maldonado Torres | Address on File | | | | | | |
| 1655384 | Lydia E. Rodriguez Lopez | Address on File | | | | | | |
| 1808391 | Lydia E. Santa Benitez | Address on File | | | | | | |
| 1860550 | Lydia E. Silvagnoli Guzman | Address on File | | | | | | |
| 1613654 | Lydia Esther Olmo Vazquez | Address on File | | | | | | |
| 1785310 | Lydia Esther Torres Del Rio | Address on File | | | | | | |
| 1834051 | Lydia Esther Valentin Santiago | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1640703 | LYDIA ESTHER VALENTIN SANTIAGO | Address on File | | | | | | |
| 1948941 | Lydia H. Figueroa Correa | Address on File | | | | | | |
| 1721313 | Lydia J Ruiz Rojas | Address on File | | | | | | |
| 1799375 | Lydia J. Jimenez Herrera | Address on File | | | | | | |
| 1956985 | LYDIA M CABRERA GONZALEZ | Address on File | | | | | | |
| 1956985 | LYDIA M CABRERA GONZALEZ | Address on File | | | | | | |
| 1039368 | LYDIA M GARCIA RODRIGUEZ | Address on File | | | | | | |
| 1502919 | Lydia M Jimenez - Quintana | Address on File | | | | | | |
| 1830540 | Lydia M Malpica Padilla | Address on File | | | | | | |
| 2136472 | Lydia M Roldan Quinones | Address on File | | | | | | |
| 1582857 | Lydia M. Bennasar Monjes | Address on File | | | | | | |
| 1723269 | LYDIA M. MORALES VELAZQUEZ | Address on File | | | | | | |
| 1630587 | Lydia M. Ortiz Correa | Box 354 | | | | Juana Diaz | PR | 00795 |
| 1674380 | Lydia M. Perez Merced | Address on File | | | | | | |
| 1848066 | Lydia Maria Vega Zayas | Address on File | | | | | | |
| 1949040 | Lydia Milagros Aviles Sanchez | Address on File | | | | | | |
| 1944331 | Lydia Morales de Jesus | Address on File | | | | | | |
| 287762 | LYDIA ORTIZ REYES | Address on File | | | | | | |
| 1918580 | Lydia Portalatin Colon | Address on File | | | | | | |
| 1946116 | Lydia Portalatin Colon | Address on File | | | | | | |
| 1918580 | Lydia Portalatin Colon | Address on File | | | | | | |
| 1929589 | Lydia R. Rodriguez Tirado | Address on File | | | | | | |
| 1683072 | LYDIA RIVERA LOPEZ | Address on File | | | | | | |
| 1908939 | Lydia Rivera Santiago | Address on File | | | | | | |
| 1046658 | Lydia Rodriguez Alamo | Address on File | | | | | | |
| 1597612 | LYDIA ROSA COLON MULERO | Address on File | | | | | | |
| 1597612 | LYDIA ROSA COLON MULERO | Address on File | | | | | | |
| 1955305 | Lydia Rosario Lopez | Address on File | | | | | | |
| 1458978 | LYDIA S RIVERA SANCHEZ | Address on File | | | | | | |
| 827784 | LYDIA VARGAS TROCHE | Address on File | | | | | | |
| 1634310 | Lydia Velazquez Suren | Address on File | | | | | | |
| 1539648 | Lydia Y Lanzo Cirino | Address on File | | | | | | |
| 29889 | LYDIANA APONTE MARTINEZ | Address on File | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on File | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on File | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on File | | | | | | |
| 1794799 | Lydiana Ivelisse Lopez Diaz | Address on File | | | | | | |
| 1795340 | Lydiana Lopez Diaz | Address on File | | | | | | |
| 1795340 | Lydiana Lopez Diaz | Address on File | | | | | | |
| 1039929 | Lydiette Santiago Rivera | Address on File | | | | | | |
| 189417 | LYDIMAR GARRIGA VIDAL | Address on File | | | | | | |
| 1609889 | Lydsia M Berly Torres | Address on File | | | | | | |
| 1609889 | Lydsia M Berly Torres | Address on File | | | | | | |
| 1609889 | Lydsia M Berly Torres | Address on File | | | | | | |
| 1545822 | Lygia I. Montalvo Soto | Address on File | | | | | | |
| 1545822 | Lygia I. Montalvo Soto | Address on File | | | | | | |
| 1539117 | LYMAIRA BERRIOS MERCADO | Address on File | | | | | | |
| 1632037 | Lymari Hernandez Vega | Address on File | | | | | | |
| 1555624 | LYMARI JIMENEZ DIPINI | Address on File | | | | | | |
| 1490203 | LYMARI LABOY VALENTIN | Address on File | | | | | | |
| 1975104 | Lymari Lopez Santiago | Address on File | | | | | | |
| 1782904 | LYMARI MURIEL DAVILA | Address on File | | | | | | |
| 1075290 | LYMARI ORTIZ NEGRON | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 919042 | LYMARIE A ROMERO LOPEZ | Address on File | | | | | | |
| 1046866 | LYMARIE FIGUEROA RIVERA | Address on File | | | | | | |
| 1734086 | LYMARIE ROLON RAMOS | Address on File | | | | | | |
| 1562466 | LYMARIS BURGOS RODRIGUEZ | Address on File | | | | | | |
| 706290 | LYMARIS VELEZ MELON | Address on File | | | | | | |
| 706290 | LYMARIS VELEZ MELON | Address on File | | | | | | |
| 450306 | Lynda Rosita Rivera Massa | Address on File | | | | | | |
| 1573362 | Lyndia Z. Lopez Cruz | Address on File | | | | | | |
| 1716800 | Lynes M Colon Santiago | Address on File | | | | | | |
| 1552781 | Lynet V. Coriano Gonzalez | Address on File | | | | | | |
| 1590249 | Lynette A. Orozco Ramos | Address on File | | | | | | |
| 1590249 | Lynette A. Orozco Ramos | Address on File | | | | | | |
| 1590249 | Lynette A. Orozco Ramos | Address on File | | | | | | |
| 706311 | LYNETTE DROZ MORALES | Address on File | | | | | | |
| 846965 | LYNETTTE BARNECETT MINGUELA | Address on File | | | | | | |
| 706336 | LYNNETH CARRASQUILLO | Address on File | | | | | | |
| 1589266 | LYNNETTE CARRASQUILLO AGOSTO | Address on File | | | | | | |
| 2035529 | Lynnette Irizarry Cedeno | Address on File | | | | | | |
| 1634084 | LYNNETTE LOPEZ PAGAN | Address on File | | | | | | |
| 1648568 | Lynnette Maldonado Melendez | Address on File | | | | | | |
| 1621619 | LYNNETTE MALDONADO MELENDEZ | Address on File | | | | | | |
| 1710584 | LYNNETTE RODRIGUEZ ACEVEDO | Address on File | | | | | | |
| 2082268 | Lynnette Sambolin Vazquez | Address on File | | | | | | |
| 1503115 | LYNNETTE TANON MELENDEZ | Address on File | | | | | | |
| 1046963 | LYNNETTE VAZQUEZ | Address on File | | | | | | |
| 1655946 | LYNTHA A FIGUEROA RIVERA | Address on File | | | | | | |
| 1046974 | LYSBIA M. RIVERA TORRES | Address on File | | | | | | |
| 1589407 | Lysette Barron | Address on File | | | | | | |
| 1740724 | LYSETTE BARRON | Address on File | | | | | | |
| 2096475 | Lyssel M. Rodriguez Velazquez | Address on File | | | | | | |
| 2096475 | Lyssel M. Rodriguez Velazquez | Address on File | | | | | | |
| 853773 | LYVETTE MORALES MATTA | Address on File | | | | | | |
| 1909681 | Lyviet Torres Nieves | Address on File | | | | | | |
| 1668874 | Lyzette M. López Cruz | Address on File | | | | | | |
| 1661810 | MABEL ALICEA MALDONADO | Address on File | | | | | | |
| 2102091 | MABEL DIAZ VELAZQUEZ | Address on File | | | | | | |
| 1505879 | Mabel E. Valentín Cruz | Address on File | | | | | | |
| 1039966 | MABEL GUTIERREZ QUINONES | Address on File | | | | | | |
| 1047050 | MABEL JUSTINIANO RIVERA | Address on File | | | | | | |
| 2108152 | MABEL M APONTE BERRIOS | Address on File | | | | | | |
| 1692012 | Mabel Olivieri Rivera | Address on File | | | | | | |
| 1692012 | Mabel Olivieri Rivera | Address on File | | | | | | |
| 1732200 | Mabel Rodriguez Oyola | Address on File | | | | | | |
| 1626951 | MABEL SANCHEZ CARABALLO | Address on File | | | | | | |
| 1634764 | Mabel Z. Calderon Cruz | Address on File | | | | | | |
| 288436 | MACHIN HARRISON, ROSEMARIE | Address on File | | | | | | |
| 288436 | MACHIN HARRISON, ROSEMARIE | Address on File | | | | | | |
| 1971405 | MACYS H. BATISTA DIAZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 209 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1788313 | MADDELINEE GELABERT PAGAN | Address on File | | | | | | |
| 1957244 | Maddelinee Gelahert Pagan | Address on File | | | | | | |
| 1683263 | Madelin Laureano Rosado | Address on File | | | | | | |
| 1725691 | Madeline A Montes Colon | Address on File | | | | | | |
| 1967852 | MADELINE A MORALES OTERO | Address on File | | | | | | |
| 1739988 | Madeline Burgos Morales | Departamento de Familia | Trabajadora Social | Apartado 9098 | | Humacao | PR | 00792 |
| 1739988 | Madeline Burgos Morales | Urb Villas de Candelero | 61 Calle Golondrina | | | Humacao | PR | 00791-9628 |
| 1526949 | Madeline Cabrera Martinez | Address on File | | | | | | |
| 1844169 | Madeline Calderon Colon | Address on File | | | | | | |
| 1047144 | MADELINE CATALA DIAZ | Address on File | | | | | | |
| 1047161 | MADELINE CUADRADO RAMIREZ | Address on File | | | | | | |
| 2115225 | Madeline D. Diaz De Leon | Address on File | | | | | | |
| 2074651 | Madeline De Jesus Morales | Address on File | | | | | | |
| 1830893 | Madeline E Barreto Roman | Address on File | | | | | | |
| 1501902 | Madeline Falcon Rivera | Address on File | | | | | | |
| 1828164 | Madeline Garcia Arroyo | Address on File | | | | | | |
| 1047216 | MADELINE HERNANDEZ MARRERO | Address on File | | | | | | |
| 1885327 | Madeline Lazu Laboy | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 |
| 275532 | Madeline Lopez Rivera | Address on File | | | | | | |
| 275532 | Madeline Lopez Rivera | Address on File | | | | | | |
| 1047236 | MADELINE LOPEZ RODRIGUEZ | 600 COND BALCONES DEL VENUS | APT 204 CALLE PIEDRA NEGRA | | | SAN JUAN | PR | 00926 |
| 1900944 | Madeline Machuca Reyes | Address on File | | | | | | |
| 1652271 | Madeline Matos Silva | Address on File | | | | | | |
| 1898334 | Madeline Medina- Duran | Address on File | | | | | | |
| 1885028 | Madeline Medina-Duran | Address on File | | | | | | |
| 1736015 | Madeline Merced Hernandez | Address on File | | | | | | |
| 1652679 | Madeline Munoz Tirado | Address on File | | | | | | |
| 1525403 | Madeline Nieves Salgado | Address on File | | | | | | |
| 1615490 | Madeline Pardo Soto | Address on File | | | | | | |
| 1778595 | MADELINE PENA LLANOS | Address on File | | | | | | |
| 1581181 | MADELINE PERALES DIAZ | Address on File | | | | | | |
| 1581181 | MADELINE PERALES DIAZ | Address on File | | | | | | |
| 2066329 | Madeline Perez Torres | Address on File | | | | | | |
| 1673128 | Madeline Ribot Santana | Address on File | | | | | | |
| 2084047 | Madeline Rivera Ramos | Address on File | | | | | | |
| 1565345 | Madeline Rivera Rivera | Address on File | | | | | | |
| 1902026 | MADELINE RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1902026 | MADELINE RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1902026 | MADELINE RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1641746 | Madeline Rivera Ruiz | Address on File | | | | | | |
| 1474217 | MADELINE ROBLES RIVERA | Address on File | | | | | | |
| 1500795 | Madeline Roche De Jesus | Address on File | | | | | | |
| 2111255 | MADELINE RODRIGUEZ ALEJANDRO | Address on File | | | | | | |
| 2111255 | MADELINE RODRIGUEZ ALEJANDRO | Address on File | | | | | | |
| 1047352 | MADELINE RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 1787794 | Madeline Román Martínez | Address on File | | | | | | |
| 1047360 | MADELINE ROMAN OLIVERO | Address on File | | | | | | |
| 1047377 | MADELINE SANTIAGO | PO BOX 9020146 | | | | SAN JUAN | PR | 00902-0146 |
| 919207 | MADELINE SANTIAGO SERRANO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 210 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1571747 | MADELINE SANTIAGO SERRANO | Address on File | | | | | | |
| 288764 | MADELINE SANTOS LOPEZ | Address on File | | | | | | |
| 1047389 | MADELINE SERRANO CARRION | Address on File | | | | | | |
| 1618306 | MADELINE SOSA MENDEZ | Address on File | | | | | | |
| 2027066 | Madeline Soto Perez | P.O. Box 1441 | | | | Lares | PR | 00669 |
| 1047408 | MADELINE VARGAS ESTRADA | Address on File | | | | | | |
| 827665 | MADELINE VARGAS LANDRO | Address on File | | | | | | |
| 1954244 | MADELINE VARGAS TROCHE | Address on File | | | | | | |
| 2061543 | MADELINE VELEZ NEGRON | Address on File | | | | | | |
| 2025 | MADELLINE ACEVEDO CRUZ | Address on File | | | | | | |
| 844299 | MADELYN GONZALEZ SANTOS | Address on File | | | | | | |
| 1646761 | Madelyn Melendez Rios | Address on File | | | | | | |
| 2093181 | Madelyn Ramirez Aponte | Address on File | | | | | | |
| 516934 | MADELYN SANTIAGO GONZALEZ | Address on File | | | | | | |
| 2066933 | Madiel Castro Velez | Address on File | | | | | | |
| 1047476 | MADITH SANTIAGO FLORES | Address on File | | | | | | |
| 2012202 | Magali Calo Benitez | Address on File | | | | | | |
| 1047484 | MAGALI CASTRO HERNANDEZ | Address on File | | | | | | |
| 2046909 | MAGALI GOMEZ BARRETO | Address on File | | | | | | |
| 1047490 | MAGALI IRIZARRY | Address on File | | | | | | |
| 1657484 | Magali Mendez Torres | Address on File | | | | | | |
| 435293 | MAGALI REYES NIEVES | Address on File | | | | | | |
| 436088 | MAGALI REYES ROLON | Address on File | | | | | | |
| 1624840 | MAGALIS MARCON PEREZ | Address on File | | | | | | |
| 1655491 | Magalis Moraels Rivera | Address on File | | | | | | |
| 1728418 | Magalis Morales De Cardona | Address on File | | | | | | |
| 1730841 | MAGALIS MORALES RIVERA | Address on File | | | | | | |
| 1585455 | Magally Figueroa Rivera | Address on File | | | | | | |
| 1643838 | Magaly Acosta Figueroa | Address on File | | | | | | |
| 2008183 | MAGALY ALICEA DEVARIE | Address on File | | | | | | |
| 1765118 | MAGALY AMADO FERNANDEZ | Address on File | | | | | | |
| 54953 | MAGALY BONILLA MORALES | Address on File | | | | | | |
| 1646575 | MAGALY CARDOZA RIVERA | Address on File | | | | | | |
| 140280 | Magaly Diaz Reyes | Address on File | | | | | | |
| 1047563 | MAGALY HERNANDEZ-CARRION | Address on File | | | | | | |
| 1047568 | MAGALY J ESPANOL RODRIGUEZ | Address on File | | | | | | |
| 1637626 | Magaly Jimenez Sanchez | Address on File | | | | | | |
| 2080608 | Magaly Juliette Carrasco Maldonado | | | | | | | |
| 1687438 | MAGALY MEDRO APONTE | Address on File | | | | | | |
| 1636735 | MAGALY MILLAN SUSTACHE | Address on File | | | | | | |
| 444865 | MAGALY RIVERA CRUZ | Address on File | | | | | | |
| 1989556 | Magaly Rivera Reyes | Address on File | | | | | | |
| 1989556 | Magaly Rivera Reyes | Address on File | | | | | | |
| 1545651 | Magaly Rodriguez Collazo | Address on File | | | | | | |
| 1047627 | MAGALY RODRIGUEZ CORTES | Address on File | | | | | | |
| 1047630 | MAGALY RODRIGUEZ MERCADO | Address on File | | | | | | |
| 1785027 | MAGALY RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 1590769 | Magaly Rosario Rivera | Address on File | | | | | | |
| 1920630 | Magaly Santana De Jesus | Address on File | | | | | | |
| 1723177 | Magaly Santiago Rosado | Address on File | | | | | | |
| 1819228 | Magaly Sosa Soto | Address on File | | | | | | |
| 1632513 | Magaly Soto Martinez | Address on File | | | | | | |
| 1489047 | MAGALY VAZQUEZ ORTIZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 211 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1489047 | MAGALY VAZQUEZ ORTIZ | Address on File | | | | | | |
| 1580484 | MAGDA FEBRES MORALES | Address on File | | | | | | |
| 1580883 | MAGDA I FEBRES MORALES | Address on File | | | | | | |
| 1575668 | Magda I Hernandez Betancourt | Address on File | | | | | | |
| 1659131 | MAGDA I MALDONADO COLLADO | Address on File | | | | | | |
| 707101 | MAGDA I PACHECO RIVERA | Address on File | | | | | | |
| 1047705 | MAGDA I PACHECO RIVERA | Address on File | | | | | | |
| 1579980 | MAGDA I. FEBRES MORALES | Address on File | | | | | | |
| 1640549 | Magda I. Rios Esteves | Address on File | | | | | | |
| 1880249 | Magda Igaravidez Ocasio | Address on File | | | | | | |
| 1880249 | Magda Igaravidez Ocasio | Address on File | | | | | | |
| 1880249 | Magda Igaravidez Ocasio | Address on File | | | | | | |
| 390107 | MAGDA IVETTE PACHECO RIVERA | Address on File | | | | | | |
| 1687183 | MAGDA L FELICIANO AVILES | Address on File | | | | | | |
| 1040151 | MAGDA L L LUGO NAZARIO | Address on File | | | | | | |
| 1047730 | MAGDA LIZ OCASIO BORGES | Address on File | | | | | | |
| 1047730 | MAGDA LIZ OCASIO BORGES | Address on File | | | | | | |
| 1981132 | MAGDA MOJICA SANCHEZ | Address on File | | | | | | |
| 1694608 | Magda Ramos Pomales | Address on File | | | | | | |
| 1694608 | Magda Ramos Pomales | Address on File | | | | | | |
| 919337 | MAGDA RODRIGUEZ WALKER | Address on File | | | | | | |
| 1047768 | Magda V Valencia Maysonet | Address on File | | | | | | |
| 707164 | MAGDA V. VALENCIA MAYSONET | Address on File | | | | | | |
| 1659538 | Magdalena A. Guzman Rosario | Address on File | | | | | | |
| 1567381 | Magdalena Andino Rivera | Address on File | | | | | | |
| 943743 | MAGDALENA ARANA FRAU | Address on File | | | | | | |
| 1648553 | MAGDALENA CAMACHO GARCIA | Address on File | | | | | | |
| 2119762 | MAGDALENA MELENDEZ VELAZQUEZ | Address on File | | | | | | |
| 1775911 | MAGDALENA MORALES DIAZ | Address on File | | | | | | |
| 1683928 | Magdalena Ortiz Lopez | Address on File | | | | | | |
| 1047824 | MAGDALENA RIVERA MONTALVO | Address on File | | | | | | |
| 1047848 | MAGDALIS CONCEPCION FRANCO | Address on File | | | | | | |
| 1616658 | Magdalis Rodriguez Garcia | Address on File | | | | | | |
| 1692203 | Magdaliz Morales Rodriguez | Address on File | | | | | | |
| 2002902 | Magdaly Nogueras Sicardo | Address on File | | | | | | |
| 1519263 | MAGDANAMARYS Y MAYOL BERRIOS | Address on File | | | | | | |
| 1047880 | Maggie Alvarado Rivera | Address on File | | | | | | |
| 1878961 | MAGGIE PEREZ GUZMAN | Address on File | | | | | | |
| 1674715 | Magna Perez Valles | Address on File | | | | | | |
| 289547 | MAIDA FLUSA CORREA | Address on File | | | | | | |
| 1793822 | Maida Nieves Rivera | Address on File | | | | | | |
| 1689815 | Mailyn Rodriguez Aguilo | Address on File | | | | | | |
| 1638440 | Mailyn Y Ruiz Cortes | Address on File | | | | | | |
| 1618567 | MAINE MONTES PRADO | Address on File | | | | | | |
| 1534422 | MAIRA E ORTIZ ROSARIO | Address on File | | | | | | |
| 2103873 | Maira L. Roman Ponce | Address on File | | | | | | |
| 2103873 | Maira L. Roman Ponce | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1614029 | Mairym Alvarado | Address on File | | | | | | |
| 1047967 | MALAVE MA HERNANDEZ | Address on File | | | | | | |
| 291632 | MALDONADO LOPEZ, CARLOS I | Address on File | | | | | | |
| 1481683 | Maldonado Moledo Melina | Address on File | | | | | | |
| 292321 | Maldonado Ortiz, Rosa M | Address on File | | | | | | |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | Address on File | | | | | | |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | Address on File | | | | | | |
| 1859745 | MALENIE RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2106001 | Mama Melendez Castro | Address on File | | | | | | |
| 1550620 | MANCELY FANTAUZZI RAMOS | Address on File | | | | | | |
| 1048029 | MANNY RIVERA MARZAN | Address on File | | | | | | |
| 1048035 | MANOLIN NELSON RODRIGUEZ | Address on File | | | | | | |
| 1747922 | Manuel A Martinez Torres | Address on File | | | | | | |
| 2082564 | Manuel A. Navarro Rivera | Address on File | | | | | | |
| 1562187 | Manuel A. Rivera Sanchez | Address on File | | | | | | |
| 1601411 | Manuel A. Rosario Rivera | Address on File | | | | | | |
| 1048157 | MANUEL A. SANTIAGO RIVERA | Address on File | | | | | | |
| 1963012 | Manuel A. Sevilla Estela | Address on File | | | | | | |
| 1767465 | MANUEL ANGLERO PACHECO | Address on File | | | | | | |
| 1643672 | Manuel Antonio Diaz Perez | Address on File | | | | | | |
| 1863184 | MANUEL ANTONIO NAZARIO PACHECO | Address on File | | | | | | |
| 1048292 | MANUEL CRUZ MEJIAS | Address on File | | | | | | |
| 1562778 | MANUEL DELGADO DELGADO | Address on File | | | | | | |
| 1562778 | MANUEL DELGADO DELGADO | Address on File | | | | | | |
| 1790698 | MANUEL DIAZ RIVERA | Address on File | | | | | | |
| 1647841 | Manuel Enrique Hernandez | Address on File | | | | | | |
| 1574327 | MANUEL F SANCHEZ INCLE | Address on File | | | | | | |
| 350444 | Manuel F. Mundo Rosario | Address on File | | | | | | |
| 350444 | Manuel F. Mundo Rosario | Address on File | | | | | | |
| 1590413 | Manuel Figueroa Bayron | Address on File | | | | | | |
| 1590413 | Manuel Figueroa Bayron | Address on File | | | | | | |
| 1675003 | Manuel Guzman Arizmendi | Address on File | | | | | | |
| 1476499 | Manuel J. Jimenez Perez | Address on File | | | | | | |
| 1476499 | Manuel J. Jimenez Perez | Address on File | | | | | | |
| 1729577 | Manuel Lopez Vargas | Address on File | | | | | | |
| 2015934 | Manuel Lorenzo Acevedo | Address on File | | | | | | |
| 1637759 | Manuel Luis Ortiz Rivera | Address on File | | | | | | |
| 2099981 | MANUEL MALAVE COLON | Address on File | | | | | | |
| 1835172 | MANUEL MALDONADO ORENGO | Address on File | | | | | | |
| 2106665 | Manuel Medina Moya | Address on File | | | | | | |
| 2106665 | Manuel Medina Moya | Address on File | | | | | | |
| 338011 | MANUEL MOJICA SIERRA | Address on File | | | | | | |
| 338011 | MANUEL MOJICA SIERRA | Address on File | | | | | | |
| 1458291 | Manuel Molano Borras | Address on File | | | | | | |
| 1040915 | MANUEL MOLANO BORRAS | Address on File | | | | | | |
| 1745749 | MANUEL MONTES FIGUEROA | Address on File | | | | | | |
| 1048594 | MANUEL MORALES MALDONADO | Address on File | | | | | | |
| 1656323 | MANUEL NAREDO VILLAR | Address on File | | | | | | |
| 1533966 | Manuel Perez Reyes | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 213 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017230 | Manuel Ramon Rendon Figueroa | Address on File | | | | | | |
| 2104949 | Manuel Ramon Rendon Figueroa | Address on File | | | | | | |
| 2104949 | Manuel Ramon Rendon Figueroa | Address on File | | | | | | |
| 2017230 | Manuel Ramon Rendon Figueroa | Address on File | | | | | | |
| 1048702 | Manuel Rivera Ayala | Address on File | | | | | | |
| 1048714 | MANUEL RIVERA GONZALEZ | Address on File | | | | | | |
| 1569413 | Manuel Serrano Quinones | Address on File | | | | | | |
| 1639523 | Manuel Siaca Arroyo | Address on File | | | | | | |
| 1850039 | Manuel Soto Gonzalez | Address on File | | | | | | |
| 1652964 | Manuel Soto Pereles | Address on File | | | | | | |
| 1497178 | MANUEL TORRES MARTINEZ | Address on File | | | | | | |
| 587186 | MANUEL VILLAFANE BLANCO | Address on File | | | | | | |
| 1048858 | MANUEL VILLAFANE BLANCO | Address on File | | | | | | |
| 1728320 | Manuela Gonzalez Marin | Address on File | | | | | | |
| 2059334 | Mara I. Quinones Sepulveda | Address on File | | | | | | |
| 2059334 | Mara I. Quinones Sepulveda | Address on File | | | | | | |
| 1719569 | Mara J Torres Tañon | Address on File | | | | | | |
| 1801208 | Mara Labiosa Hernandez | Address on File | | | | | | |
| 114489 | Mara R Cruz Colon | Address on File | | | | | | |
| 114489 | Mara R Cruz Colon | Address on File | | | | | | |
| 919808 | MARA VICENTY TRINIDAD | CAMINO ADONIDIAS 497 | | | | GURABO | PR | 00778 |
| 1598777 | MARALIZ PAGAN MORALES | Address on File | | | | | | |
| 1776958 | MARANGELI DEL VALLE REYES | Address on File | | | | | | |
| 1674452 | MARANGELI RIVERA-CRUZ | Address on File | | | | | | |
| 1048942 | Marangelis Pizarro Pagan | Address on File | | | | | | |
| 1690951 | Marangely Arocho Medina | Address on File | | | | | | |
| 1959423 | MARANGELY MEJIAS RUIZ | Address on File | | | | | | |
| 1959423 | MARANGELY MEJIAS RUIZ | Address on File | | | | | | |
| 1490735 | Marangely Santos-Allende | Address on File | | | | | | |
| 1753943 | Marangely Tollens Burgos | Address on File | | | | | | |
| 1686059 | MARCEL M FIGUEROA PAGAN | Address on File | | | | | | |
| 1640313 | Marcelina Melendez Martinez | Address on File | | | | | | |
| 1730849 | MARCELINO BONILLA VEGA | Address on File | | | | | | |
| 1730849 | MARCELINO BONILLA VEGA | Address on File | | | | | | |
| 1049020 | MARCELINO CALDERON CEPEDA | Address on File | | | | | | |
| 2027007 | Marcelino Garcia Torres | Address on File | | | | | | |
| 1604053 | MARCELINO HERNANDEZ RIVERA | Address on File | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on File | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on File | | | | | | |
| 295860 | MARCELINO RAMOS GARAY | Address on File | | | | | | |
| 295860 | MARCELINO RAMOS GARAY | Address on File | | | | | | |
| 1795937 | MARCELINO VALENTIN | Address on File | | | | | | |
| 858295 | MARCELO RODRIGUEZ VELEZ | Address on File | | | | | | |
| 1646568 | Marcia Figueroa Abreu | Address on File | | | | | | |
| 1049123 | MARCIAL CRUZ SANTOS | Address on File | | | | | | |
| 1049126 | MARCIAL FELICIANO CRUZ | Address on File | | | | | | |
| 1049126 | MARCIAL FELICIANO CRUZ | Address on File | | | | | | |
| 1992856 | Marcial Velazquez Agosto | Address on File | | | | | | |
| 1591043 | Marciano Borrero Aldahondo | Address on File | | | | | | |
| 1482966 | Marciano R. Hernandez Sanchez | Address on File | | | | | | |
| 2013600 | Marco A. Colon Agosto | Address on File | | | | | | |
| 1664881 | Marco Antonio Gonzalez Baez | Address on File | | | | | | |
| 2067930 | Marco G. Rivera Camara | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1712713 | MARCOS A GUZMAN ORTEGA | Address on File | | | | | | |
| 1712713 | MARCOS A GUZMAN ORTEGA | Address on File | | | | | | |
| 1544239 | MARCOS A LUCENA MARTINEZ | Address on File | | | | | | |
| 2056570 | Marcos A. Melendez Rivera | Address on File | | | | | | |
| 1987410 | Marcos Agosto Jimenez | Address on File | | | | | | |
| 1771258 | Marcos Ayala Fantauzzi | Address on File | | | | | | |
| 433169 | Marcos E. Resto Perez | Address on File | | | | | | |
| 1737680 | Marcos G. Dominicci Alameda | Address on File | | | | | | |
| 1737680 | Marcos G. Dominicci Alameda | Address on File | | | | | | |
| 1501167 | Marcos J Amalbert Guadalupe | Address on File | | | | | | |
| 919986 | MARCOS J VENTURA SANCHEZ | Address on File | | | | | | |
| 1501241 | Marcos J. Amalbert Guadalupe | Address on File | | | | | | |
| 1726256 | Marcos L. Rodriguez Melendez | Address on File | | | | | | |
| 1497258 | Marcos Lucena Lucena | Address on File | | | | | | |
| 1678763 | MARCOS PEDRAZA COLON | Address on File | | | | | | |
| 1990478 | MARCOS R ALGARIN ECHANDI | Address on File | | | | | | |
| 1741831 | Marcos R. Cruz De Leon | Villa Fontana 4-B N-9 Via 31 | | | | Carolina | PR | 00983 |
| 1629068 | MARCOS R. MARTINEZ GARCIA | Address on File | | | | | | |
| 1634829 | Marcos Rosado Gonzalez | Address on File | | | | | | |
| 1049427 | MARCOS SANCHEZ DE ALBA | Address on File | | | | | | |
| 1049427 | MARCOS SANCHEZ DE ALBA | Address on File | | | | | | |
| 1717568 | Marcos Tapia - Gonzalez | Address on File | | | | | | |
| 131307 | MAREL DEL TORO CABRERA | Address on File | | | | | | |
| 878859 | MARELIN SANCHEZ RODRIGUEZ | Address on File | | | | | | |
| 1049453 | MARELINE ACEVEDO MORALES | Address on File | | | | | | |
| 1814195 | MARELY ROSADO GONZALEZ | Address on File | | | | | | |
| 204442 | MARELYN GONZALEZ ROSADO | Address on File | | | | | | |
| 1894679 | MARELYN GONZALEZ ROSADO | Address on File | | | | | | |
| 1049468 | Marelys Encarnacion Pabon | Address on File | | | | | | |
| 1628280 | Marenid Aguilera Mora | Address on File | | | | | | |
| 1902516 | MARGALITA I. BERRIOS TORRES | Address on File | | | | | | |
| 1600317 | MARGANTA VAZQUEZ RIVERA | Address on File | | | | | | |
| 1049478 | MARGARET CANALS RIVERA | Address on File | | | | | | |
| 1627400 | Margaret Diaz Cardona | Address on File | | | | | | |
| 1939646 | Margaret Rivera Ramos | Address on File | | | | | | |
| 1868474 | MARGARITA A DEGRACIA MARRERO | Address on File | | | | | | |
| 1651495 | Margarita Abreu Gonzalez | Address on File | | | | | | |
| 2113851 | MARGARITA ALFONSECA BAEZ | Address on File | | | | | | |
| 1697261 | Margarita Ayala Cotto | Address on File | | | | | | |
| 1759782 | Margarita Bernard Bonilla | Address on File | | | | | | |
| 2113369 | Margarita Charriez Perez | Address on File | | | | | | |
| 90578 | MARGARITA CINTRON DE ARMAS | Address on File | | | | | | |
| 709122 | MARGARITA CRUZ AVILES | Address on File | | | | | | |
| 1655530 | MARGARITA DE JESUS DAVID | Address on File | | | | | | |
| 2122968 | Margarita Del P. Martinez Ruiz | Address on File | | | | | | |
| 2119706 | Margarita del P. Martinez Ruiz | Address on File | | | | | | |
| 1049618 | Margarita Diaz Bonilla | Address on File | | | | | | |
| 920098 | Margarita Escalera Escaler | Address on File | | | | | | |
| 1845312 | MARGARITA GARCIA MALDONADO | Address on File | | | | | | |
| 1752491 | Margarita H. Lugo Bertran | Address on File | | | | | | |
| 1049696 | Margarita Huertas Carraquillo | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1871668 | Margarita Irizarry Viruet | Address on File | | | | | | |
| 1716807 | Margarita J. Salichs Rodriguez | Address on File | | | | | | |
| 1624683 | Margarita Jacobs Rodriguez | Address on File | | | | | | |
| 1613228 | Margarita Laracuente Fontanez | Address on File | | | | | | |
| 1494381 | Margarita Lazu Ayala | Address on File | | | | | | |
| 1715254 | MARGARITA LEON MALDONADO | Address on File | | | | | | |
| 2057864 | Margarita Lopez Aviles | Address on File | | | | | | |
| 2103866 | Margarita Mendez Cuevas | Address on File | | | | | | |
| 1779007 | Margarita Mendez Gonzalez | Address on File | | | | | | |
| 1647088 | Margarita Morales Montanez | Address on File | | | | | | |
| 1819656 | Margarita Morales Montanez | Address on File | | | | | | |
| 1656654 | MARGARITA MUNIZ MENDEZ | Address on File | | | | | | |
| 920173 | MARGARITA NEVAREZ GONZALEZ | Address on File | | | | | | |
| 363833 | Margarita Nieves Rivas | Address on File | | | | | | |
| 1808069 | MARGARITA NIEVES RIVAS | Address on File | | | | | | |
| 363833 | Margarita Nieves Rivas | Address on File | | | | | | |
| 1750741 | MARGARITA OCASIO NIEVES | Address on File | | | | | | |
| 2098766 | Margarita Ortega Concepcion | Address on File | | | | | | |
| 1049800 | MARGARITA ORTIZ ORTIZ | Address on File | | | | | | |
| 296681 | MARGARITA PADILLA ROJAS | Address on File | | | | | | |
| 1666762 | Margarita Pagan Resto | Address on File | | | | | | |
| 1666762 | Margarita Pagan Resto | Address on File | | | | | | |
| 1600574 | MARGARITA PERALES DONATO | Address on File | | | | | | |
| 296695 | Margarita Prieto Pizarro | Address on File | | | | | | |
| 1493004 | Margarita Quiles Pizarro | Address on File | | | | | | |
| 1752263 | Margarita Quinones Cintron | Address on File | | | | | | |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | Address on File | | | | | | |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | Address on File | | | | | | |
| 1618126 | Margarita Rivera Maldmato | Address on File | | | | | | |
| 1533125 | MARGARITA RIVERA RENTAS | Address on File | | | | | | |
| 1533125 | MARGARITA RIVERA RENTAS | Address on File | | | | | | |
| 1658693 | Margarita Rivera Santana | Address on File | | | | | | |
| 1594119 | Margarita Rodriguez Alicea | Address on File | | | | | | |
| 1049916 | Margarita Rodriguez Vazquez | Address on File | | | | | | |
| 1702070 | Margarita Romero Monroig | Address on File | | | | | | |
| 1486827 | Margarita Sanchez Gonzalez | Address on File | | | | | | |
| 1854508 | Margarita Santiago Ortiz | Address on File | | | | | | |
| 296792 | Margarita Santiago Pagan | Address on File | | | | | | |
| 1658516 | MARGARITA SANTIAGO RONDON | Address on File | | | | | | |
| 1497050 | MARGARITA SOTO BELÉN | Address on File | | | | | | |
| 1049982 | MARGARITA TORRES RIVERA | Address on File | | | | | | |
| 1049985 | MARGARITA TORRES RODRIGUEZ | Address on File | | | | | | |
| 1925240 | Margie Toro Lopez | Address on File | | | | | | |
| 1585547 | MARGIE VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 1585547 | MARGIE VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 1050065 | Margot Pacheco Gonzalez | Address on File | | | | | | |
| 1050065 | Margot Pacheco Gonzalez | Address on File | | | | | | |
| 1804153 | Mari Carmen Muniz Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 216 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1804153 | Mari Carmen Muniz Rodriguez | Address on File | | | | | | |
| 205710 | MARI GONZALEZ TORRES | Address on File | | | | | | |
| 1052783 | MARI J DAVILA | Address on File | | | | | | |
| 1788557 | MARI T. REYES CORREA | Address on File | | | | | | |
| 1839714 | Maria A Birriel Rodriguez | Address on File | | | | | | |
| 1050115 | MARIA A BLAY SANTIAGO | Address on File | | | | | | |
| 1050127 | MARIA A CASTRO COLON | Address on File | | | | | | |
| 1478886 | Maria A De Jesus Madera | Address on File | | | | | | |
| 1425434 | MARIA A MALDONADO ROBLES | Address on File | | | | | | |
| 1690668 | MARIA A MARTI | Address on File | | | | | | |
| 357437 | MARIA A NEGRON CONCEPCION | Address on File | | | | | | |
| 1050248 | MARIA A RAMOS VIERA | Address on File | | | | | | |
| 1836110 | MARIA A RIVERA COLON | Address on File | | | | | | |
| 1050287 | MARIA A RUIZ QUINONES | Address on File | | | | | | |
| 1648572 | MARIA A SANCHEZ ARZUAGA | Address on File | | | | | | |
| 1567875 | MARIA A SERRANO SOTO | Address on File | | | | | | |
| 1646823 | Maria A Torres Pacheco | Address on File | | | | | | |
| 1646971 | MARIA A TORRES PACHECO | Address on File | | | | | | |
| 2047674 | Maria A. Amalbert-Millan | Address on File | | | | | | |
| 1939525 | Maria A. Figueroa Rivera | Address on File | | | | | | |
| 1533860 | Maria A. Flecha Roman | Address on File | | | | | | |
| 1774655 | Maria A. Osorio Rosa | Address on File | | | | | | |
| 1503569 | MARIA A. REYES MELENDEZ | Address on File | | | | | | |
| 485415 | MARIA A. ROLDAN BETANCOURT | Address on File | | | | | | |
| 1914606 | Maria A. Rondon Reyes | Address on File | | | | | | |
| 1050298 | Maria A. Serrano Soto | Address on File | | | | | | |
| 1514778 | Maria A. Soler Rodriguez | Address on File | | | | | | |
| 1675420 | Maria Acevedo-Baez | Address on File | | | | | | |
| 1638037 | Maria Adorno Narvaez | Address on File | | | | | | |
| 1680047 | MARIA ADORNO VAZQUEZ | Address on File | | | | | | |
| 1917773 | Maria Amelia Garcia Orengo | Address on File | | | | | | |
| 1777984 | Maria Amill Zayas | Address on File | | | | | | |
| 1753244 | María Amparo Castrodad Galanes | Address on File | | | | | | |
| 854372 | MARIA AMPORO RAMOS VIERA | Address on File | | | | | | |
| 854372 | MARIA AMPORO RAMOS VIERA | Address on File | | | | | | |
| 1942320 | MARIA ANDINO NIEVES | Address on File | | | | | | |
| 1594812 | Maria Angelica Alicea Ortiz | Address on File | | | | | | |
| 1720154 | Maria Ayala Agosto | Address on File | | | | | | |
| 1720154 | Maria Ayala Agosto | Address on File | | | | | | |
| 1050381 | MARIA B CABOT BONILLA | Address on File | | | | | | |
| 709980 | MARIA B CABOT BONILLA | Address on File | | | | | | |
| 1590077 | Maria B Garcia Hernandez | Address on File | | | | | | |
| 1803525 | Maria B. Castro Pena | Address on File | | | | | | |
| 1510738 | Maria Baez Martinez | Address on File | | | | | | |
| 1050420 | MARIA BONILLA AMARO | Address on File | | | | | | |
| 1902134 | MARIA BONILLA GONZALEZ | Address on File | | | | | | |
| 1712335 | Maria C Aleman Ortiz | Address on File | | | | | | |
| 1050353 | MARIA C ANDRADES-SIERRA | Address on File | | | | | | |
| 1050509 | MARIA C DIAZ VASQUEZ | Address on File | | | | | | |
| 1050646 | MARIA C PEREZ RAMIREZ | Address on File | | | | | | |
| 1747844 | MARIA C RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 217 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1654656 | Maria C Santos Garcia | Address on File | | | | | | |
| 1701589 | María C. Díaz Rivera | Address on File | | | | | | |
| 297310 | MARIA C. FLORES PAGAN | Address on File | | | | | | |
| 1617474 | Maria C. Grundler Candeletti | Address on File | | | | | | |
| 1646779 | Maria C. Miranda Mendez | Address on File | | | | | | |
| 1863600 | Maria C. Morales Martinez | Address on File | | | | | | |
| 1050733 | MARIA C. TORRES MELENDEZ | Address on File | | | | | | |
| 1710670 | Maria Cajigas Martinez | Address on File | | | | | | |
| 297342 | MARIA CARRILLO CASTRO | Address on File | | | | | | |
| 297343 | MARIA CARRION COTTO | Address on File | | | | | | |
| 1557551 | MARIA CENTENO TORRES | Address on File | | | | | | |
| 2102254 | MARIA CHACON RAMOS | Address on File | | | | | | |
| 1747419 | Maria Cintron Sanchez | Address on File | | | | | | |
| 1508246 | MARIA COLON RAMOS | Address on File | | | | | | |
| 104524 | MARIA CONTRERAS OCASIO | Address on File | | | | | | |
| 1611087 | MARIA CORREA BOSQUE | Address on File | | | | | | |
| 1598147 | MARIA CORREA MARTINEZ | Address on File | | | | | | |
| 2027834 | Maria Cortijo Mitchell | Address on File | | | | | | |
| 1050827 | MARIA CRESCIONI CUEVAS | Address on File | | | | | | |
| 1658052 | Maria Cristina Diaz Guevara | Address on File | | | | | | |
| 1972073 | Maria Cruz Gonzalex | Address on File | | | | | | |
| 1509617 | MARIA D ALVARADO TORRES | Address on File | | | | | | |
| 122185 | MARIA D CUPRILL ARROYO | Address on File | | | | | | |
| 1050948 | MARIA D DIAZ DIAZ | Address on File | | | | | | |
| 1894268 | MARIA D MIRANDA LUNA | Address on File | | | | | | |
| 1051101 | MARIA D NIEVES SANTIAGO | Address on File | | | | | | |
| 1652326 | MARIA D OLMO LLANOS | Address on File | | | | | | |
| 1051108 | MARIA D OQUENDO RIVERA | Address on File | | | | | | |
| 920800 | MARIA D ROSARIO DIAZ | Address on File | | | | | | |
| 1822125 | MARIA D ROSARIO MIRANDA | Address on File | | | | | | |
| 1550185 | Maria D Serrano Avila | Address on File | | | | | | |
| 1701063 | Maria D. Collazo Arroyo | Address on File | | | | | | |
| 137569 | Maria D. Diaz Diaz | Address on File | | | | | | |
| 1626745 | Maria D. Diaz Pagan | Address on File | | | | | | |
| 1971136 | Maria D. Ferrer Mena | Address on File | | | | | | |
| 1971136 | Maria D. Ferrer Mena | Address on File | | | | | | |
| 1836988 | MARIA D. FONSECA SANTIAGO | Address on File | | | | | | |
| 1713246 | Maria D. Gonzalez Pizarro | Address on File | | | | | | |
| 1750881 | Maria D. Mulero Mulero | Address on File | | | | | | |
| 1732331 | Maria D. Rosa Villafane | Address on File | | | | | | |
| 1051248 | MARIA D. SALAS BELLAFLORES | Address on File | | | | | | |
| 1722501 | MARIA D. SANTIAGO MELENDEZ | Address on File | | | | | | |
| 2048271 | MARIA D. TRUJILLO DE BLANKEMAN | Address on File | | | | | | |
| 1597930 | MARIA DE F FLORES ROSELLO | Address on File | | | | | | |
| 710459 | MARIA DE F. RIVERA NEGRON | Address on File | | | | | | |
| 126746 | Maria De Jesus Baez | Address on File | | | | | | |
| 106428 | MARIA DE L CORDERO RESTO | Address on File | | | | | | |
| 1769452 | Maria De L Diaz Gonzalez | Address on File | | | | | | |
| 1174195 | MARIA DE L IRENE MIRANDA | Address on File | | | | | | |
| 710508 | Maria De L Pizarro Garcia | Address on File | | | | | | |
| 419652 | MARIA DE L QUIROS | Address on File | | | | | | |
| 1733661 | María De L Rivera Navedo | Address on File | | | | | | |
| 1044530 | MARIA DE L ROSARIO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1740840 | Maria de L Torres Gonzalez | Address on File | | | | | | |
| 2115399 | Maria de L. Acevedo Rodriguez | Address on File | | | | | | |
| 161618 | MARIA DE L. FAX MELENDEZ | Address on File | | | | | | |
| 847230 | MARIA DE L. MALDONADO PAGAN | Address on File | | | | | | |
| 847230 | MARIA DE L. MALDONADO PAGAN | Address on File | | | | | | |
| 2015726 | Maria De L. Marquez Rodriguez | Address on File | | | | | | |
| 1705506 | Maria de L. Martinez Miranda | Address on File | | | | | | |
| 1735726 | MARIA DE L. MERCED LOPEZ | Address on File | | | | | | |
| 854301 | MARIA DE L. RAMIREZ ATANACIO | Address on File | | | | | | |
| 1732122 | Maria de L. Reyes Echevarria | Address on File | | | | | | |
| 1732122 | Maria de L. Reyes Echevarria | Address on File | | | | | | |
| 1504267 | Maria de L. Rivera Allende | Address on File | | | | | | |
| 1710633 | Maria De L. Rivera Rodriguez | Address on File | | | | | | |
| 1679001 | Maria de L. Sierra Gonzalez | Address on File | | | | | | |
| 1609460 | Maria de L. Velez Castro | Address on File | | | | | | |
| 1737898 | MARIA DE LA CRUZ ROMERO MARTINEZ | Address on File | | | | | | |
| 1425263 | Maria De Lo A. Fuentes Rivera | Address on File | | | | | | |
| 1425569 | MARIA DE LO A. NEGRON FLORES | Address on File | | | | | | |
| 1051389 | MARIA DE LOS A BERRIOS RIVERA | Address on File | | | | | | |
| 297624 | MARIA DE LOS A COLON CORTIJO | Address on File | | | | | | |
| 145022 | MARIA DE LOS A DUCOS TORRES | Address on File | | | | | | |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | Address on File | | | | | | |
| 710554 | MARIA DE LOS A NAZARIO MIRANDA | Address on File | | | | | | |
| 1051453 | MARIA DE LOS A PEREZ RAMOS | Address on File | | | | | | |
| 1712329 | Maria de los A Quinones Viust | Address on File | | | | | | |
| 1548739 | MARIA DE LOS A RIVERA CHAPARRO | Address on File | | | | | | |
| 464233 | MARIA DE LOS A ROBLES PEREZ | Address on File | | | | | | |
| 1467238 | MARIA DE LOS A RODRIGUEZ TOLEDO | Address on File | | | | | | |
| 710715 | MARIA DE LOS A TORRES RODRIGUEZ | Address on File | | | | | | |
| 2060712 | MARIA DE LOS A. ALVES RUIZ | Address on File | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on File | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on File | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on File | | | | | | |
| 2050170 | Maria de los A. Caban Carrasquillo | Address on File | | | | | | |
| 1695796 | Maria De Los A. Cardona Jimenez | Address on File | | | | | | |
| 1804012 | Maria de los A. Colom Baez | Address on File | | | | | | |
| 2068583 | Maria de los A. Delgado Zambrana | Address on File | | | | | | |
| 1572842 | María de los A. Juarbe Rivera | Address on File | | | | | | |
| 1787376 | Maria de los A. Lozano-Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1584781 | MARIA DE LOS A. MEDINA DIAZ | Address on File | | | | | | |
| 1750474 | Maria de los A. Nevarez Oliveras | Address on File | | | | | | |
| 1939573 | Maria de los A. Ocasio Ocasio | Address on File | | | | | | |
| 1882684 | MARIA DE LOS A. ORTIZ HERNANDEZ | Address on File | | | | | | |
| 1960586 | Maria de los A. Ortiz Santiago | Address on File | | | | | | |
| 1782729 | MARIA DE LOS A. PADILLA COSME | Address on File | | | | | | |
| 407239 | MARIA DE LOS A. PEREZ RUIZ | Address on File | | | | | | |
| 1803544 | Maria de los A. Roman Ortiz | Address on File | | | | | | |
| 1810089 | MARIA DE LOS A. SANTOS ORTIZ | Address on File | | | | | | |
| 1627568 | Maria De Los A. Sierra Sanchez | Address on File | | | | | | |
| 1603994 | Maria de los A. Torres Irizarry | Address on File | | | | | | |
| 1562216 | Maria de los A. Vargas Oliveras | Address on File | | | | | | |
| 2103997 | Maria de los Angeles Benitez Benitez | Address on File | | | | | | |
| 2020167 | Maria de los Angeles Camon Roman | Address on File | | | | | | |
| 2020167 | Maria de los Angeles Camon Roman | Address on File | | | | | | |
| 1653378 | Maria de los Angeles Caraballo Matteo | Address on File | | | | | | |
| 1937192 | Maria de los Angeles Garcia Arzuaga | Address on File | | | | | | |
| 2124695 | Maria De los Angeles Gonzalez Santiago | Address on File | | | | | | |
| 1717558 | Maria de los Angeles Morales Cintron | Address on File | | | | | | |
| 922621 | MARIA DE LOS ANGELES RAMOS MENDEZ | Address on File | | | | | | |
| 1648174 | Maria de los Angeles Rodriguez Martinez | Address on File | | | | | | |
| 2004108 | Maria de los Angeles Vega Diaz | Address on File | | | | | | |
| 1468020 | Maria de los Figueroa Carrero | Address on File | | | | | | |
| 2099407 | Maria de los Milagros Diaz Vazquez | Address on File | | | | | | |
| 2099407 | Maria de los Milagros Diaz Vazquez | Address on File | | | | | | |
| 1044680 | MARIA DE LOS RIVERA PEREZ | Address on File | | | | | | |
| 1044680 | MARIA DE LOS RIVERA PEREZ | Address on File | | | | | | |
| 508017 | MARIA DE LOS SANCHEZ DE LEON | Address on File | | | | | | |
| 1603795 | Maria de Lourdes Feliciano Mojica | Address on File | | | | | | |
| 1811308 | Maria de Lourdes Garcia Correa | Address on File | | | | | | |
| 1841484 | Maria de Lourdes Loza De Coro | Address on File | | | | | | |
| 1870982 | Maria de Lourdes Medina Garcia | Address on File | | | | | | |
| 1643617 | María de Lourdes Sanchez de Jesús | Address on File | | | | | | |
| 2013372 | Maria de Lourdes Santiago Suazo | Address on File | | | | | | |
| 2066369 | Maria De Lourdes Torres Rodriguez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1992812 | Maria de Lourdes Torres Rodriguez | Address on File | | | | | | |
| 1817370 | Maria de Lourdes Torres Suarez | Address on File | | | | | | |
| 1836308 | Maria De Lourdes Vera Aristud | Address on File | | | | | | |
| 1051516 | MARIA DEL A RIVERA SANTIAGO | Address on File | | | | | | |
| 847256 | MARIA DEL C DIAZ VAZQUEZ | Address on File | | | | | | |
| 920963 | MARIA DEL C FIGUEROA MALDONADO | Address on File | | | | | | |
| 847264 | Maria Del C Martinez Reyes | Address on File | | | | | | |
| 847264 | Maria Del C Martinez Reyes | Address on File | | | | | | |
| 1793916 | MARIA DEL C MARTINEZ RIVERA | Address on File | | | | | | |
| 1507758 | Maria del C Merced Alamo | Address on File | | | | | | |
| 1884768 | Maria del C Montanez Rivera | Address on File | | | | | | |
| 1491570 | MARIA DEL C RIVERA | Address on File | | | | | | |
| 297981 | MARIA DEL C RODRIGUEZ WALKER | Address on File | | | | | | |
| 1729840 | Maria Del C Roman Figueroa | Address on File | | | | | | |
| 1733625 | MARIA DEL C. ARROYO ORTIZ | Address on File | | | | | | |
| 1504298 | Maria del C. Centeno Trinidad | Address on File | | | | | | |
| 1597144 | Maria Del C. Colon Ortiz | Address on File | | | | | | |
| 1902431 | Maria del C. Feliciano Acevedo | Address on File | | | | | | |
| 1751417 | Maria del C. Henriquez Almodovar | Address on File | | | | | | |
| 1751417 | Maria del C. Henriquez Almodovar | Address on File | | | | | | |
| 2057468 | Maria del C. Hernandez Perez | 253 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 2057468 | Maria del C. Hernandez Perez | RR 2 Box 5342 | | | | Cidra | PR | 00739 |
| 1950511 | Maria Del C. Jurado Bequer | Address on File | | | | | | |
| 2105470 | Maria del C. Marrero Matos | Address on File | | | | | | |
| 1570922 | Maria Del C. Martinez Dedos | Address on File | | | | | | |
| 1562247 | Maria Del C. Melendez Delgado | Address on File | | | | | | |
| 2001997 | Maria del C. Moyett del Valle | Address on File | | | | | | |
| 1940565 | Maria Del C. Negron de Jesus | Address on File | | | | | | |
| 1549412 | Maria del C. Nieves Garcia | Address on File | | | | | | |
| 1965921 | Maria Del C. Ortiz Velez | Address on File | | | | | | |
| 1646893 | Maria del C. Perez Jimenez | Address on File | | | | | | |
| 1704443 | Maria del C. Rodriguez Guzman | Address on File | | | | | | |
| 1576275 | Maria Del C. Rojas Cruz | Address on File | | | | | | |
| 1649869 | María Del C. Torres Soto | Address on File | | | | | | |
| 1600272 | MARIA DEL C. ZAYAS LOPEZ | Address on File | | | | | | |
| 1705887 | Maria del Carmen Benitez Rosado | Address on File | | | | | | |
| 1543236 | María del Carmen Berríos Rivera | Address on File | | | | | | |
| 1543236 | María del Carmen Berríos Rivera | Address on File | | | | | | |
| 1716540 | Maria del Carmen Del Valle Hernandez | Address on File | | | | | | |
| 142007 | MARIA DEL CARMEN DIAZ VAZQUEZ | Address on File | | | | | | |
| 1944372 | Maria del Carmen Fuentes Ortiz | Address on File | | | | | | |
| 1944372 | Maria del Carmen Fuentes Ortiz | Address on File | | | | | | |
| 1850620 | Maria del Carmen Garcia Sanchez | Address on File | | | | | | |
| 2082053 | Maria del Carmen Gomez Cordova | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 221 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1736023 | Maria del Carmen Lozada Ayala | Address on File | | | | | | |
| 1973330 | Maria del Carmen Maldonado Rivera | Address on File | | | | | | |
| 2008591 | Maria del Carmen Maldonado Rivera | Address on File | | | | | | |
| 2076209 | Maria Del Carmen Maldonado Rivera | Address on File | | | | | | |
| 2000614 | Maria del Carmen Martinez Santiago | Address on File | | | | | | |
| 2112335 | Maria del Carmen Molina Berrios | Address on File | | | | | | |
| 1951449 | Maria del Carmen Nieves Rodriguez | Address on File | | | | | | |
| 1508282 | Maria Del Carmen Ojeda Davila | Address on File | | | | | | |
| 1629576 | Maria Del Carmen Oronez Martinez | Address on File | | | | | | |
| 1642001 | Maria Del Carmen Ortiz Carrasquillo | Address on File | | | | | | |
| 1570467 | Maria Del Carmen Ortiz Velez | Address on File | | | | | | |
| 1050632 | MARIA DEL CARMEN PACHECO VALENTIN | Address on File | | | | | | |
| 1757775 | Maria del Carmen Perez Maldonado | Address on File | | | | | | |
| 298028 | MARIA DEL CARMEN RIVERA ALMODOVAR | Address on File | | | | | | |
| 1650206 | MARIA DEL CARMEN RIVERA GONZALEZ | Address on File | | | | | | |
| 711150 | MARIA DEL CARMEN RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 1483126 | MARIA DEL CARMEN RODRIGUEZ VEGA | Address on File | | | | | | |
| 1637733 | Maria Del Carmen Strubbe Sotomayor | Address on File | | | | | | |
| 1746440 | Maria del Carmen Velez Candelaria | Address on File | | | | | | |
| 1974710 | Maria del los A. Ortiz-Sanchez | Address on File | | | | | | |
| 1051702 | MARIA DEL MAR COLON COLON | Address on File | | | | | | |
| 1596943 | Maria Del Mar Morales | Address on File | | | | | | |
| 1641166 | Maria del Mar Morales Encarnacion | Address on File | | | | | | |
| 1581945 | Maria del P Castro Alameda | Address on File | | | | | | |
| 1901499 | Maria Del Pilar Diaz Gonzalez | Address on File | | | | | | |
| 1726790 | Maria del Pilar Rosado Rodriguez | Address on File | | | | | | |
| 1680854 | Maria del Pilar Santiago Vega | Address on File | | | | | | |
| 325703 | Maria Del R Mendez Estrada | P O Box 142654 | | | | Arecibo | PR | 00614 |
| 1998924 | Maria del R. Berrios Torres | Address on File | | | | | | |
| 1753239 | Maria del R. Lebron Ruiz | Address on File | | | | | | |
| 1753239 | Maria del R. Lebron Ruiz | Address on File | | | | | | |
| 1767440 | MARIA DEL RIVERA MONTESINO | Address on File | | | | | | |
| 1767440 | MARIA DEL RIVERA MONTESINO | Address on File | | | | | | |
| 1669769 | Maria del Rosario Melendez Fox | Address on File | | | | | | |
| 1580783 | Maria Del Rosario Rivera Natal | Address on File | | | | | | |
| 1976856 | MARIA DEL S. POLANCO MUNOZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1976856 | MARIA DEL S. POLANCO MUNOZ | Address on File | | | | | | |
| 2021460 | Maria DelCarmen Gonzalez Serrano | Address on File | | | | | | |
| 1051756 | Maria Diaz Acevedo | Address on File | | | | | | |
| 1051756 | Maria Diaz Acevedo | Address on File | | | | | | |
| 1667784 | Maria Dolores Bigio Diaz | Address on File | | | | | | |
| 2041588 | Maria Dolores Perez Montano | Address on File | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | Address on File | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | Address on File | | | | | | |
| 921086 | MARIA E ASIA DEJESUS | Address on File | | | | | | |
| 1700160 | MARIA E BARRETO RODRIGUEZ | Address on File | | | | | | |
| 1672605 | MARIA E CANDELARIO GONZALEZ | Address on File | | | | | | |
| 78900 | MARIA E CARRASQUILLO RIVERA | Address on File | | | | | | |
| 2128390 | MARIA E FLORES PEREZ | Address on File | | | | | | |
| 1572091 | MARIA E GUZMAN MEDINA | Address on File | | | | | | |
| 1877031 | MARIA E MANZANO RIVERA | Address on File | | | | | | |
| 327306 | MARIA E MENDOZA MALDONADO | Address on File | | | | | | |
| 1666481 | MARIA E PABON TIRADO | Address on File | | | | | | |
| 1696217 | MARIA E PANTOJA BRUNO | Address on File | | | | | | |
| 1962584 | MARIA E RAMOS SANABRIA | Address on File | | | | | | |
| 820831 | Maria E Rosario Rodriguez | Address on File | | | | | | |
| 1052179 | MARIA E ROSAS HORTA | Address on File | | | | | | |
| 1052202 | MARIA E SOLER MENDEZ | Address on File | | | | | | |
| 1052207 | MARIA E SOTO RIVERA | Address on File | | | | | | |
| 1526496 | Maria E Vazquez Alvarez | Address on File | | | | | | |
| 1557002 | Maria E. Aponte Ramos | Address on File | | | | | | |
| 1591559 | Maria E. Aponte Rivera | Address on File | | | | | | |
| 1591559 | Maria E. Aponte Rivera | Address on File | | | | | | |
| 1606557 | MARIA E. ARROYO CARABALLO | Address on File | | | | | | |
| 1584242 | MARIA E. AVILES FREYTES | Address on File | | | | | | |
| 47825 | MARIA E. BENIQUEZ RIVERA | Address on File | | | | | | |
| 1726567 | Maria E. Cabezudo Classen | Address on File | | | | | | |
| 1581841 | Maria E. Carrillo Guzman | Address on File | | | | | | |
| 92677 | MARIA E. CLAUDIA GARCIA | Address on File | | | | | | |
| 94423 | MARIA E. COLLAZO FEBUS | Address on File | | | | | | |
| 94423 | MARIA E. COLLAZO FEBUS | Address on File | | | | | | |
| 1596173 | Maria E. Concepcion Baez | Address on File | | | | | | |
| 1528392 | MARIA E. CORDERO TORRES | Address on File | | | | | | |
| 110767 | Maria E. Cotto Aviles | Address on File | | | | | | |
| 1682644 | Maria E. Curbelo Rodriguez | Address on File | | | | | | |
| 1971615 | Maria E. De la Rosa Perez | Address on File | | | | | | |
| 1614628 | Maria E. Delgado Ortiz | Address on File | | | | | | |
| 1815697 | MARIA E. FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 2079575 | Maria E. Garcia Gilderubio | Address on File | | | | | | |
| 2050521 | Maria E. Gonzalez Ramirez | Address on File | | | | | | |
| 1908176 | Maria E. Hernandez Estrada | Address on File | | | | | | |
| 1755412 | MARIA E. LOPEZ AVILA | Address on File | | | | | | |
| 2011469 | Maria E. Lopez Sanchez | Address on File | | | | | | |
| 295152 | Maria E. Manzano Rivera | Address on File | | | | | | |
| 1884456 | MARIA E. MERCADO FLORES | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1894922 | MARIA E. MOLINA VAZQUEZ | Address on File | | | | | | |
| 1860924 | MARIA E. OCASIO SERRANO | Address on File | | | | | | |
| 1690489 | MARIA E. ORTIZ HERNÁNDEZ | URB.PASEO SOLIMAR 558 CALLE ESMERALDA | | | | JUANA DIAZ | PR | 00795 |
| 1755414 | Maria E. Osorio Nieves | Address on File | | | | | | |
| 1684503 | MARIA E. OTERO PEREZ | Address on File | | | | | | |
| 1677904 | María E. Pabón Tirado | Address on File | | | | | | |
| 1782176 | Maria E. Padro Laureano | Address on File | | | | | | |
| 1996362 | Maria E. Ramirez Rosario | Address on File | | | | | | |
| 427702 | Maria E. Ramos Noa | Address on File | | | | | | |
| 1963116 | Maria E. Rodriguez Archilla | Address on File | | | | | | |
| 711607 | MARIA E. RODRIGUEZ GUILBE | Address on File | | | | | | |
| 711607 | MARIA E. RODRIGUEZ GUILBE | Address on File | | | | | | |
| 711607 | MARIA E. RODRIGUEZ GUILBE | Address on File | | | | | | |
| 1604931 | Maria E. Rodriguez Torres | Address on File | | | | | | |
| 1604931 | Maria E. Rodriguez Torres | Address on File | | | | | | |
| 1719726 | Maria E. Ruiz Roldán | Address on File | | | | | | |
| 1719726 | Maria E. Ruiz Roldán | Address on File | | | | | | |
| 1900108 | Maria E. Vieta Rivera | Address on File | | | | | | |
| 1899419 | Maria Elena Claudio Garcia | Address on File | | | | | | |
| 1545216 | Maria Elena Colon De Jesus | Address on File | | | | | | |
| 1650793 | Maria Elena Gonzalez Bergoderes | Address on File | | | | | | |
| 1665040 | MARIA ELENA PANTOJA BRUNO | Address on File | | | | | | |
| 1583664 | Maria Elena Rios Diaz | Address on File | | | | | | |
| 1586644 | Maria Enid Cabrera Perez | Address on File | | | | | | |
| 1898457 | Maria Enid Torres Rodriguez | Address on File | | | | | | |
| 1599159 | MARIA ENID VALLEJO GORDIAN | Address on File | | | | | | |
| 1052255 | MARIA ESTHER CRUZ FIGUEROA | Address on File | | | | | | |
| 1993041 | Maria Esther Cruz Maldonado | Address on File | | | | | | |
| 298487 | Maria Esther Fuentes Vazquez | Address on File | | | | | | |
| 2158357 | Maria Esther Rodriguez Sanchez | Address on File | | | | | | |
| 1982426 | Maria Eugenia Flores Perez | Address on File | | | | | | |
| 1982502 | Maria Evelyn Gonzalez Carrasco | Address on File | | | | | | |
| 1982502 | Maria Evelyn Gonzalez Carrasco | Address on File | | | | | | |
| 1604648 | Maria F Berrios Rodriguez | Address on File | | | | | | |
| 2010812 | Maria F. Toledo Crespo | Address on File | | | | | | |
| 2119648 | Maria Felicita Negron Guzman | Address on File | | | | | | |
| 1109550 | MARIA FIGUEROA TORRES | Address on File | | | | | | |
| 1585787 | MARIA G BURGOS OCASIO | Address on File | | | | | | |
| 1640837 | MARIA G JIMENEZ DIAZ | Address on File | | | | | | |
| 1885853 | Maria G Laboy Rivera | Address on File | | | | | | |
| 1503111 | Maria Galvan Machado | Address on File | | | | | | |
| 1495788 | María González Figueroa | Address on File | | | | | | |
| 1877976 | MARIA GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 711913 | MARIA H TORRES PEREZ | Address on File | | | | | | |
| 1651610 | Maria H. Romero Pizarro | Address on File | | | | | | |
| 2037153 | Maria I Bocachica Colon | Address on File | | | | | | |
| 1052446 | MARIA I CASSIDY NEGRON | Address on File | | | | | | |
| 1052450 | Maria I Cintron Rodriguez | Address on File | | | | | | |
| 1854431 | MARIA I DIAZ MORALES | Address on File | | | | | | |
| 1052486 | MARIA I DIAZ PACHECO | Address on File | | | | | | |
| 1052505 | MARIA I GONZALEZ AYALA | Address on File | | | | | | |
| 1585595 | Maria I Lopez Maldonado | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 298840 | MARIA I MORALES ALVAREZ | Address on File | | | | | | |
| 1719153 | Maria I Ortiz Soto | Plazas de Torrimar II | 120 Ave. Los Filtros Apartamento | Suite 7110 | | Bayamón | PR | 00959-8880 |
| 1537789 | Maria I Ortiz Soto | Address on File | | | | | | |
| 712063 | MARIA I PEREZ MARTINEZ | Address on File | | | | | | |
| 1648362 | Maria I Rios Diaz | Address on File | | | | | | |
| 1052668 | MARIA I RODRIGUEZ COTTO | Address on File | | | | | | |
| 1534066 | MARIA I RUIZ SANCHEZ | Address on File | | | | | | |
| 1874885 | MARIA I SARRIA SEVILLA | Address on File | | | | | | |
| 1874557 | MARIA I. CLAUDIO LOPEZ | Address on File | | | | | | |
| 711962 | MARIA I. COLON CINTRON | Address on File | | | | | | |
| 2011980 | Maria I. Colon Falcon | Address on File | | | | | | |
| 1632801 | Maria I. Colon Rodriguez | Address on File | | | | | | |
| 1759190 | Maria I. Colon Vazquez | Address on File | | | | | | |
| 1052468 | MARIA I. COSME COSME | Address on File | | | | | | |
| 2089232 | Maria I. Cruz Ortiz | Address on File | | | | | | |
| 1676896 | Maria I. Cruz Rivera | Address on File | | | | | | |
| 1609441 | Maria I. Del Valle Veguilla | Address on File | | | | | | |
| 852907 | Maria I. Flecha Mestre | Address on File | | | | | | |
| 1629161 | Maria I. Galarza Davila | Address on File | | | | | | |
| 2059871 | MARIA I. GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 2098417 | MARIA I. MALDONADO BELTRAN | Address on File | | | | | | |
| 2098417 | MARIA I. MALDONADO BELTRAN | Address on File | | | | | | |
| 1776244 | Maria I. Mulero Fernandez | Address on File | | | | | | |
| 1629972 | Maria I. Munoz Sarria | Address on File | | | | | | |
| 1713298 | Maria I. Ortiz Rivera | Address on File | | | | | | |
| 1830649 | Maria I. Ortiz Ruiz | Address on File | | | | | | |
| 1787820 | María I. Pedrosa Rosa | Address on File | | | | | | |
| 1518864 | Maria I. Ramos Carbot | Address on File | | | | | | |
| 1727186 | Maria I. Reyes Polanco | Address on File | | | | | | |
| 1052638 | MARIA I. RIOS LOPEZ | Address on File | | | | | | |
| 1894253 | Maria I. Rivera Berrios | Address on File | | | | | | |
| 1801918 | Maria I. Rivera Garcia | HC-1 Box 4248 | | | | Naguabo | PR | 00718-9798 |
| 2014162 | Maria I. Rivera Rivera | Address on File | | | | | | |
| 1582098 | Maria I. Rosado Pellot | Address on File | | | | | | |
| 1668900 | Maria I. Zayas Ortiz | Address on File | | | | | | |
| 1647534 | Maria Ileana Jusino Ramirez | Address on File | | | | | | |
| 1603353 | Maria Irene Sanchez- Rivera | Address on File | | | | | | |
| 1699427 | Maria Isabel Diaz Reyes | Address on File | | | | | | |
| 1699427 | Maria Isabel Diaz Reyes | Address on File | | | | | | |
| 1857878 | Maria Isabel Lastra Gonzalez | Address on File | | | | | | |
| 1625078 | Maria Isabel Vazquez Santiago | Address on File | | | | | | |
| 1548140 | Maria J Francis-Ayala | Address on File | | | | | | |
| 1545325 | Maria J Lopez Manzo | Address on File | | | | | | |
| 1052815 | MARIA J MATIAS NAVEDO | Address on File | | | | | | |
| 1750069 | Maria J Pedroza Flores | Address on File | | | | | | |
| 1052842 | MARIA J RIVERA DIAZ | Address on File | | | | | | |
| 1529496 | Maria J Rivera Lopez | Address on File | | | | | | |
| 1738171 | Maria J. Cruz Ocasio | Address on File | | | | | | |
| 274426 | MARIA J. LOPEZ ORTIZ | Address on File | | | | | | |
| 1567471 | MARIA J. OCASIO BETANCOURT | Address on File | | | | | | |
| 2058434 | MARIA J. ROJAS CUEVAS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 225 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727474 | Maria J. Santana Maldonado | Address on File | | | | | | |
| 1930995 | Maria Janice Sostre Rivera | Address on File | | | | | | |
| 1930995 | Maria Janice Sostre Rivera | Address on File | | | | | | |
| 1511099 | Maria Jimenez Maldonado | Address on File | | | | | | |
| 1765213 | Maria Jimenez Marquez | Address on File | | | | | | |
| 1527343 | Maria Jordan Mir | Address on File | | | | | | |
| 2101013 | Maria Julia Nazario Burgos | Address on File | | | | | | |
| 1735528 | MARIA L ARCAY GARCIA | Address on File | | | | | | |
| 1052929 | MARIA L CANCEL QUINONES | Address on File | | | | | | |
| 1628120 | Maria L Chaluisant Garcia | Address on File | | | | | | |
| 1052938 | Maria L Chevalier Valdes | Address on File | | | | | | |
| 1513464 | Maria L Cotto Colon | Address on File | | | | | | |
| 1513464 | Maria L Cotto Colon | Address on File | | | | | | |
| 1496297 | MARIA L DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1052998 | MARIA L FUSTER ZALDUONDO | Address on File | | | | | | |
| 1638501 | Maria L Montanez | Address on File | | | | | | |
| 712467 | MARIA L PEREZ MAYSONET | Address on File | | | | | | |
| 1483086 | MARIA L PEREZ OTERO | Address on File | | | | | | |
| 1509277 | Maria L Reyes-Rodriguez | Address on File | | | | | | |
| 1787822 | Maria L Rivera Rodriguez | Address on File | | | | | | |
| 1727150 | MARIA L RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1730075 | María L Robles Meléndez | Address on File | | | | | | |
| 1053183 | MARIA L ROUBERT GONZALEZ | Address on File | | | | | | |
| 1938121 | MARIA L TORRES LABOY | Address on File | | | | | | |
| 1910353 | MARIA L TORRES RIVERA | Address on File | | | | | | |
| 1592644 | MARIA L VIDAL PACHECO | Address on File | | | | | | |
| 1669541 | Maria L Villalobos Rivera | Address on File | | | | | | |
| 1773606 | MARIA L. CARTAGENA COLON | Address on File | | | | | | |
| 1595481 | Maria L. Cintron Jurado | Address on File | | | | | | |
| 1543043 | Maria L. Correa De Jesus | Address on File | | | | | | |
| 1594802 | MARIA L. EGUIA-VERA | Address on File | | | | | | |
| 1530061 | María L. Escalera Torres | Address on File | | | | | | |
| 2071454 | Maria L. Guzman Rosa | Address on File | | | | | | |
| 1507655 | MARIA L. JIMENEZ-RODRIGUEZ | Address on File | | | | | | |
| 1676665 | Maria L. Lopez Martinez | Address on File | | | | | | |
| 1945641 | Maria L. Marquez Sanchez | Address on File | | | | | | |
| 1807668 | Maria L. Matos Iglesias | Address on File | | | | | | |
| 2065917 | MARIA L. ORTIZ PACHECO | Address on File | | | | | | |
| 1754400 | Maria L. Reyes Rivera | Address on File | | | | | | |
| 1699834 | MARIA L. RODRIGUEZ LEBRON | Address on File | | | | | | |
| 1699834 | MARIA L. RODRIGUEZ LEBRON | Address on File | | | | | | |
| 1502561 | Maria L. Rodriguez Ramos | Address on File | | | | | | |
| 1652958 | Maria L. Santiago Brignoni | Address on File | | | | | | |
| 1845172 | Maria L. Soto Concepcion | Address on File | | | | | | |
| 1053243 | MARIA LANDRON VAZQUEZ | Address on File | | | | | | |
| 2047801 | Maria Leon Lebron | Address on File | | | | | | |
| 1873239 | MARIA LOURDES RIVERA MATOS | Address on File | | | | | | |
| 1823657 | Maria Lourdes Soto Muniz | Address on File | | | | | | |
| 1053260 | MARIA LUGO NEGRON | Address on File | | | | | | |
| 1053260 | MARIA LUGO NEGRON | Address on File | | | | | | |
| 1953384 | MARIA M ANTUNA | Address on File | | | | | | |
| 1773094 | Maria M Carrasquillo Arroyo | Address on File | | | | | | |
| 847366 | MARIA M CASILLAS MIRANDA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 226 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 299244 | MARIA M CASTRO PAGAN | Address on File | | | | | | |
| 2136975 | Maria M Coss Martinez | Address on File | | | | | | |
| 2091169 | Maria M Coss Martinez | Address on File | | | | | | |
| 1053366 | MARIA M CRUZ APONTE | Address on File | | | | | | |
| 1053406 | MARIA M DONES PABON | Address on File | | | | | | |
| 1774884 | MARIA M DOVAL RODRIGUEZ | Address on File | | | | | | |
| 1053413 | MARIA M FEBRES RIOS | Address on File | | | | | | |
| 1640890 | Maria M Gavillan Martinez | Address on File | | | | | | |
| 2027122 | MARIA M HERNANDEZ LIZASUAI | Address on File | | | | | | |
| 1772792 | Maria M Izquierdo Bayona | Address on File | | | | | | |
| 1053483 | MARIA M JUSTINIANO LEBRON | Address on File | | | | | | |
| 847376 | MARIA M LANDRON VAZQUEZ | Address on File | | | | | | |
| 1998394 | MARIA M LUGO LOPEZ | Address on File | | | | | | |
| 1583573 | MARIA M MAISONET CORREA | Address on File | | | | | | |
| 921770 | MARIA M MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 1679260 | MARIA M MASSA PEREZ | Address on File | | | | | | |
| 1053545 | MARIA M MATOS ZAYAS | Address on File | | | | | | |
| 2103673 | Maria M Mejia Castaner | Address on File | | | | | | |
| 1425483 | MARIA M MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1816254 | Maria M Mercado Cordova | Address on File | | | | | | |
| 1734711 | Maria M Nevarez Fuentes | Address on File | | | | | | |
| 1734711 | Maria M Nevarez Fuentes | Address on File | | | | | | |
| 378621 | Maria M Ortiz Feliciano | Address on File | | | | | | |
| 378621 | Maria M Ortiz Feliciano | Address on File | | | | | | |
| 2058324 | MARIA M ORTIZ RIVERA | Address on File | | | | | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on File | | | | | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on File | | | | | | |
| 1599153 | MARIA M RIOS RIOS | Address on File | | | | | | |
| 1677224 | Maria M Rivera Ortiz | Address on File | | | | | | |
| 1053703 | MARIA M RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1053707 | MARIA M RIVERA SANTIAGO | Address on File | | | | | | |
| 1565266 | Maria M Robles Ramos | Address on File | | | | | | |
| 1614602 | MARIA M RODRIGUEZ CAMACHO | Address on File | | | | | | |
| 1809685 | MARIA M SANTAELLA MENDEZ | Address on File | | | | | | |
| 1053789 | MARIA M SERRANO MIRANDA | Address on File | | | | | | |
| 1111415 | MARIA M VARGAS RODRIGUEZ | Address on File | | | | | | |
| 1500100 | Maria M Vega Rivera | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 |
| 1628132 | Maria M. Boglio Rentas | Address on File | | | | | | |
| 299232 | MARIA M. CALDERIN GARCIA | Address on File | | | | | | |
| 1915175 | MARIA M. COLOM REYES | Address on File | | | | | | |
| 1780652 | Maria M. Diaz Delgado | Address on File | | | | | | |
| 1771692 | Maria M. Figueroa Ayala | Address on File | | | | | | |
| 1772800 | Maria M. Figueroa Ayala | Address on File | | | | | | |
| 1717206 | Maria M. Garcia Santos | Address on File | | | | | | |
| 1748142 | Maria M. Gonzalez Juarbe | Address on File | | | | | | |
| 2162133 | Maria M. Guzman Silva | Address on File | | | | | | |
| 853302 | MARIA M. LANDRON VAZQUEZ | Address on File | | | | | | |
| 1735867 | Maria M. Lopez Soto | Address on File | | | | | | |
| 1562030 | Maria M. Martinez Ortiz | Address on File | | | | | | |
| 1562030 | Maria M. Martinez Ortiz | Address on File | | | | | | |
| 2122496 | Maria M. Mateo Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 227 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989884 | Maria M. Miranda Miranda | Address on File | | | | | | |
| 1638269 | Maria M. Montanez Oquendo | Address on File | | | | | | |
| 1757965 | MARIA M. MORENO MARRERO | Address on File | | | | | | |
| 1053612 | MARIA M. ORTIZ MORALES | Address on File | | | | | | |
| 1600576 | MARIA M. ORTIZ RIVERA | Address on File | | | | | | |
| 1717770 | MARIA M. PAGAN SUAREZ | Address on File | | | | | | |
| 1851800 | Maria M. Perez Roman | Address on File | | | | | | |
| 1609265 | Maria M. Quinones Sanchez | Address on File | | | | | | |
| 1639588 | Maria M. Rivera Calderon | Address on File | | | | | | |
| 1728644 | Maria M. Rivera Torres | Address on File | | | | | | |
| 1054241 | MARIA M. RODRIGUEZ CORTES | Address on File | | | | | | |
| 1761203 | Maria M. Rodriguez Rivera | Address on File | | | | | | |
| 1854175 | Maria M. Rodriguez Santrago | Address on File | | | | | | |
| 1761015 | Maria M. Rojas Cruz | Address on File | | | | | | |
| 1861192 | MARIA M. ROLDAN CORDERO | Address on File | | | | | | |
| 1648481 | Maria M. Rosado Martinez | Address on File | | | | | | |
| 1854412 | Maria M. Santa Rodriguez | Address on File | | | | | | |
| 2043992 | Maria M. Sierra Alicea | Address on File | | | | | | |
| 299460 | Maria M. Suarez Rivera | Address on File | | | | | | |
| 1596631 | Maria M. Torres Ramos | Address on File | | | | | | |
| 1812576 | MARIA M. TORRES VAZQUEZ | Address on File | | | | | | |
| 1622202 | Maria M. Velazquez Santiago | Address on File | | | | | | |
| 1947536 | Maria M. Velez Castro | Address on File | | | | | | |
| 1656951 | Maria M. Velez-Velazquez | Address on File | | | | | | |
| 1648735 | María M. Vélez-Velázquez | Address on File | | | | | | |
| 1633998 | MARIA M. VIDAL DEL VALLE | Address on File | | | | | | |
| 2171476 | Maria Mabel Cardona Sierra | Address on File | | | | | | |
| 1507489 | MARIA MACHIN OCASIO | Address on File | | | | | | |
| 2104018 | MARIA MAGDALENA COLON SOTOMAYOR | Address on File | | | | | | |
| 1665425 | MARIA MAGDALENA ORTIZ VIRUET | Address on File | | | | | | |
| 713082 | Maria Magdalena Torres Vega | Address on File | | | | | | |
| 1518264 | MARIA MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES) | Address on File | | | | | | |
| 1820858 | Maria Martinez Perez | Address on File | | | | | | |
| 1946215 | Maria Medina Lopez | Address on File | | | | | | |
| 1053915 | MARIA MERCADO ORTIZ | Address on File | | | | | | |
| 1815544 | Maria Mercedes Aneses Velez | Address on File | | | | | | |
| 1769196 | Maria Milagros Mercado Liciaga | Address on File | | | | | | |
| 1765813 | Maria Milagros Nieves Rivera | Address on File | | | | | | |
| 2055078 | Maria Miller Verdejo | Address on File | | | | | | |
| 2055078 | Maria Miller Verdejo | Address on File | | | | | | |
| 2088918 | Maria Miranda Garcia | Address on File | | | | | | |
| 2088918 | Maria Miranda Garcia | Address on File | | | | | | |
| 1573041 | Maria Molinelli Gonzalez | Address on File | | | | | | |
| 1834469 | MARIA MONSERATE RODRIGUEZ SHARDENS | Address on File | | | | | | |
| 1565681 | MARIA MONSERRAT E GUTIERREZ RUIZ | Address on File | | | | | | |
| 1953882 | Maria Monserrate Torres Rodriguez | Address on File | | | | | | |
| 943825 | MARIA MONTALVO MONTALVO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 228 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1053937 | MARIA MONTERO RODRIGUEZ | Address on File | | | | | | |
| 713253 | MARIA MONTIJO CARDONA | Address on File | | | | | | |
| 1676241 | Maria Morales | Address on File | | | | | | |
| 1729837 | Maria Morales Negron | Address on File | | | | | | |
| 1660283 | MARIA MORALES SANCHEZ | Address on File | | | | | | |
| 1567245 | MARIA MORFE MERCADO | Address on File | | | | | | |
| 2061736 | Maria N Colon Pagan | Address on File | | | | | | |
| 1053963 | Maria N Diaz Diaz | Address on File | | | | | | |
| 1053966 | MARIA N GONZALEZ CRUZ | Address on File | | | | | | |
| 2112621 | MARIA N SANTIAGO TORRES | Address on File | | | | | | |
| 2108110 | Maria N. Alicea Fonseca | Address on File | | | | | | |
| 2075135 | MARIA N. GONZALEZ CRUZ | Address on File | | | | | | |
| 1618119 | Maria N. Laureano Nunez | Address on File | | | | | | |
| 1111836 | Maria N. Rivera Rivera | Address on File | | | | | | |
| 1884693 | MARIA N. SANTANA RIVERA | Address on File | | | | | | |
| 2091029 | MARIA N. SANTIAGO TORRES | Address on File | | | | | | |
| 2027101 | Maria Nereida Alicea Fonseca | Address on File | | | | | | |
| 1986748 | Maria Nitza Perez Resto | Address on File | | | | | | |
| 1986748 | Maria Nitza Perez Resto | Address on File | | | | | | |
| 1913991 | Maria Nitza Perez Resto | Address on File | | | | | | |
| 1054023 | MARIA OJEDA RODRIGUEZ | Address on File | | | | | | |
| 1796466 | Maria Oliveras Diaz | Address on File | | | | | | |
| 1640181 | MARIA ORTIZ ORTIZ | Address on File | | | | | | |
| 1054038 | MARIA ORTIZ TORRES | Address on File | | | | | | |
| 1771270 | MARIA OTERO VEGA | Address on File | | | | | | |
| 1725004 | Maria Pabon Ortiz | Address on File | | | | | | |
| 1054087 | MARIA PEREZ CAMACHO | Address on File | | | | | | |
| 1054087 | MARIA PEREZ CAMACHO | Address on File | | | | | | |
| 1503485 | MARIA PEREZ MAYSONET | Address on File | | | | | | |
| 2046102 | MARIA PIZARRO GOMEZ | Address on File | | | | | | |
| 1650483 | Maria Quiles Velez | Address on File | | | | | | |
| 1650483 | Maria Quiles Velez | Address on File | | | | | | |
| 1600818 | Maria R Huertas Rivera | Address on File | | | | | | |
| 1727552 | MARIA R LUGO IGLESIAS | Address on File | | | | | | |
| 2135704 | Maria R Morales Rodriguez | Address on File | | | | | | |
| 1773571 | Maria R. Ayala Santiago | Address on File | | | | | | |
| 1790797 | MARIA R. CABRERA DE LA MATA | Address on File | | | | | | |
| 1746374 | MARIA R. OCASIO | Address on File | | | | | | |
| 1676526 | Maria R. Ortiz Burgos | Address on File | | | | | | |
| 2101762 | Maria R. Santiago Arroyo | Address on File | | | | | | |
| 1585303 | MARIA R. VELEZ ROSADO | Address on File | | | | | | |
| 419847 | MARIA RABELL FUENTES | Address on File | | | | | | |
| 1810885 | MARIA RIVERA DELGADO | Address on File | | | | | | |
| 1791035 | Maria Rivera Delgado | Address on File | | | | | | |
| 2081111 | MARIA RIVERA MEDINA | Address on File | | | | | | |
| 1612479 | Maria Rivera Rivera | Address on File | | | | | | |
| 1612479 | Maria Rivera Rivera | Address on File | | | | | | |
| 1641752 | Maria Rivera Vega | Address on File | | | | | | |
| 922174 | MARIA RIVERA VEGUILLA | Address on File | | | | | | |
| 1613202 | Maria Rodriguez Ayala | Address on File | | | | | | |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | Address on File | | | | | | |
| 1054244 | MARIA RODRIGUEZ FERNANDEZ | Address on File | | | | | | |
| 713595 | MARIA RODRIGUEZ MORALES | Address on File | | | | | | |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1949198 | Maria Rodriguez Velazquez | Address on File | | | | | | |
| 299873 | MARIA ROSA GUZMAN | Address on File | | | | | | |
| 1818062 | Maria Rosa Torres Reyes | Address on File | | | | | | |
| 1759619 | Maria Rosado Garcia | Address on File | | | | | | |
| 1726480 | Maria Rosado Santiago | Address on File | | | | | | |
| 1771007 | Maria Roubert Gonzalez | Address on File | | | | | | |
| 2075409 | MARIA S ANDINO BULTRON | Address on File | | | | | | |
| 1747208 | Maria S Aponte Alicea | Address on File | | | | | | |
| 1605945 | MARIA S GARCIA RODRIGUEZ | Address on File | | | | | | |
| 1560554 | MARIA S HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 1725115 | MARIA S LOPEZ RIVERA | Address on File | | | | | | |
| 2038490 | Maria S Montes Morales | Address on File | | | | | | |
| 1054366 | MARIA S NAVARRO SERRANO | Address on File | | | | | | |
| 713733 | MARIA S OCASIO LLOPIZ | Address on File | | | | | | |
| 1752527 | MARIA S PEREZ FIGUEROA | Address on File | | | | | | |
| 2075978 | MARIA S RAMOS NEGRON | Address on File | | | | | | |
| 2108432 | Maria S. Garcia Plaza | Address on File | | | | | | |
| 2108432 | Maria S. Garcia Plaza | Address on File | | | | | | |
| 1467985 | Maria S. Gonzalez Ruiz | Address on File | | | | | | |
| 1717410 | Maria S. Lopez Acevedo | Address on File | | | | | | |
| 1564408 | Maria S. Rosario Flores | Address on File | | | | | | |
| 1692700 | Maria Santos Sierra | Address on File | | | | | | |
| 1594416 | MARIA SERRANO NIEVES | Address on File | | | | | | |
| 1767678 | MARIA SERRANO SERRANO | Address on File | | | | | | |
| 1767678 | MARIA SERRANO SERRANO | Address on File | | | | | | |
| 1488896 | María Silva Coll | Address on File | | | | | | |
| 1958936 | Maria Silvana Marin-Ramos | Address on File | | | | | | |
| 1620956 | Maria Socorro Carrion Agosto | Address on File | | | | | | |
| 2050669 | Maria Socorro Haddock Vazquez | Address on File | | | | | | |
| 1697324 | MARIA SOCORRO PASTRANA | Address on File | | | | | | |
| 1509742 | MARIA T ACOSTA RAMIREZ | Address on File | | | | | | |
| 1533799 | Maria T Baenga Valle | Address on File | | | | | | |
| 1054528 | MARIA T COSTAS GONZALEZ | Address on File | | | | | | |
| 1732963 | Maria T Deynes Lebron | Address on File | | | | | | |
| 1503657 | Maria T Hernandez Calzada | Address on File | | | | | | |
| 1585323 | MARIA T ORTIZ PENA | Address on File | | | | | | |
| 1585323 | MARIA T ORTIZ PENA | Address on File | | | | | | |
| 1557949 | Maria T. Baerga Valle | Address on File | | | | | | |
| 2003014 | Maria T. Betancourt Sosa | Address on File | | | | | | |
| 1964179 | MARIA T. FRANCO ALEJANDRO | Address on File | | | | | | |
| 2033632 | Maria T. Martinez Mendoza | Address on File | | | | | | |
| 1930396 | Maria T. Mercado Dominguez | Address on File | | | | | | |
| 1742573 | María T. Ramírez Lizardi | Address on File | | | | | | |
| 1377833 | MARIA T. SANCHEZ DIEPPA | Address on File | | | | | | |
| 1377833 | MARIA T. SANCHEZ DIEPPA | Address on File | | | | | | |
| 1674873 | Maria Teresa Betancourt Alamo | Address on File | | | | | | |
| 2000213 | MARIA TERESA DE JESUS ALICEA | Address on File | | | | | | |
| 1630648 | Maria Toro Rios | Address on File | | | | | | |
| 1640997 | Maria Torres Aponte | Address on File | | | | | | |
| 1592444 | Maria Torres Guzman | Address on File | | | | | | |
| 1710691 | Maria Torres Guzman | Address on File | | | | | | |
| 2108733 | MARIA TORRES NIEVES | Address on File | | | | | | |
| 1597978 | Maria Torres Pollock | HC 4 Box 5443 | | | | Guaynabo | PR | 00971 |
| 1671905 | Maria Torres Ponce | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1818693 | MARIA TUDY MILLAN SOTO | Address on File | | | | | | |
| 1054684 | Maria V Acevedo Colon | Address on File | | | | | | |
| 1054687 | MARIA V ALMODOVAR RODRIGUEZ | Address on File | | | | | | |
| 1850019 | Maria V Concepcion Reyes, | Address on File | | | | | | |
| 1562964 | MARIA V GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1480112 | Maria V Perez Rodriguez | Address on File | | | | | | |
| 1992508 | Maria V Rivera Gonzalez | Address on File | | | | | | |
| 1660194 | MARIA V TORRES BORRERO | Address on File | | | | | | |
| 2070793 | MARIA V. CARDONA ROSARIO | Address on File | | | | | | |
| 1502322 | Maria V. Colon Quinones | Address on File | | | | | | |
| 2000038 | Maria V. Cruz Melendez | Address on File | | | | | | |
| 1496757 | MARIA V. DIAZ LOPEZ | Address on File | | | | | | |
| 1968690 | MARIA V. GUZMAN RIVERA | Address on File | | | | | | |
| 300253 | MARIA V. LUGO RIOS | Address on File | | | | | | |
| 1598008 | MARIA V. RIVERA LOPEZ | Address on File | | | | | | |
| 468485 | Maria V. Rodriguez Cortes | Address on File | | | | | | |
| 1905635 | Maria V. Rodriguez Rodriguez | Address on File | | | | | | |
| 1557540 | MARIA V. VILLARONGA SWEET | Address on File | | | | | | |
| 1927058 | MARIA VICTORIA LOPEZ MENENDEZ | Address on File | | | | | | |
| 1054779 | MARIA VICTORIA NATAL RIVERA | Address on File | | | | | | |
| 2051772 | Maria Virginia Olivo Ruiz | Address on File | | | | | | |
| 1054903 | Maria Y Alvarez Solis | Address on File | | | | | | |
| 1875023 | MARIA Y. CENTENO ALCALA | Address on File | | | | | | |
| 1679958 | MARIA YOLANDA ORTA-RIVERA | Address on File | | | | | | |
| 1493585 | MARIAM E FONTANEZ FONTANEZ | Address on File | | | | | | |
| 1957225 | Mariam L Colon Diaz | Address on File | | | | | | |
| 1969844 | Mariam Rivera Lopez | Address on File | | | | | | |
| 1969844 | Mariam Rivera Lopez | Address on File | | | | | | |
| 1054962 | MARIAM RODRIGUEZ COLON | Address on File | | | | | | |
| 1778596 | MARIAM RODRIGUEZ TORRES | Address on File | | | | | | |
| 1653082 | MARIAM S. DE JESUS VELAZQUEZ | COND SIERRA ALTA | 200 BUZON 86 | | | SAN JUAN | PR | 00926 |
| 1591641 | MARIAM SANTIAGO MEJIAS | Address on File | | | | | | |
| 1698038 | MARIAN DOLORES RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1658847 | Marian Dolores Rodriguez Rodriguez | Address on File | | | | | | |
| 1572621 | Marian E. Rivera Olivera | Address on File | | | | | | |
| 1572621 | Marian E. Rivera Olivera | Address on File | | | | | | |
| 1054994 | MARIANA MA OTERO | Address on File | | | | | | |
| 1054994 | MARIANA MA OTERO | Address on File | | | | | | |
| 1055009 | MARIANA VILLANUEVA MONTANEZ | Address on File | | | | | | |
| 1950288 | Marianel Maldonado Fernandez | Address on File | | | | | | |
| 1950288 | Marianel Maldonado Fernandez | Address on File | | | | | | |
| 1689393 | Marianel Maldonado Fernández | Address on File | | | | | | |
| 1689393 | Marianel Maldonado Fernández | Address on File | | | | | | |
| 1696649 | Marianela Perez Nieves | Address on File | | | | | | |
| 1941177 | MARIANELA SOTO COTTO | Address on File | | | | | | |
| 1769360 | Marianela Torres Perez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1681470 | Marianela Torres-Rodríguez | Address on File | | | | | | |
| 1670315 | Marianette de Jesús Ríos | Address on File | | | | | | |
| 1677303 | MARIANGELI CACERES CENTENO | Address on File | | | | | | |
| 1763081 | Mariangelly Nieves Santos | Address on File | | | | | | |
| 1055065 | MARIANGELY ROSADO ROMAN | Address on File | | | | | | |
| 1055065 | MARIANGELY ROSADO ROMAN | Address on File | | | | | | |
| 922660 | MARIANN SANCHEZ CARRASQUILLO | Address on File | | | | | | |
| 1590605 | Marianne Lopez Alverio | Address on File | | | | | | |
| 1858134 | Marianne Torres Torres | Address on File | | | | | | |
| 1643230 | MARIANO ARGUELLES RAMOS | Address on File | | | | | | |
| 1114183 | MARIANO GONZALEZ GONZALEZ | Address on File | | | | | | |
| 347505 | Mariano Morales Santana | Address on File | | | | | | |
| 1114233 | MARIANO RODRIGUEZ CORTES | Address on File | | | | | | |
| 1583326 | Mariano Rolon Mojica | Address on File | | | | | | |
| 300604 | MARIANO TORRES GONZALEZ | Address on File | | | | | | |
| 370728 | MARIBED OJEDA TORRES | Address on File | | | | | | |
| 300617 | MARIBEL AGUAYO PIZARRO | Address on File | | | | | | |
| 1114275 | MARIBEL AGUILAR VALENCIA | Address on File | | | | | | |
| 1599091 | Maribel Alamo Vega | Address on File | | | | | | |
| 2069867 | MARIBEL ALICEA ANDINO | Address on File | | | | | | |
| 14131 | MARIBEL ALICEA APONTE | Address on File | | | | | | |
| 1841643 | Maribel Alvarado Colon | Address on File | | | | | | |
| 1933084 | Maribel Atanacio Jimenez | Address on File | | | | | | |
| 878642 | MARIBEL BARBOSA VEGA | Address on File | | | | | | |
| 44711 | Maribel Barreiro Maymi | Address on File | | | | | | |
| 1055203 | MARIBEL BARREIRO MAYMI | Address on File | | | | | | |
| 1582712 | MARIBEL BARREIRO MAYMI | Address on File | | | | | | |
| 1649874 | MARIBEL BELTRAN CASTRO | Address on File | | | | | | |
| 1667956 | MARIBEL CAMACHO SIERRA | Address on File | | | | | | |
| 1476859 | Maribel Camacho Soto | Address on File | | | | | | |
| 65629 | MARIBEL CAMACHO SOTO | Address on File | | | | | | |
| 1506439 | MARIBEL CARTAGENA RIVERA | Address on File | | | | | | |
| 1732036 | Maribel Castillo Morales | Address on File | | | | | | |
| 2019996 | Maribel Castro Casillas | Address on File | | | | | | |
| 1837259 | Maribel Castro Cosme | Address on File | | | | | | |
| 1837259 | Maribel Castro Cosme | Address on File | | | | | | |
| 1947548 | MARIBEL CLASS DELGADO | Address on File | | | | | | |
| 1960596 | Maribel Claudio Vallellanes | Address on File | | | | | | |
| 1632994 | MARIBEL COLLAZO MELENDEZ | Address on File | | | | | | |
| 1869726 | MARIBEL COLON CONCEPCION | Address on File | | | | | | |
| 1954560 | Maribel Colon Gonzales | Address on File | | | | | | |
| 1055246 | MARIBEL COLON MARTES | Address on File | | | | | | |
| 1764887 | MARIBEL COLON PITRE | Address on File | | | | | | |
| 1962432 | MARIBEL COLON RODRIGUEZ | Address on File | | | | | | |
| 1726080 | Maribel Colon Valazquez | Address on File | | | | | | |
| 1785937 | Maribel Colon Vilches | Address on File | | | | | | |
| 1548554 | MARIBEL CONTRERAS CHICLANA | Address on File | | | | | | |
| 1922167 | Maribel Cordova Morales | Address on File | | | | | | |
| 1055260 | MARIBEL CORRALIZA TORRES | Address on File | | | | | | |
| 2051758 | MARIBEL CRUZ DE LEON | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1743992 | Maribel Cruz Monroig | Address on File | | | | | | |
| 2051498 | Maribel Dalmon Acevedo | Address on File | | | | | | |
| 1580434 | MARIBEL DE LEON ORTIZ | Address on File | | | | | | |
| 1055286 | MARIBEL DEL MORAL RIVERA | Address on File | | | | | | |
| 131781 | Maribel Del Valle Mojica | Address on File | | | | | | |
| 1874426 | Maribel Delgado Sugranes | Address on File | | | | | | |
| 1491295 | Maribel Diaz Reyes | Address on File | | | | | | |
| 1873942 | Maribel E. Perez Lopez | Address on File | | | | | | |
| 1055307 | MARIBEL ECHEVARRIA ECHEVARRIA | Address on File | | | | | | |
| 1891043 | Maribel Enid Perez Lopez | Address on File | | | | | | |
| 2134808 | Maribel Feliciano Soto | Address on File | | | | | | |
| 1854312 | MARIBEL FIGUEROA DIAZ | Address on File | | | | | | |
| 1854312 | MARIBEL FIGUEROA DIAZ | Address on File | | | | | | |
| 1645322 | Maribel García Castro | Address on File | | | | | | |
| 714724 | MARIBEL GARCIA CRUZ | Address on File | | | | | | |
| 1699138 | Maribel Garcia Rivera | Address on File | | | | | | |
| 1806937 | Maribel Gelpi Figueroa | Address on File | | | | | | |
| 1936293 | Maribel Gonzalez Nieves | Address on File | | | | | | |
| 1936293 | Maribel Gonzalez Nieves | Address on File | | | | | | |
| 1667507 | Maribel Gonzalez Rios | Address on File | | | | | | |
| 1614328 | Maribel Gual Carino | Address on File | | | | | | |
| 1693889 | Maribel Hernandez Castro | Address on File | | | | | | |
| 1670570 | MARIBEL HIRALDO HANCE | Address on File | | | | | | |
| 1509609 | Maribel Ibarrondo Malave | Address on File | | | | | | |
| 1601444 | MARIBEL JIMENEZ MENDEZ | Address on File | | | | | | |
| 1637924 | Maribel Jimenez Mendez | Address on File | | | | | | |
| 1844270 | Maribel Kuilan Guzman | Address on File | | | | | | |
| 2098802 | MARIBEL LANZAR VELAZQUEZ | Address on File | | | | | | |
| 2098802 | MARIBEL LANZAR VELAZQUEZ | Address on File | | | | | | |
| 1962169 | Maribel Lopez Belen | Address on File | | | | | | |
| 1055402 | MARIBEL LOPEZ GONZALEZ | Address on File | | | | | | |
| 1736478 | Maribel Lopez Rivera | Address on File | | | | | | |
| 1736478 | Maribel Lopez Rivera | Address on File | | | | | | |
| 1951324 | MARIBEL LUCIANO VEGA | Address on File | | | | | | |
| 1476405 | MARIBEL MALDONADO OTERO | Address on File | | | | | | |
| 1055445 | MARIBEL MARTELL GUEITS | Address on File | | | | | | |
| 1550947 | Maribel Martinez Lozada | Address on File | | | | | | |
| 1583043 | Maribel Martinez Oquendo | Address on File | | | | | | |
| 2045994 | Maribel Mas Morales | Address on File | | | | | | |
| 1536458 | MARIBEL MATOS COTTO | Address on File | | | | | | |
| 1477849 | Maribel Matos Roman | Address on File | | | | | | |
| 1606531 | Maribel Medero Soto | Address on File | | | | | | |
| 300773 | MARIBEL MEDINA GUZMAN | Address on File | | | | | | |
| 1591780 | Maribel Mercado Belardo | Address on File | | | | | | |
| 1591645 | Maribel Mercado Belardo | Address on File | | | | | | |
| 1591780 | Maribel Mercado Belardo | Address on File | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on File | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on File | | | | | | |
| 1055478 | MARIBEL MOJICA FRANCESCHI | Address on File | | | | | | |
| 1637037 | Maribel Molina Rivera | Address on File | | | | | | |
| 1628922 | MARIBEL MONTALVO RIOS | Address on File | | | | | | |
| 714806 | MARIBEL MORALES COLON | Address on File | | | | | | |
| 1877310 | Maribel Morales Richards | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 233 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1055484 | MARIBEL MORALES ROLON | Address on File | | | | | | |
| 1678672 | MARIBEL MORALES ROLON | Address on File | | | | | | |
| 1861780 | Maribel Moya Cruz | Address on File | | | | | | |
| 1572282 | Maribel Nieves Reyes | Address on File | | | | | | |
| 1689068 | Maribel Ocasio Llopiz | Address on File | | | | | | |
| 1055516 | MARIBEL ORTEGA | Address on File | | | | | | |
| 300817 | MARIBEL PEREZ MARTINEZ | Address on File | | | | | | |
| 1114359 | MARIBEL PEREZ MARTINEZ | Address on File | | | | | | |
| 300833 | MARIBEL PIZARRO CASTRO | Address on File | | | | | | |
| 1652194 | Maribel Quinones Hernandez | Address on File | | | | | | |
| 1794320 | Maribel Ramirez Rodriguez | Address on File | | | | | | |
| 1055579 | MARIBEL RIOS APONTE | Address on File | | | | | | |
| 1804441 | Maribel Rivera Garcia | Address on File | | | | | | |
| 1657895 | MARIBEL RIVERA MONZON | Address on File | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on File | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on File | | | | | | |
| 1495935 | MARIBEL RIVERA RIVERA | Address on File | | | | | | |
| 1643888 | Maribel Rivera Torres | Address on File | | | | | | |
| 714352 | Maribel Robles Pagan | Address on File | | | | | | |
| 1055632 | MARIBEL RODRIGUEZ GARCIA | Address on File | | | | | | |
| 2018105 | MARIBEL RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 1715541 | Maribel Rosa Santiago | Address on File | | | | | | |
| 329853 | MARIBEL S MERCADO VARGAS | Address on File | | | | | | |
| 1883867 | Maribel Sanchez Huertas | Address on File | | | | | | |
| 1644132 | Maribel Santana Torres | Address on File | | | | | | |
| 1824645 | MARIBEL SANTIAGO TORRES | Address on File | | | | | | |
| 1490465 | Maribel Schelmety Goitia | Address on File | | | | | | |
| 529156 | MARIBEL SERRANO FUENTES | Address on File | | | | | | |
| 1494431 | Maribel Silva Munoz | Address on File | | | | | | |
| 1751695 | Maribel Soto Delgado | Address on File | | | | | | |
| 548903 | MARIBEL TORRES ABREU | Address on File | | | | | | |
| 1721112 | Maribel Torres Arocho | Address on File | | | | | | |
| 2051022 | Maribel Torres Cordero | Address on File | | | | | | |
| 1055720 | MARIBEL TROCHE ECHEVARRIA | Address on File | | | | | | |
| 922852 | MARIBEL VARGAS | Address on File | | | | | | |
| 1055731 | MARIBEL VEGA CARRERO | Address on File | | | | | | |
| 2075511 | MARIBEL VELAZQUEZ NIEVES | Address on File | | | | | | |
| 1944169 | MARIBEL VELEZ ESCOBALES | Address on File | | | | | | |
| 1709613 | MARIBEL ZAYAS MORENO | Address on File | | | | | | |
| 1870411 | Maribella Martinez Bousquet | Address on File | | | | | | |
| 300969 | MARIBELLE RUIZ TORRES | Address on File | | | | | | |
| 1055765 | MARIBELLE SCHELMETY GOITIA | Address on File | | | | | | |
| 847498 | MARIBELLE SCHELMETY GOITIA | Address on File | | | | | | |
| 1490002 | Maricarmen Ferrer Rodriguez | Address on File | | | | | | |
| 1756366 | Maricarmen Reyes Pinto | Address on File | | | | | | |
| 715053 | Maricel Cruz Rivera | Address on File | | | | | | |
| 1922432 | Maricel L Aviles Ramirez | Address on File | | | | | | |
| 2018566 | Maricelis Baez Lopez | Address on File | | | | | | |
| 1573701 | Maricelis Baez Lopez | Address on File | | | | | | |
| 301036 | Maricelis Baez Lopez | Address on File | | | | | | |
| 1577782 | Maricelis Serrano Colon | Address on File | | | | | | |
| 1656253 | Maricelli Perez Nery | Address on File | | | | | | |
| 1562865 | Maricely Colon Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 234 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1562865 | Maricely Colon Gonzalez | Address on File | | | | | | |
| 2008864 | Maricely Matos Marrero | Address on File | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on File | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on File | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on File | | | | | | |
| 1055875 | MARICELYS HERNANDEZ LAMBERTY | Address on File | | | | | | |
| 1890233 | Maricruz C. Fernandez Lebron | Address on File | | | | | | |
| 1637707 | Maricruz Medina Torres | Address on File | | | | | | |
| 2016601 | Marideli Hernandez Vivoni | Address on File | | | | | | |
| 2026014 | Marie Carmen Ortiz Santiago | 527 Calle Conuco | Urb. Brisas de Montecasino | | | Toa Alata | PR | 00953 |
| 1759893 | MARIE E MARTINEZ BORGES | Address on File | | | | | | |
| 1639055 | Marie H. Neptune | Address on File | | | | | | |
| 1979629 | MARIE J DIAZ VALCARCEL | Address on File | | | | | | |
| 891356 | MARIE L CRESPI SEDA | Address on File | | | | | | |
| 1733748 | Marie L. Diaz De Leon | Address on File | | | | | | |
| 1597736 | Marie L. Santiago Brignoni | Address on File | | | | | | |
| 1615224 | MARIE LISABETH NIEVES DEL VALLE | Address on File | | | | | | |
| 1658025 | Marie Martinez Rodriguez | Address on File | | | | | | |
| 1649881 | MARIE TERE ROMAN GONZALEZ | Address on File | | | | | | |
| 1702553 | Maried Martinez Cabello | Address on File | | | | | | |
| 1749225 | Mariel Acevedo Soto | Address on File | | | | | | |
| 201253 | MARIEL C. GONZALEZ MONTANEZ | Address on File | | | | | | |
| 201253 | MARIEL C. GONZALEZ MONTANEZ | Address on File | | | | | | |
| 1523305 | Mariel Candelario Gorbea | Address on File | | | | | | |
| 1523305 | Mariel Candelario Gorbea | Address on File | | | | | | |
| 715197 | MARIEL CASTRO ENCARNACION | Address on File | | | | | | |
| 1779427 | MARIEL CLAUDIO RUIZ | Address on File | | | | | | |
| 1602367 | Mariel Ferreira Garcia | Address on File | | | | | | |
| 210087 | Mariel Guivas Bordoy | Address on File | | | | | | |
| 1757721 | Mariel I. Vázquez López | Address on File | | | | | | |
| 1717660 | Mariel I. Vázquez Quiles | Address on File | | | | | | |
| 362970 | MARIEL NIEVES MARIN | Address on File | | | | | | |
| 1702133 | Mariel Ramos Cordero | Address on File | | | | | | |
| 2099356 | Mariel Rivera Cuadrado | Address on File | | | | | | |
| 1056021 | Mariel Sanchez Rodriguez | Address on File | | | | | | |
| 1056021 | Mariel Sanchez Rodriguez | Address on File | | | | | | |
| 1056023 | MARIEL TORRES MELENDEZ | Address on File | | | | | | |
| 1565888 | Mariel Valentin Santiago | Address on File | | | | | | |
| 1678594 | Mariela Belisa Santiago Santiago | Address on File | | | | | | |
| 1733028 | Mariela Capella | Address on File | | | | | | |
| 1963181 | Mariela Diaz Sanchez | Address on File | | | | | | |
| 1963181 | Mariela Diaz Sanchez | Address on File | | | | | | |
| 2101436 | Mariela Feliciano Badillo | Address on File | | | | | | |
| 1618799 | MARIELA GIL RODRIGUEZ | Address on File | | | | | | |
| 1496870 | Mariela Gonzalez Torres | Address on File | | | | | | |
| 1717687 | Mariela Gonzalez Vaquez | Address on File | | | | | | |
| 715262 | MARIELA JIMENEZ LOPEZ | Address on File | | | | | | |
| 1610673 | MARIELA MORALES PANTOJA | Address on File | | | | | | |
| 1720749 | Mariela Perez Marrero | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 855061 | MARIELA SANTANA CINTRON | Address on File | | | | | | |
| 855061 | MARIELBA SANTANA CINTRON | Address on File | | | | | | |
| 1651099 | MARIELBA CAMACHO OTERO | Address on File | | | | | | |
| 1685200 | Marielba Camacho Otero | Address on File | | | | | | |
| 1741220 | Marielee Aponte Colon | Address on File | | | | | | |
| 301321 | Marielem Padilla Cotto | Address on File | | | | | | |
| 802399 | MARIELENA MEDINA GARCIA | Address on File | | | | | | |
| 1717353 | Marieli Colon Marrero | Address on File | | | | | | |
| 301324 | MARIELI GARCIA MORENO | Address on File | | | | | | |
| 1467430 | MARIELIE CARRILLO REYES | Address on File | | | | | | |
| 1467430 | MARIELIE CARRILLO REYES | Address on File | | | | | | |
| 1754089 | MARIELLEY ALICEA LOPEZ | Address on File | | | | | | |
| 1762642 | Marielly Alicea Lopez | Address on File | | | | | | |
| 1487440 | Marieluz Marrero Colon | Address on File | | | | | | |
| 1056159 | MARIELY CRUZ PIZARRO | Address on File | | | | | | |
| 1566090 | Mariely Suarez Ocasio | Address on File | | | | | | |
| 1538453 | Marielys Villanueva Centeno | Address on File | | | | | | |
| 1576244 | Marien Martinez Santiago | Address on File | | | | | | |
| 1556229 | MARIESLYN FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1556229 | MARIESLYN FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1523600 | Marietta Collazo Leon | Address on File | | | | | | |
| 301432 | MARIETTA COLLAZO LEON | Address on File | | | | | | |
| 1481076 | Marilda Santana Santos | Address on File | | | | | | |
| 1481076 | Marilda Santana Santos | Address on File | | | | | | |
| 1908003 | Marilena Velazquez Osorio | Address on File | | | | | | |
| 1874199 | Marilena Velazquez Osorio | Address on File | | | | | | |
| 1709653 | Marili Nazario Torres | Address on File | | | | | | |
| 1717456 | MARILIANI HUERTAS ROSA | Address on File | | | | | | |
| 1761661 | Marilin Rios Claudio | Address on File | | | | | | |
| 1761661 | Marilin Rios Claudio | Address on File | | | | | | |
| 1521910 | Marilinda Diaz Montanez | Address on File | | | | | | |
| 1843222 | Marilinda Santiago Serrano | Address on File | | | | | | |
| 1843222 | Marilinda Santiago Serrano | Address on File | | | | | | |
| 922996 | Marilizette Rodriguez Marrero | Address on File | | | | | | |
| 1891483 | MARILLIAN TORRES MORALES | Address on File | | | | | | |
| 1765069 | MARILU AVILA MARTINEZ | Address on File | | | | | | |
| 1710413 | MARILU BURGOS CANCEL | Address on File | | | | | | |
| 1710413 | MARILU BURGOS CANCEL | Address on File | | | | | | |
| 1813150 | MARILU CONDE DELGADO | Address on File | | | | | | |
| 1940290 | Marilu Diaz Rodriguez | Address on File | | | | | | |
| 1483626 | Marilú Díaz Rosado | Address on File | | | | | | |
| 1791121 | Marilu Feliciano Letriz | Address on File | | | | | | |
| 176373 | MARILU FONTANEZ CLAUDIO | Address on File | | | | | | |
| 1492113 | MARILU GONZALEZ DIAZ | Address on File | | | | | | |
| 1056311 | MARILU MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 1780868 | Marilu Melendez Carrion | Address on File | | | | | | |
| 1780868 | Marilu Melendez Carrion | Address on File | | | | | | |
| 2078332 | Marilu Ortiz | Address on File | | | | | | |
| 2078332 | Marilu Ortiz | Address on File | | | | | | |
| 1614471 | Marilu Suarez Vargas | Address on File | | | | | | |
| 1656211 | Marilú Suárez Vargas | Address on File | | | | | | |
| 1056324 | MARILU VEGA SANTIAGO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 236 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1574810 | Mariluz Caballero Perez | Address on File | | | | | | |
| 1620287 | MARILUZ CAMACHO MELENDEZ | Address on File | | | | | | |
| 1823881 | Mariluz Collazo Delgado | Address on File | | | | | | |
| 1787708 | Mariluz De Leon Rosado | Address on File | | | | | | |
| 1642999 | MARILUZ DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1585607 | MARILUZ GARCIA GALARZA | Address on File | | | | | | |
| 301540 | MARILUZ GOMEZ RIVERA | Address on File | | | | | | |
| 301550 | MARILUZ NAZARIO QUILES | Address on File | | | | | | |
| 1561240 | Mariluz Nieves Fuentes | Address on File | | | | | | |
| 1561240 | Mariluz Nieves Fuentes | Address on File | | | | | | |
| 1722375 | MARILUZ SILVA ALMODOVAR | Address on File | | | | | | |
| 1676461 | Mariluz Zapata Rivera | Address on File | | | | | | |
| 301565 | MARILYA RIVERA RIVERA | Address on File | | | | | | |
| 1967466 | MARILYN ACEVEDO GUZMAN | Address on File | | | | | | |
| 1666926 | Marilyn Acevedo Sanchez | Address on File | | | | | | |
| 1056390 | MARILYN AGOSTO RIVERA | Address on File | | | | | | |
| 1523387 | MARILYN AGOSTO ROSARIO | Address on File | | | | | | |
| 1509050 | MARILYN AMPUDIA ALEJANDRO | Address on File | | | | | | |
| 1562443 | Marilyn Arroyo Mariani | Address on File | | | | | | |
| 1562443 | Marilyn Arroyo Mariani | Address on File | | | | | | |
| 715544 | MARILYN BETANCOURT JIMENEZ | Address on File | | | | | | |
| 715544 | MARILYN BETANCOURT JIMENEZ | Address on File | | | | | | |
| 1056412 | MARILYN BOWE DERONCELE | Address on File | | | | | | |
| 1629899 | MARILYN BRACERO IRIZARRY | Address on File | | | | | | |
| 1749495 | Marilyn Caban Segui | Address on File | | | | | | |
| 2007185 | MARILYN CALDERON OLIVERO | HC-01 BOX 6312 | | | | CANOUANAS | PR | 00729 |
| 1056428 | MARILYN CASTRO OCANA | Address on File | | | | | | |
| 1473901 | MARILYN CINTRON SERRANO | Address on File | | | | | | |
| 786121 | MARILYN COLON RODRIGUEZ | Address on File | | | | | | |
| 301602 | MARILYN CORREA LOPEZ | Address on File | | | | | | |
| 1056447 | Marilyn Crespo Quinones | Address on File | | | | | | |
| 1984797 | MARILYN CRUZ VARGAS | Address on File | | | | | | |
| 1984797 | MARILYN CRUZ VARGAS | Address on File | | | | | | |
| 1741629 | Marilyn Cuadrado Aponte | Address on File | | | | | | |
| 1693484 | Marilyn De Jesus Cruz | Address on File | | | | | | |
| 715576 | MARILYN DE JESUS SANTIAGO | Address on File | | | | | | |
| 1531647 | Marilyn Diaz Aponte | Address on File | | | | | | |
| 166322 | MARILYN FERNANDEZ LOPEZ | Address on File | | | | | | |
| 1056478 | MARILYN FERNANDEZ SANTIAGO | Address on File | | | | | | |
| 1526327 | Marilyn Gonzalez Campos | Address on File | | | | | | |
| 1710185 | MARILYN HERNANDEZ ANGUEIRA | Address on File | | | | | | |
| 1577360 | MARILYN HERNANDEZ REYES | Address on File | | | | | | |
| 1575278 | Marilyn Janel Lopez Burgos | Address on File | | | | | | |
| 1702878 | Marilyn Jimenez | Address on File | | | | | | |
| 301654 | MARILYN JUSINO FREYRE | Address on File | | | | | | |
| 1744599 | Marilyn Leon Rivera | Address on File | | | | | | |
| 1594747 | MARILYN LOPEZ DIAZ | Address on File | | | | | | |
| 1802208 | Marilyn Maldonado Urbina | Address on File | | | | | | |
| 1802208 | Marilyn Maldonado Urbina | Address on File | | | | | | |
| 1563497 | MARILYN MARTINEZ MARQUEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 237 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 847562 | MARILYN MERCADO RAMIREZ | Address on File | | | | | | |
| 1741524 | Marilyn Montes Lopez | Address on File | | | | | | |
| 1866754 | Marilyn Negron Morales | Address on File | | | | | | |
| 379576 | MARILYN ORTIZ JIMENEZ | Address on File | | | | | | |
| 379576 | MARILYN ORTIZ JIMENEZ | Address on File | | | | | | |
| 1820022 | Marilyn Ortiz Melendez | Address on File | | | | | | |
| 1944586 | Marilyn Pineiro Fuentes | Address on File | | | | | | |
| 1056619 | MARILYN RIVERA DIAZ | Address on File | | | | | | |
| 1584828 | MARILYN RIVERA RIVERA | Address on File | | | | | | |
| 1606055 | MARILYN RIVERA RIVERA | Address on File | | | | | | |
| 1850244 | Marilyn Rivera Ruiz | Address on File | | | | | | |
| 1656023 | MARILYN RIVERA TUBENS | Address on File | | | | | | |
| 1997627 | Marilyn Robles Delgado | Address on File | | | | | | |
| 2106880 | Marilyn Rodriguez Camacho | Address on File | | | | | | |
| 1504946 | Marilyn Rodriguez Diaz | Address on File | | | | | | |
| 1732306 | Marilyn Rodriguez Montero | Address on File | | | | | | |
| 2050741 | Marilyn Rodriguez Santiago | Address on File | | | | | | |
| 1850800 | Marilyn Roman Gonzalez | Address on File | | | | | | |
| 2041288 | Marilyn Rosa Marin | Address on File | | | | | | |
| 1056659 | MARILYN SANABRIA RODRIGUEZ | Address on File | | | | | | |
| 715727 | MARILYN SANCHEZ ROSADO | Address on File | | | | | | |
| 1721803 | Marilyn Sanchez Torres | Address on File | | | | | | |
| 2101646 | MARILYN SANTANA ALVAREZ | Address on File | | | | | | |
| 1661580 | Marilyn Santiago Resto | Address on File | | | | | | |
| 1693070 | Marilyn Santiago Rodriguez | Address on File | | | | | | |
| 1840339 | MARILYN T. RAMOS RODRIGUEZ | Address on File | | | | | | |
| 1981427 | Marilyn Torres Alicea | Address on File | | | | | | |
| 1585381 | MARILYN TORRES MOYA | Address on File | | | | | | |
| 1769883 | Marilyn Torres Rodriguez | Address on File | | | | | | |
| 1056692 | MARILYN VALENTIN BELLAFLORES | Address on File | | | | | | |
| 1056705 | MARILYN VELAZQUEZ CRUZ | Address on File | | | | | | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | Address on File | | | | | | |
| 1651737 | Marilyn Vélez Rodríguez | Address on File | | | | | | |
| 1730586 | MARILYN VILLALOBOS CRUZ | Address on File | | | | | | |
| 800617 | MARIN RODRIGUEZ, JESSICA | Address on File | | | | | | |
| 2098423 | Marina E. Morales Vasquez | Address on File | | | | | | |
| 2133586 | Marina Lorendo Armas Plaza | Address on File | | | | | | |
| 1966969 | MARINA MARQUEZ CURBELO | Address on File | | | | | | |
| 2086600 | MARINE ORTIZ ESPINELL | Address on File | | | | | | |
| 1583519 | Marinellie Crespo Arroyo | Address on File | | | | | | |
| 97783 | MARINES COLON GOZALEZ | Address on File | | | | | | |
| 1711091 | Marines Feliciano | Address on File | | | | | | |
| 1779859 | Marines Padilla Cortes | Address on File | | | | | | |
| 1619112 | Marinilda Garcia Gonzalez | Address on File | | | | | | |
| 1696573 | MARIO ALBERT MONTANEZ | Address on File | | | | | | |
| 1987136 | Mario Crespo Rivera | Address on File | | | | | | |
| 1555057 | Mario Cruz Concepcion | Address on File | | | | | | |
| 2124961 | Mario Delgado Acosta | Address on File | | | | | | |
| 1056837 | MARIO DIAZ MEJIAS | Address on File | | | | | | |
| 1056837 | MARIO DIAZ MEJIAS | Address on File | | | | | | |
| 2076469 | Mario E. Melendez Diaz | Address on File | | | | | | |
| 322482 | MARIO E. MELENDEZ DIAZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 238 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1555599 | MARIO E. MELENDEZ DIAZ | Address on File | | | | | | |
| 1645577 | Mario E. Rivera Santana | Address on File | | | | | | |
| 302318 | MARIO E. SANCHEZ DEL CAMPO DELGADO | Address on File | | | | | | |
| 1483661 | Mario Enrique Rivera Geigel | Address on File | | | | | | |
| 1876395 | Mario Figueroa Rodriguez | Address on File | | | | | | |
| 1664713 | Mario J Cruz Torres | Address on File | | | | | | |
| 1876618 | Mario J. Velez Rodriguez | Address on File | | | | | | |
| 1723812 | Mario L. Ramos Diaz | Address on File | | | | | | |
| 923175 | Mario L. Rivera Miranda | AV-75 Calle 42 | | | | Rio Grande | PR | 00745 |
| 1646889 | Mario Laboy Jorge | Address on File | | | | | | |
| 1646889 | Mario Laboy Jorge | Address on File | | | | | | |
| 1993440 | Mario Luis Morales Lopez | Address on File | | | | | | |
| 1752912 | MARIO REYES COVAS | Address on File | | | | | | |
| 1505490 | Marisa Rosa Sánchez | Address on File | | | | | | |
| 1740290 | Marisa Sanabria Torres | Address on File | | | | | | |
| 1114874 | MARISABEL COLON FERNANDEZ | Address on File | | | | | | |
| 1114874 | MARISABEL COLON FERNANDEZ | Address on File | | | | | | |
| 1752999 | Marisabel Martinez Roman | Address on File | | | | | | |
| 1752999 | Marisabel Martinez Roman | Address on File | | | | | | |
| 2034157 | Marisabel Rodriguez Hernandez | Address on File | | | | | | |
| 1629901 | Marisel Aguayo | Address on File | | | | | | |
| 1990066 | MARISEL BARRETTO PEREZ | Address on File | | | | | | |
| 923231 | MARISEL COLON RODRIGUEZ | Address on File | | | | | | |
| 1932832 | MARISEL GARCIA BORILLA | Address on File | | | | | | |
| 1694724 | Marisel Gonzalez Rios | Address on File | | | | | | |
| 2022988 | Marisel Laguer Sanabria | Address on File | | | | | | |
| 1780142 | Marisel M. Colon Rodriguez | Address on File | | | | | | |
| 1508185 | MARISEL MARTINEZ FELICIANO | Address on File | | | | | | |
| 1861017 | MARISEL RIVERA MARIN | Address on File | | | | | | |
| 2069488 | Marisel Torres Vazquez | Address on File | | | | | | |
| 80380 | Marisela Carrion Tierado | Address on File | | | | | | |
| 80380 | Marisela Carrion Tierado | Address on File | | | | | | |
| 80381 | Marisela Carrion Tirado | Address on File | | | | | | |
| 80381 | Marisela Carrion Tirado | Address on File | | | | | | |
| 2078133 | Marisela Echevarria Lorenzo | Address on File | | | | | | |
| 1057129 | MARISELA MURIEL SUSTACHE | Address on File | | | | | | |
| 1774020 | MARISELLE REYES ROSARIO | Address on File | | | | | | |
| 2704 | MARISOL ACEVEDO MIRANDA | Address on File | | | | | | |
| 777981 | MARISOL ACEVEDO RIVERA | Address on File | | | | | | |
| 6188 | MARISOL ADORNO NICHOL | Address on File | | | | | | |
| 1760229 | MARISOL AGOSTO GUEVARA | Address on File | | | | | | |
| 1760229 | MARISOL AGOSTO GUEVARA | Address on File | | | | | | |
| 2099049 | Marisol Alvarado Fontanez | Address on File | | | | | | |
| 1861368 | Marisol Ayala Quinones | 3011 Calle Yaurel-Ext Montesol | | | | Cabo Rojo | PR | 00623 |
| 1057190 | Marisol Ayala Quinones | Address on File | | | | | | |
| 1645699 | Marisol Badillo Cruz | Address on File | | | | | | |
| 1995185 | MARISOL BRUNO HERNANDEZ | Address on File | | | | | | |
| 1673318 | MARISOL CALERO MORALES | Address on File | | | | | | |
| 1720692 | Marisol Cancel Medina | Address on File | | | | | | |
| 1057230 | MARISOL CONCEPCION RODRIGUEZ | Address on File | | | | | | |
| 302616 | Marisol Crispin Reyes | Address on File | | | | | | |
| 1758507 | Marisol Cruzado Nieves | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1057254 | MARISOL DE JESUS RIVERA | Address on File | | | | | | |
| 1976738 | Marisol Del Valle Rosario | Address on File | | | | | | |
| 2006913 | Marisol Dela Torre Rivera | Address on File | | | | | | |
| 1522013 | MARISOL DIAZ MAGUAL | Address on File | | | | | | |
| 1877357 | MARISOL ENCARNACION HERNANDEZ | Address on File | | | | | | |
| 923293 | MARISOL FLORES SUAREZ | Address on File | | | | | | |
| 1700197 | Marisol Fontanez Caraballo | Address on File | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on File | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on File | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on File | | | | | | |
| 1057299 | MARISOL GONZALEZ DAVILA | Address on File | | | | | | |
| 1566751 | MARISOL GONZALEZ PINTADO | Address on File | | | | | | |
| 1694933 | Marisol Guzman Gonzalez | Address on File | | | | | | |
| 2058813 | Marisol Haddock Gomez | Address on File | | | | | | |
| 229669 | MARISOL IRIZARRY GONZALEZ | Address on File | | | | | | |
| 229669 | MARISOL IRIZARRY GONZALEZ | Address on File | | | | | | |
| 1521205 | Marisol Justiniano Aldebol | Address on File | | | | | | |
| 1826363 | MARISOL MARTINEZ RIVERA | Address on File | | | | | | |
| 1733736 | Marisol Martinez-Vega | Address on File | | | | | | |
| 1468508 | MARISOL MEJIA MEJIA | Address on File | | | | | | |
| 1468508 | MARISOL MEJIA MEJIA | Address on File | | | | | | |
| 1702714 | Marisol Miranda Torres | Address on File | | | | | | |
| 1645414 | MARISOL MOLINO RODRIGUEZ | Address on File | | | | | | |
| 1580569 | MARISOL MONTANEZ RIVERA | Address on File | | | | | | |
| 2018022 | MARISOL MORALES MEDINA | Address on File | | | | | | |
| 2085156 | MARISOL MORALES MORALES | Address on File | | | | | | |
| 1554083 | Marisol Nazario Marquez | Address on File | | | | | | |
| 362115 | Marisol Nieves Cruz | Address on File | | | | | | |
| 1816075 | Marisol Ortiz Hernandez | Address on File | | | | | | |
| 1910848 | Marisol Otero Diaz | Address on File | | | | | | |
| 302735 | MARISOL OTERO ESTERAS | Address on File | | | | | | |
| 1585859 | MARISOL PIZARRO CLEMENTE | Address on File | | | | | | |
| 1599197 | Marisol Polanco Rosado | Address on File | | | | | | |
| 449780 | MARISOL RIVERA MARQUEZ | Address on File | | | | | | |
| 1842780 | Marisol Rivera Rodriguez | Address on File | | | | | | |
| 2091906 | Marisol Rodriguez Otero | Address on File | | | | | | |
| 1057480 | MARISOL RODRIGUEZ PEREZ | Address on File | | | | | | |
| 485611 | MARISOL ROLDAN MONTAÑEZ | Address on File | | | | | | |
| 1994577 | Marisol Romero Vega | Address on File | | | | | | |
| 1994577 | Marisol Romero Vega | Address on File | | | | | | |
| 1534398 | MARISOL ROSARIO OLIVERAS | Address on File | | | | | | |
| 1477786 | Marisol Samo Goyco | Address on File | | | | | | |
| 1863963 | Marisol Santiago Vargas | Address on File | | | | | | |
| 1771305 | Marisol Sevilla Lopez | Address on File | | | | | | |
| 1535701 | Marisol Soto Corchado | Address on File | | | | | | |
| 1057553 | MARISOL VARGAS VARGAS | Address on File | | | | | | |
| 1576112 | MARISOL VAZQUEZ AGOSTO | Address on File | | | | | | |
| 302824 | MARISOL VAZQUEZ AGOSTO | Address on File | | | | | | |
| 1812255 | MARISOL VAZQUEZ MEDINA | Address on File | | | | | | |
| 1510622 | Marisol Vazquez Velazquez | Address on File | | | | | | |
| 302827 | MARISOL VEGA DELGADO | Address on File | | | | | | |
| 2042156 | MARISOL VICENS AGUILAR | Address on File | | | | | | |
| 2058628 | Marissa Martinez Rivera | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 240 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058628 | Marissa Martinez Rivera | Address on File | | | | | | |
| 2078745 | MARISSA TOLLINDI RODRIGUEZ | Address on File | | | | | | |
| 1968151 | MARISSA VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2037276 | Marita de J. Flaz Flaz | D-19 Calle 37 | Colinas de Monte Carlo | | | San Juan | PR | 00924 |
| 1501198 | Maritere Rivera-Sánchez | Address on File | | | | | | |
| 1600095 | Maritza A Montano Ortiz | Address on File | | | | | | |
| 1600095 | Maritza A Montano Ortiz | Address on File | | | | | | |
| 1506557 | Maritza Algarin | Address on File | | | | | | |
| 1533077 | MARITZA ALVARADO RIVERA | Address on File | | | | | | |
| 18090 | Maritza Alvarado Rivera | Address on File | | | | | | |
| 1698013 | Maritza Alvarez Vega | Address on File | | | | | | |
| 302876 | MARITZA ANDINO LANDRAU | Address on File | | | | | | |
| 1497075 | MARITZA AYALA AYBAR | Address on File | | | | | | |
| 1057643 | MARITZA BENITEZ UBARRI | Address on File | | | | | | |
| 1854226 | Maritza Burgos Cruz | Address on File | | | | | | |
| 1493685 | Maritza Calderon-Maldonado | Address on File | | | | | | |
| 1584501 | MARITZA CINTRON MARCANO | Address on File | | | | | | |
| 2014825 | Maritza Cintron Roman | Address on File | | | | | | |
| 1604012 | Maritza Colon Alers | Address on File | | | | | | |
| 95980 | MARITZA COLON BENITEZ | Address on File | | | | | | |
| 2012710 | Maritza Cruz Rosado | Address on File | | | | | | |
| 1889905 | Maritza Cruz Torres | 653 Calle Lady Di | Urb. Los Almendros | | | Ponce | PR | 00716 |
| 1618033 | MARITZA DE LA CRUZ HIRALDO | Address on File | | | | | | |
| 1057735 | MARITZA DIAZ LOPEZ | Address on File | | | | | | |
| 2055902 | Maritza Diaz Lopez | Address on File | | | | | | |
| 1862250 | Maritza E Figueroa Fernandez | Address on File | | | | | | |
| 1862250 | Maritza E Figueroa Fernandez | Address on File | | | | | | |
| 1848269 | Maritza E. Figueroa Fernandez | Address on File | | | | | | |
| 1889615 | Maritza Emmanuelli Galarza | Address on File | | | | | | |
| 1767830 | MARITZA FEBUS HUERTAS | Address on File | | | | | | |
| 1820992 | Maritza Ferrer Rodriguez | Address on File | | | | | | |
| 1754137 | MARITZA FONTANEZ TORRES | Address on File | | | | | | |
| 2113198 | Maritza Garcia Guerra | Address on File | | | | | | |
| 1753220 | Maritza Garcia Rodriguez | Address on File | | | | | | |
| 1753220 | Maritza Garcia Rodriguez | Address on File | | | | | | |
| 1527721 | Maritza Garcia Sanchez | Address on File | | | | | | |
| 1057774 | MARITZA GARCIA SERRANO | Address on File | | | | | | |
| 1820531 | Maritza Gonzalez-Pedroza | Address on File | | | | | | |
| 1057799 | MARITZA GUZMAN CRUZ | Address on File | | | | | | |
| 1668228 | Maritza Hernandez Perez | Address on File | | | | | | |
| 1752056 | Maritza Hernandez Soto | Address on File | | | | | | |
| 1990873 | Maritza I Alamo Alvarez | Address on File | | | | | | |
| 1786672 | Maritza I Gonzalez Mendez | Address on File | | | | | | |
| 923477 | MARITZA I ORTA ROMERO | Address on File | | | | | | |
| 1476252 | Maritza Landrau Rivera | Address on File | | | | | | |
| 2010393 | Maritza Lausell Rodriguez | Address on File | | | | | | |
| 853364 | MARITZA LOPEZ GRACIA | Address on File | | | | | | |
| 853364 | MARITZA LOPEZ GRACIA | Address on File | | | | | | |
| 2022310 | Maritza Lopez Padin | Address on File | | | | | | |
| 1720422 | Maritza Medina Rivera | Address on File | | | | | | |
| 716822 | Maritza Mendez Cancel | Address on File | | | | | | |
| 1709920 | MARITZA MERCADO COLON | Address on File | | | | | | |
| 1810644 | MARITZA MERCED TORRES | Address on File | | | | | | |
| 303063 | MARITZA MILLER CRUZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1699911 | Maritza Miranda Ruiz | Address on File | | | | | | |
| 1057917 | MARITZA MONTALVO ROLON | Address on File | | | | | | |
| 1878656 | MARITZA MORALES DE JESUS | Address on File | | | | | | |
| 1801001 | Maritza Negron Lopez | Address on File | | | | | | |
| 1057936 | MARITZA NEGRON QUINONEZ | Address on File | | | | | | |
| 1057936 | MARITZA NEGRON QUINONEZ | Address on File | | | | | | |
| 1920757 | Maritza Negron Vidal | Address on File | | | | | | |
| 373797 | MARITZA OQUENDO CRUZ | Address on File | | | | | | |
| 1057954 | MARITZA ORTIZ GARCIA | Address on File | | | | | | |
| 1057954 | MARITZA ORTIZ GARCIA | Address on File | | | | | | |
| 1699595 | MARITZA ORTIZ HERNANDEZ | Address on File | | | | | | |
| 1057965 | MARITZA OSORIO COTTO | Address on File | | | | | | |
| 1819810 | Maritza Pagan Martinez | c/ Paseo del Claro MC-4 | Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 1692492 | Maritza Perez Robles | Address on File | | | | | | |
| 1568670 | MARITZA RAMIREZ PEREZ | Address on File | | | | | | |
| 1639163 | Maritza Ramos | Address on File | | | | | | |
| 716886 | MARITZA RAMOS ZAYAS | Address on File | | | | | | |
| 1058012 | MARITZA REYES CAMARENO | Address on File | | | | | | |
| 716892 | MARITZA RIJOS LOPEZ | Address on File | | | | | | |
| 453986 | MARITZA RIVERA PEREZ | Address on File | | | | | | |
| 1736879 | Maritza Rivera Perez | Address on File | | | | | | |
| 847657 | MARITZA RIVERA PEREZ | Address on File | | | | | | |
| 847657 | MARITZA RIVERA PEREZ | Address on File | | | | | | |
| 1792807 | Maritza Rodriguez Ortiz | Address on File | | | | | | |
| 1818452 | Maritza Rodriguez Ruiz | MG26 Calle 406 | Country Club | | | Carolina | PR | 00982 |
| 1552038 | Maritza Rodriguez Soto | Address on File | | | | | | |
| 486535 | MARITZA ROMAN ARBELO | Address on File | | | | | | |
| 486535 | MARITZA ROMAN ARBELO | Address on File | | | | | | |
| 1856490 | Maritza Romero Bruno | Address on File | | | | | | |
| 1896797 | Maritza Rosa Olivares | Address on File | | | | | | |
| 1603431 | Maritza Rosado Ramos | Address on File | | | | | | |
| 1058108 | MARITZA ROSARIO MARTINEZ | Address on File | | | | | | |
| 1897823 | Maritza Rosario Serrano | Address on File | | | | | | |
| 1700395 | MARITZA S. QUESTELL MONTES | Address on File | | | | | | |
| 1596448 | Maritza Santiago Santos | Address on File | | | | | | |
| 1682755 | Maritza Santos Jourdan | Address on File | | | | | | |
| 1745095 | Maritza Segarra Vazquez | Address on File | | | | | | |
| 1691430 | Maritza Seijo Torres | Address on File | | | | | | |
| 2108303 | MARITZA SEIJO TORRES | Address on File | | | | | | |
| 1705068 | Maritza Serrano Rodriguez | Address on File | | | | | | |
| 1562735 | Maritza Suazo | Address on File | | | | | | |
| 1058178 | MARITZA TORRES RAMIREZ | Address on File | | | | | | |
| 1627972 | MARITZA TORRES TORRES | Address on File | | | | | | |
| 1539489 | Maritza Valero Ramirez | Address on File | | | | | | |
| 1589611 | Maritza Vargas Reillo | Address on File | | | | | | |
| 1455697 | Maritza Vazquez Martinez | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 |
| 571242 | MARITZA VAZQUEZ MARTINEZ | Address on File | | | | | | |
| 2034012 | Maritza Vazquez Ortega | Address on File | | | | | | |
| 1826205 | MARITZA VELAZQUEZ IRIZARRY | Address on File | | | | | | |
| 1648450 | Maritza Vera Colon | Address on File | | | | | | |
| 1727732 | Maritza Vigo Otero | Address on File | | | | | | |
| 1818463 | Maritzie Reguera Castro | Address on File | | | | | | |
| 2042282 | MARIVED ESPINELL CASTRO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 242 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1637204 | Marivette Vázquez Pastrana | Address on File | | | | | | |
| 1744150 | Marizela Munoz Rodriguez | Address on File | | | | | | |
| 770670 | MARJORIE AVILA TORRES | Address on File | | | | | | |
| 1058257 | Marjorie Torres Delgado | Address on File | | | | | | |
| 1058260 | MARJULI DAVID MATEO | Address on File | | | | | | |
| 1543796 | Mark A Carmona Melendez | Address on File | | | | | | |
| 1058276 | Markus Albino Rios | Address on File | | | | | | |
| 1618760 | MARLA C. MATOS CAEZ | Address on File | | | | | | |
| 1556929 | Marla D. Rios Diaz | Address on File | | | | | | |
| 1704447 | MARLA MATOS | Address on File | | | | | | |
| 1728186 | Marlain Quinones Matos | Address on File | | | | | | |
| 1665141 | MARLEINE CRUZADO MELENDEZ | Address on File | | | | | | |
| 1680750 | MARLEM PEREZ VIERA | Address on File | | | | | | |
| 1654606 | Marlene Cuevas Negron | Address on File | | | | | | |
| 1513779 | Marlene D. Colon Rivera | Address on File | | | | | | |
| 1569892 | MARLENE ESTEVEZ ORTIZ | Address on File | | | | | | |
| 1569345 | Marlene Estevez Ortiz | Address on File | | | | | | |
| 1058305 | MARLENE ESTEVEZ ORTIZ | Address on File | | | | | | |
| 1665908 | Marlene Isabel Aviles Fred | Address on File | | | | | | |
| 1665908 | Marlene Isabel Aviles Fred | Address on File | | | | | | |
| 1497808 | MARLENE M OCASIO SANTANA | Address on File | | | | | | |
| 1497808 | MARLENE M OCASIO SANTANA | Address on File | | | | | | |
| 1665263 | Marlene Mejia Avila | Address on File | | | | | | |
| 1813006 | MARLENE NAVARRO COLON | Address on File | | | | | | |
| 1545323 | Marlene Ramos-Saez | Address on File | | | | | | |
| 1058336 | Marlene Rosa Medina | Address on File | | | | | | |
| 1531962 | Marljone Moreno Santiago | Address on File | | | | | | |
| 1890490 | Marlon Jijon Aguirre | Address on File | | | | | | |
| 1890490 | Marlon Jijon Aguirre | Address on File | | | | | | |
| 1688855 | Marlyn I. Rivera Navedo | Address on File | | | | | | |
| 1595349 | MARLYN SANCHEZ ROSADO | Address on File | | | | | | |
| 1592080 | MARLYN TORRES SANTANA | Address on File | | | | | | |
| 1579537 | MARNIE H MIRANDA RIVERA | Address on File | | | | | | |
| 853482 | MARQUEZ APONTE, ANA C. | Address on File | | | | | | |
| 853482 | MARQUEZ APONTE, ANA C. | Address on File | | | | | | |
| 1609455 | Marta A Morales Pagan | Address on File | | | | | | |
| 1594749 | MARTA A. SERRANO FRANCO | Address on File | | | | | | |
| 1058446 | MARTA ACEVEDO COLON | Address on File | | | | | | |
| 1058446 | MARTA ACEVEDO COLON | Address on File | | | | | | |
| 1649067 | Marta Afanador Soto | Address on File | | | | | | |
| 1722873 | MARTA ALMODOVAR TORRUELLA | Address on File | | | | | | |
| 2008465 | Marta Alsina Rios | Address on File | | | | | | |
| 1613940 | Marta Alvarado Lopez | Address on File | | | | | | |
| 1684272 | Marta Andino Andino | Address on File | | | | | | |
| 1669152 | Marta Andino Andino | Address on File | | | | | | |
| 1725329 | Marta B. Rivera Salgado | Address on File | | | | | | |
| 458600 | MARTA B. RIVERA SALGADO | Address on File | | | | | | |
| 1532698 | Marta Dones Galdon | Address on File | | | | | | |
| 1532698 | Marta Dones Galdon | Address on File | | | | | | |
| 1532698 | Marta Dones Galdon | Address on File | | | | | | |
| 2103913 | MARTA E MALDANADO NAZARIO | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1497235 | Marta E. Davila Correa | Address on File | | | | | | |
| 1497235 | Marta E. Davila Correa | Address on File | | | | | | |
| 1764121 | MARTA E. FIGUEROA SOLIS | Address on File | | | | | | |
| 1764121 | MARTA E. FIGUEROA SOLIS | Address on File | | | | | | |
| 1989639 | Marta E. Rios Rivera | Address on File | | | | | | |
| 1862198 | MARTA E. RIOS RIVERA | Address on File | | | | | | |
| 1686731 | Marta Feliciano Rodríguez | Address on File | | | | | | |
| 1686731 | Marta Feliciano Rodríguez | Address on File | | | | | | |
| 2014729 | Marta G. Reyes | Address on File | | | | | | |
| 1690534 | Marta Garcia Mendez | Address on File | | | | | | |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | Address on File | | | | | | |
| 1058568 | MARTA HERNANDEZ SERRANO | Address on File | | | | | | |
| 1852751 | Marta I Montero Morales | Address on File | | | | | | |
| 1731017 | Marta I Ramirez Velazquez | Address on File | | | | | | |
| 546653 | MARTA I TIRADO GOMEZ | Address on File | | | | | | |
| 1947523 | MARTA I TORRES HERNANDEZ | Address on File | | | | | | |
| 1947523 | MARTA I TORRES HERNANDEZ | Address on File | | | | | | |
| 1718525 | Marta I. Chamorro Ostolaza | Address on File | | | | | | |
| 1673914 | Marta I. Colon Sanchez | Address on File | | | | | | |
| 1744422 | Marta I. Hernández Hernández | Address on File | | | | | | |
| 1884798 | Marta I. Montero Morales | Address on File | | | | | | |
| 1954861 | Marta I. Narvaez Morales | Address on File | | | | | | |
| 1624446 | MARTA I. RIVERA MARTINEZ | Address on File | | | | | | |
| 1880557 | MARTA J VIDRO PAGAN | Address on File | | | | | | |
| 1880557 | MARTA J VIDRO PAGAN | Address on File | | | | | | |
| 1058641 | MARTA J. MARTINEZ ROMAN | Address on File | | | | | | |
| 717399 | MARTA JULIA ROMAN MORALES | Address on File | | | | | | |
| 1621232 | MARTA L RAMOS MENDEZ | Address on File | | | | | | |
| 1621232 | MARTA L RAMOS MENDEZ | Address on File | | | | | | |
| 1115462 | MARTA LAMPON NORA | Address on File | | | | | | |
| 2061227 | Marta Lucia Esquilin Jimenez | Address on File | | | | | | |
| 2061227 | Marta Lucia Esquilin Jimenez | Address on File | | | | | | |
| 1576412 | Marta M Cabrera Algarin | Address on File | | | | | | |
| 1593820 | MARTA M ORTIZ LOPEZ | Address on File | | | | | | |
| 1058694 | MARTA M ORTIZ LOPEZ | Address on File | | | | | | |
| 1626295 | Marta M. Figueroa Gomez | Address on File | | | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on File | | | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on File | | | | | | |
| 2074690 | Marta Marin Delecio | Address on File | | | | | | |
| 1513316 | Marta Martinez Toro | Address on File | | | | | | |
| 1673774 | Marta Mercado Santos | Address on File | | | | | | |
| 390053 | MARTA MILOGROS PACHECO RAMIREZ | Address on File | | | | | | |
| 1582856 | MARTA MOLINA IGLESIAS | Address on File | | | | | | |
| 1058737 | MARTA N DIAZ CASTILLO | Address on File | | | | | | |
| 2031398 | MARTA NEGRON REYES | Address on File | | | | | | |
| 1611052 | MARTA PADIN RIVERA | Address on File | | | | | | |
| 1936004 | Marta Perez Ruiz | Address on File | | | | | | |
| 1936004 | Marta Perez Ruiz | Address on File | | | | | | |
| 1635053 | Marta R. Garcia Cruz | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 |
| 1978777 | Marta R. Vargas Rosario | Address on File | | | | | | |
| 1978777 | Marta R. Vargas Rosario | Address on File | | | | | | |
| 1673483 | MARTA RAMOS CASANOVA | Address on File | | | | | | |
| 1719595 | Marta Renta Vargas | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 244 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1779520 | Marta Rivera Rosa | Address on File | | | | | | |
| 1722141 | Marta Rodriguez Sanchez | Address on File | | | | | | |
| 1058802 | MARTA ROSA BAUZA | Address on File | | | | | | |
| 1736344 | Marta Rosa Betancourt Fuentes | Address on File | | | | | | |
| 1753024 | Marta T Batiz Grillasca | Address on File | | | | | | |
| 1753024 | Marta T Batiz Grillasca | Address on File | | | | | | |
| 834545 | MARTA TREVINO PAGAN | Address on File | | | | | | |
| 1058846 | MARTA VEGA SANCHEZ | Address on File | | | | | | |
| 1751088 | Marta Vega-Morales | Address on File | | | | | | |
| 1534179 | MARTA Z FERRER ANDINO | Address on File | | | | | | |
| 717625 | MARTA Z NAZARIO PIETRI | Address on File | | | | | | |
| 306660 | MARTALINA LARA NARANJO | Address on File | | | | | | |
| 2064904 | Martha C. Alfaro Alas | Address on File | | | | | | |
| 1634265 | Martha Cedre Correa | Address on File | | | | | | |
| 2066447 | MARTHA CRUZ ROSADO | Address on File | | | | | | |
| 1614781 | Martha E Maldonado Maldonado | Address on File | | | | | | |
| 1929971 | Martha E Rosario Rosa | Address on File | | | | | | |
| 1745629 | Martha Heroina Evangelista Reinoso | Address on File | | | | | | |
| 851963 | Martha I. Almodovar Cabrera | Address on File | | | | | | |
| 569333 | MARTHA I. VAZQUEZ AVILES | Address on File | | | | | | |
| 1994956 | Martha M. Gonzalez Cuevas | Address on File | | | | | | |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | Address on File | | | | | | |
| 1655246 | Martha Marquez Hernandez | Address on File | | | | | | |
| 306937 | MARTHA MARTINEZ CLAUDIO | Address on File | | | | | | |
| 1652920 | Martha Ortiz Pereira | Address on File | | | | | | |
| 1652920 | Martha Ortiz Pereira | Address on File | | | | | | |
| 2012670 | Martha Rodriguez Velazquez | Address on File | | | | | | |
| 1950326 | Martha V. Colon Bonilla | Address on File | | | | | | |
| 1541752 | Martin Aulet Berrios | Address on File | | | | | | |
| 1991725 | Martin E Rivera Arias | Address on File | | | | | | |
| 1522375 | Martin J Cruz Robles | Address on File | | | | | | |
| 1541963 | Martin Joel Rivera Suarez | Address on File | | | | | | |
| 1779260 | MARTIN K FIGUEROA ESPARZA | Address on File | | | | | | |
| 1755293 | Martin Negron Rodriguez | Address on File | | | | | | |
| 1547350 | MARTIN PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1818006 | Martin R Rivera Perez | Address on File | | | | | | |
| 1649151 | Martin Rivera Lozada | Address on File | | | | | | |
| 1963720 | MARTIN ROSA CASTILLO | Address on File | | | | | | |
| 1601529 | MARTIN VAELLO BRUNET | Address on File | | | | | | |
| 1637151 | MARTIN VEGA RESTO | Address on File | | | | | | |
| 1757922 | Martina Bonilla Landron | Address on File | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on File | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on File | | | | | | |
| 2180435 | Martiza Abreu Laboy | Address on File | | | | | | |
| 1452918 | Martiza Vasquez Martinez | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 |
| 1604052 | Maruzella Marcano Diaz | Address on File | | | | | | |
| 2057087 | Marvalyn Cordero Lanzar | Address on File | | | | | | |
| 1611534 | Marvin G Figueroa Zayas | Address on File | | | | | | |
| 1059193 | MARVIN L CONDE GONZALEZ | Address on File | | | | | | |
| 1684444 | Mary A Figueroa Alvarez | Address on File | | | | | | |
| 1630321 | Mary A. Rodriguez Miranda | Address on File | | | | | | |
| 1598389 | MARY ANN FRONTANES HEREDIA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 245 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1594409 | Mary Ann Maldonado Maestre | Address on File | | | | | | |
| 1604476 | MARY BELL MALDONADO ORTIZ | Address on File | | | | | | |
| 1690863 | Mary C. Ramos Lugo | Address on File | | | | | | |
| 1943724 | Mary C. Rosado Correa | Address on File | | | | | | |
| 1556289 | Mary C. Santana Gracia | Address on File | | | | | | |
| 1831364 | MARY D. AGOSTO MALDONADO | Address on File | | | | | | |
| 1762903 | Mary Diplan Aparicio | Address on File | | | | | | |
| 123112 | MARY E DALY AHORRIO | Address on File | | | | | | |
| 1670359 | MARY E MORALES HERNANDEZ | Address on File | | | | | | |
| 1694838 | MARY E ULLOA COLON | Address on File | | | | | | |
| 1694838 | MARY E ULLOA COLON | Address on File | | | | | | |
| 1694838 | MARY E ULLOA COLON | Address on File | | | | | | |
| 1719625 | Mary E. Martinez Guillen | Address on File | | | | | | |
| 1667706 | Mary E. Martinez Guillen | Address on File | | | | | | |
| 2006552 | MARY GONZALEZ CEBALLOS | Address on File | | | | | | |
| 1529259 | Mary Joseline Machuca Diaz | Address on File | | | | | | |
| 1686485 | Mary L Osorio Osorio | Address on File | | | | | | |
| 1837550 | Mary L. Espinell | Address on File | | | | | | |
| 1588150 | Mary L. Flecha Diaz | Address on File | | | | | | |
| 1556619 | Mary Lourdes Rodriguez Rosado | Address on File | | | | | | |
| 1721101 | Mary Lydia Martinez Cardona | Address on File | | | | | | |
| 1753212 | Mary Martinez Cardona | Address on File | | | | | | |
| 1753212 | Mary Martinez Cardona | Address on File | | | | | | |
| 1750378 | Mary Roman Hernandez | Address on File | | | | | | |
| 393925 | MARY S PAGAN SANCHEZ | Address on File | | | | | | |
| 1691395 | Mary Sol Pagan Sanchez | Address on File | | | | | | |
| 1504660 | Mary Sophy Serrano Heredia | Address on File | | | | | | |
| 1513387 | Maryli Perez Amaro | Address on File | | | | | | |
| 855020 | MARYLIN SANCHEZ CORDERO | Address on File | | | | | | |
| 1761910 | Marylind Arroyo | Address on File | | | | | | |
| 1722177 | Marylind Arroyo Rivera | Address on File | | | | | | |
| 1822066 | Maryliz I Montes Orria | Address on File | | | | | | |
| 1822066 | Maryliz I Montes Orria | Address on File | | | | | | |
| 1678886 | Marylyn Rivera Morales | Address on File | | | | | | |
| 1656856 | MARYSOL HERNANDEZ ALMODOVAR | Address on File | | | | | | |
| 1547784 | Marysol Santana Guadalupe | Address on File | | | | | | |
| 1779560 | Marysol Santana Guadalupe | Address on File | | | | | | |
| 1573772 | MASSIEL BATISTA TEJEDA | Address on File | | | | | | |
| 1668692 | Matilde Albaladejo Santiago | RR 04 Box 26871 | | | | Toa Alta | PR | 00953-9446 |
| 1814508 | Matilde Baez Sanchez | Address on File | | | | | | |
| 154089 | MATILDE ENCARNACION PLUGUEZ | Address on File | | | | | | |
| 1575718 | MATILDE MOLINA VELAZQUEZ | Address on File | | | | | | |
| 1721790 | Matilde Rodriguez Marrero | Address on File | | | | | | |
| 1654632 | Matilde Rodriguez Marrero | Address on File | | | | | | |
| 1517521 | MATILDE VAZQUEZ BABA | Address on File | | | | | | |
| 315891 | MATOS COTTO, MARIBEL | Address on File | | | | | | |
| 1672039 | Maureen Calderon-Alers | Address on File | | | | | | |
| 1815682 | Maureen Enid Roman Rosado | Address on File | | | | | | |
| 1755720 | Maveline Aviles Valentin | Address on File | | | | | | |
| 1059563 | MAVELY GARCIA ORTIZ | Address on File | | | | | | |
| 1764653 | Max Amaro Cintron | Address on File | | | | | | |
| 1476177 | MAXIMA DURAN OTERO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 246 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1501132 | Maximina Perez Gonzalez | Address on File | | | | | | |
| 1522655 | MAXIMINA SANTIAGO RUIZ | Address on File | | | | | | |
| 1588096 | MAXIMO RESTO PEREZ | Address on File | | | | | | |
| 1059629 | Maximo Reyes Morales | Address on File | | | | | | |
| 1667596 | Mayda Glisette Santana Matos | Address on File | | | | | | |
| 1724438 | Mayda R. Collazo Montesinos | Address on File | | | | | | |
| 1635500 | Mayka E Muniz Ponce | Address on File | | | | | | |
| 317531 | MAYKA MUNOZ MOJICA | Address on File | | | | | | |
| 1704051 | Maylin Dones Olivieri | Address on File | | | | | | |
| 1647562 | Mayra Alejandra Montesino Cordero | Address on File | | | | | | |
| 1793745 | MAYRA ALVARADO JIMENEZ | Address on File | | | | | | |
| 18917 | MAYRA ALVAREZ FARGAS | Address on File | | | | | | |
| 1059742 | MAYRA BARRANTES RIVERA | Address on File | | | | | | |
| 1712385 | MAYRA BONETA SOTO | Address on File | | | | | | |
| 1888062 | Mayra C Pena Montanez | Address on File | | | | | | |
| 2038476 | MAYRA C. RIVERA CASTRO | Address on File | | | | | | |
| 1059761 | MAYRA CARDONA ANDINO | Address on File | | | | | | |
| 1895595 | Mayra Carrion Lugo | Address on File | | | | | | |
| 1811140 | Mayra Castro Gonzalez | Address on File | | | | | | |
| 1059769 | MAYRA CINTRON ORTIZ | Address on File | | | | | | |
| 1059769 | MAYRA CINTRON ORTIZ | Address on File | | | | | | |
| 1749193 | Mayra De Jesus Sanchez | Address on File | | | | | | |
| 317732 | MAYRA DE L TORRES GONZALEZ | Address on File | | | | | | |
| 1722754 | MAYRA DE SOTO PERERA | Address on File | | | | | | |
| 1722754 | MAYRA DE SOTO PERERA | Address on File | | | | | | |
| 1562823 | MAYRA E CORDERO ROMERO | Address on File | | | | | | |
| 137577 | MAYRA E DIAZ DIAZ | Address on File | | | | | | |
| 137577 | MAYRA E DIAZ DIAZ | Address on File | | | | | | |
| 1876833 | Mayra E Perena Martinez | Address on File | | | | | | |
| 1474715 | MAYRA E RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1059860 | MAYRA E RODRIGUEZ TORRES | Address on File | | | | | | |
| 317746 | Mayra E Torres Ramos | Address on File | | | | | | |
| 1544658 | Mayra E Torres Ramos | Address on File | | | | | | |
| 1496439 | Mayra E. Alvarez Hernandez | Address on File | | | | | | |
| 1616874 | Mayra E. Cruz Bello | Address on File | | | | | | |
| 1616874 | Mayra E. Cruz Bello | Address on File | | | | | | |
| 1694722 | MAYRA E. REYES COLON | Address on File | | | | | | |
| 1675638 | MAYRA E. ROBLES MUNIZ | Address on File | | | | | | |
| 1594643 | Mayra E. Rodriguez Romero | Address on File | | | | | | |
| 2009384 | Mayra Enid Correa Serrano | Address on File | | | | | | |
| 2009384 | Mayra Enid Correa Serrano | Address on File | | | | | | |
| 1720819 | Mayra Figueroa Acevedo | Address on File | | | | | | |
| 2116661 | Mayra Gonzales Rosas | Address on File | | | | | | |
| 718626 | MAYRA GONZALEZ ROSAS | Address on File | | | | | | |
| 1729072 | Mayra Grillasca Rosario | Address on File | | | | | | |
| 1952463 | Mayra I De Jesus Alvarado | Address on File | | | | | | |
| 1952463 | Mayra I De Jesus Alvarado | Address on File | | | | | | |
| 1059927 | Mayra I Febus Santiago | Address on File | | | | | | |
| 1059927 | Mayra I Febus Santiago | Address on File | | | | | | |
| 1653055 | MAYRA I GARCIA MONTANEZ | Address on File | | | | | | |
| 324403 | Mayra I Melendez Torres | Address on File | | | | | | |
| 878881 | MAYRA I NIEVES CONCEPCION | Address on File | | | | | | |
| 1775461 | Mayra I Torres Garcia | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775461 | Mayra I Torres Garcia | Address on File | | | | | | |
| 1775461 | Mayra I Torres Garcia | Address on File | | | | | | |
| 119097 | MAYRA I. CRUZ RODRIGUEZ | Address on File | | | | | | |
| 1758379 | Mayra I. De Jesús González | Address on File | | | | | | |
| 203139 | MAYRA I. GONZALEZ RIVAS | Address on File | | | | | | |
| 1523904 | MAYRA I. GONZALEZ RIVAS | Address on File | | | | | | |
| 1491303 | Mayra I. Ledée García | Address on File | | | | | | |
| 1753282 | Mayra I. López Toro | Address on File | | | | | | |
| 1753282 | Mayra I. López Toro | Address on File | | | | | | |
| 1641825 | Mayra I. Martinez Gomez | Paseo 10 #296 Villa Olimpica | | | | San Juan | PR | 00924 |
| 1649872 | Mayra I. Martínez Gómez | Address on File | | | | | | |
| 1765673 | Mayra I. Nieves Plaza | Address on File | | | | | | |
| 1797989 | MAYRA I. PEREZ ROMAN | Address on File | | | | | | |
| 1059959 | MAYRA I. QUILES CARABALLO | Address on File | | | | | | |
| 1472140 | Mayra I. Rivera Correa | Address on File | | | | | | |
| 2049757 | Mayra I. Spreng Nieves | Address on File | | | | | | |
| 1485784 | MAYRA INES COLON OTERO | Address on File | | | | | | |
| 1990634 | Mayra Irix Benjamin Rivera | Address on File | | | | | | |
| 1765311 | Mayra Ivette Colon Otero | Address on File | | | | | | |
| 1555672 | Mayra Ivette Figueroa Maldonado | Address on File | | | | | | |
| 1454765 | Mayra Ivette Tolentino Garcia | Address on File | | | | | | |
| 1545299 | Mayra J. Ortiz Osorio | Address on File | | | | | | |
| 2100147 | Mayra J. Rodriguez Rivera | Address on File | | | | | | |
| 1677247 | Mayra L Barrios Perez | Address on File | | | | | | |
| 97551 | MAYRA L COLON GARCIA | Address on File | | | | | | |
| 97551 | MAYRA L COLON GARCIA | Address on File | | | | | | |
| 1060028 | Mayra L Mejias Navarro | Address on File | | | | | | |
| 1488053 | MAYRA L NIGAGLIONI RODRIGUEZ | Address on File | | | | | | |
| 1581955 | MAYRA L RIOS RIVERA | Address on File | | | | | | |
| 1584742 | MAYRA L. BARRIOS PEREZ | Address on File | | | | | | |
| 1060023 | MAYRA L. FORST GARCIA | Address on File | | | | | | |
| 1580104 | MAYRA L. GONZALEZ JORGE | Address on File | | | | | | |
| 1632078 | MAYRA L. JORGE RIVERA | Address on File | | | | | | |
| 1621638 | MAYRA L. MONTES ROSARIO | Address on File | | | | | | |
| 1060037 | MAYRA L. NIGAGLIONI RODRIGUEZ | Address on File | | | | | | |
| 2100848 | Mayra L. Rivera Torres | Address on File | | | | | | |
| 1657020 | Mayra Lamboy Flores | Address on File | | | | | | |
| 1060054 | MAYRA LARACUENTE VAZQUEZ | Address on File | | | | | | |
| 1640041 | MAYRA LASTRA | Address on File | | | | | | |
| 847833 | MAYRA LEE RAMIREZ JIMENEZ | Address on File | | | | | | |
| 1671915 | MAYRA LEON CATALA | Address on File | | | | | | |
| 1673190 | MAYRA LLANOS BENITEZ | Address on File | | | | | | |
| 1738504 | Mayra Lopez Vega | Address on File | | | | | | |
| 1577282 | Mayra Luz Sierra Ortiz | Address on File | | | | | | |
| 317884 | MAYRA M. DAVILA QUINONES | Address on File | | | | | | |
| 1060093 | MAYRA MARRERO MARRERO | Address on File | | | | | | |
| 1655883 | Mayra Marrero Nevarez | Address on File | | | | | | |
| 1652272 | MAYRA MATOS | Address on File | | | | | | |
| 2074131 | Mayra Melendez Trinidad | Address on File | | | | | | |
| 1648429 | MAYRA MORCIEGO VASALLO | Address on File | | | | | | |
| 1566934 | MAYRA MUNOZ DELGADO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1060117 | MAYRA MUNOZ FIGUEROA | Address on File | | | | | | |
| 2036201 | Mayra Negron | Address on File | | | | | | |
| 317911 | Mayra Negron Quinones | Address on File | | | | | | |
| 317911 | Mayra Negron Quinones | Address on File | | | | | | |
| 1388003 | MAYRA NIEVES SANTIAGO | Address on File | | | | | | |
| 1853056 | MAYRA O PABON SANCHEZ | Address on File | | | | | | |
| 1701419 | Mayra Osorio Cortes | Address on File | | | | | | |
| 1674383 | Mayra Pagan Gutierrez | Address on File | | | | | | |
| 1981901 | MAYRA PAGAN LOPEZ | Address on File | | | | | | |
| 1473409 | Mayra Rivera Aponte | Address on File | | | | | | |
| 1473409 | Mayra Rivera Aponte | Address on File | | | | | | |
| 450582 | MAYRA RIVERA MEDINA | Address on File | | | | | | |
| 1678227 | Mayra Rivera Pérez | Address on File | | | | | | |
| 1785786 | MAYRA RODRIGUEZ BURGADO | Address on File | | | | | | |
| 472730 | MAYRA RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1997646 | MAYRA RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 1753026 | Mayra Rodriguez Velez | Address on File | | | | | | |
| 1722976 | MAYRA ROMAN GOTAY | Address on File | | | | | | |
| 924253 | MAYRA ROSA ROMERO | COND ALBORADA | CARR 2 APT 2512 | | | BAYAMON | PR | 00959 |
| 1652350 | Mayra Rosa-Rodriguez | Address on File | | | | | | |
| 1572047 | MAYRA S. VELAZQUEZ ORTIZ | Address on File | | | | | | |
| 1770702 | Mayra Sanchez Gonzalez | Address on File | | | | | | |
| 1478922 | Mayra Santiago Colon | Address on File | | | | | | |
| 1799228 | Mayra Santiago Moulier | Address on File | | | | | | |
| 1589813 | Mayra Soto Boneta | Address on File | | | | | | |
| 1060247 | Mayra Torres | Address on File | | | | | | |
| 1060247 | Mayra Torres | Address on File | | | | | | |
| 1697044 | MAYRA TORRES ROSA | Address on File | | | | | | |
| 1060260 | MAYRA VALLELLANES BELTRAN | Address on File | | | | | | |
| 317989 | MAYRA VAZQUEZ IRIZARRY | Address on File | | | | | | |
| 1906657 | Mayra Velazquez Hernandez | Address on File | | | | | | |
| 1609571 | Mayra Velez Alvarez | Address on File | | | | | | |
| 1496443 | Mayra Velez Diaz | Address on File | | | | | | |
| 1827356 | MAYRA W. FERNANDEZ CARRASQUILLO | Address on File | | | | | | |
| 1901689 | Mayrah I. Cotto Vellon | Address on File | | | | | | |
| 1586805 | Mayram E. Ramos Medina | Address on File | | | | | | |
| 1793996 | Mayrel Guzman Estavillo | Address on File | | | | | | |
| 1641242 | Medardo Vargas Marrero | Address on File | | | | | | |
| 1601463 | MEDELICIA ROSARIO DE LEON | Address on File | | | | | | |
| 1588938 | Medellin Nieves Cruz | Address on File | | | | | | |
| 389833 | MEIDA M. PACHECO LOPEZ | Address on File | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | Address on File | | | | | | |
| 1596288 | Melanie Gonzales Ramos | Address on File | | | | | | |
| 1720039 | MELANIE HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 197130 | MELARIS GONZALEZ CLEMENTE | Address on File | | | | | | |
| 1839459 | MELBA E SANTOS VAZQUEZ | Address on File | | | | | | |
| 1525400 | Melba E. Ramirez Cadena | Address on File | | | | | | |
| 2012468 | Melba Esquilin Cruz | Address on File | | | | | | |
| 2012468 | Melba Esquilin Cruz | Address on File | | | | | | |
| 1573631 | Melba G. Rivera Falcon | Address on File | | | | | | |
| 1573631 | Melba G. Rivera Falcon | Address on File | | | | | | |
| 924305 | Melba I López Maldonado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 249 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1717240 | Melba J. Rivera Santini | Address on File | | | | | | |
| 854954 | MELBA J. ROSARIO TORRES | Address on File | | | | | | |
| 1547947 | MELBA ORTIZ SILVA | Address on File | | | | | | |
| 1060446 | MELBA R ORTIZ SILVA | Address on File | | | | | | |
| 1716379 | Melba R. Cortes Maisonet | Address on File | | | | | | |
| 1491991 | MELBA SANTANA HERNANDEZ | Address on File | | | | | | |
| 1719301 | MELBA VAZQUEZ AVILA | Address on File | | | | | | |
| 1568307 | Melca S Martinez Sojo | Address on File | | | | | | |
| 322349 | MELENDEZ CRUZ, DINELIA | Address on File | | | | | | |
| 1768485 | Meliana Edith Canino Santos | Address on File | | | | | | |
| 1515746 | MELICIA RISELIS LOPEZ BAEZ | Address on File | | | | | | |
| 1425429 | MELINA MALDONADO MOLEDO | Address on File | | | | | | |
| 2063565 | Melinda Arcaya Rodriguez | Address on File | | | | | | |
| 1537998 | MELINDA Y CHAPMAN MARTINEZ | Address on File | | | | | | |
| 1567777 | Melisa M Rodriguez Martes | Address on File | | | | | | |
| 2097367 | Melisa Rodriguez Irizarry | Address on File | | | | | | |
| 1594372 | MELISSA A SMART MORALES | Address on File | | | | | | |
| 1699450 | Melissa Collazo Vazquez | Address on File | | | | | | |
| 1699450 | Melissa Collazo Vazquez | Address on File | | | | | | |
| 1060546 | MELISSA DE JESUS ISAAC | Address on File | | | | | | |
| 1060546 | MELISSA DE JESUS ISAAC | Address on File | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | Address on File | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | Address on File | | | | | | |
| 1754729 | MELISSA DIAZ MELENDEZ | Address on File | | | | | | |
| 1593000 | Melissa Gonzalez Pacheco | Address on File | | | | | | |
| 1606510 | Melissa Gonzalez Pacheco | Address on File | | | | | | |
| 1731173 | Melissa I Pintado Ortiz | Address on File | | | | | | |
| 1731173 | Melissa I Pintado Ortiz | Address on File | | | | | | |
| 1652356 | Melissa I. Figueroa | Address on File | | | | | | |
| 1618637 | MELISSA MALAVE | Address on File | | | | | | |
| 1515459 | MELISSA NATAL ESTELA | Address on File | | | | | | |
| 1712980 | Melissa Perez Jimenez | Address on File | | | | | | |
| 1506445 | Melissa Ríos Montoya | Address on File | | | | | | |
| 1604192 | Melissa Rivera Rivera | Address on File | | | | | | |
| 1602977 | Melissa Santiago Núñez | Address on File | | | | | | |
| 1060626 | MELISSA SEPULVEDA RIVERA | Address on File | | | | | | |
| 1594023 | MELISSA SMART MORALES | Address on File | | | | | | |
| 1636100 | Melitza Rivera Alicea | Address on File | | | | | | |
| 1683472 | Melixsa Rodriguez Sanchez | Address on File | | | | | | |
| 2122837 | MELKY VAZQUEZ RIVERA | Address on File | | | | | | |
| 1945284 | Melly Angie La Matta Martinez | Address on File | | | | | | |
| 1967338 | MELQUIADES BELLIDO SANTIAG | Address on File | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on File | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on File | | | | | | |
| 1974585 | Melva Cuevas Santos | Address on File | | | | | | |
| 1974585 | Melva Cuevas Santos | Address on File | | | | | | |
| 324963 | MELVA QUINTERO SULIVAN | Address on File | | | | | | |
| 1937797 | Melvin A. Alvarado Pagan | Address on File | | | | | | |
| 1917104 | Melvin Amante Martinez | Address on File | | | | | | |
| 719444 | Melvin Barreto Negron | Address on File | | | | | | |
| 1583550 | Melvin Barreto Ruiz | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1575201 | MELVIN BURGOS PIZARRO | Address on File | | | | | | |
| 1476409 | MELVIN E COLON VELEZ | Address on File | | | | | | |
| 1815853 | Melvin Hernandez Villanueva | Address on File | | | | | | |
| 1566597 | MELVIN J. GARCIA ESMURRIA | Address on File | | | | | | |
| 1630644 | MELVIN J. HERNANDEZ ARBELO | Address on File | | | | | | |
| 1691909 | Melvin J. Perez Miranda | Address on File | | | | | | |
| 1471941 | Melvin J. Rosa Rodriguez | Address on File | | | | | | |
| 1539415 | MELVIN MOLINA RIVERA | Address on File | | | | | | |
| 1060846 | MELVIN NIEVES MUNIZ | CARR. 444 KM 3.3 INT. | HC-05 BOX 11040 | | | MOCA | PR | 00676 |
| 1735005 | Melvin O. Rodriguez Colon | Address on File | | | | | | |
| 325093 | MELVIN RUIZ CORREA | Address on File | | | | | | |
| 1589410 | MELVIN SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 1686913 | Melvyn Gonzalez Martinez | Address on File | | | | | | |
| 1686913 | Melvyn Gonzalez Martinez | Address on File | | | | | | |
| 1768160 | Memo J. Santiago Rivera | Address on File | | | | | | |
| 327212 | MENDOZA CASTILLO, ANGEL | Address on File | | | | | | |
| 327284 | MENDOZA GUZMAN, RAUL | Address on File | | | | | | |
| 1629813 | Meralys Flores Cruz | Address on File | | | | | | |
| 327731 | MERARI PEREZ RIVERA | Address on File | | | | | | |
| 327731 | MERARI PEREZ RIVERA | Address on File | | | | | | |
| 327731 | MERARI PEREZ RIVERA | Address on File | | | | | | |
| 1061040 | Mercedes Abril Hernandez | Address on File | | | | | | |
| 1671784 | Mercedes Alverio Rivera | Address on File | | | | | | |
| 2053174 | Mercedes Beltran Velazquez | Address on File | | | | | | |
| 2051607 | MERCEDES CINTRON COSME | Address on File | | | | | | |
| 719641 | MERCEDES COLON VERA | Address on File | | | | | | |
| 1901038 | Mercedes Flores Del Valle | Address on File | | | | | | |
| 2008168 | Mercedes Flores del Valle | Address on File | | | | | | |
| 2008168 | Mercedes Flores del Valle | Address on File | | | | | | |
| 1901038 | Mercedes Flores Del Valle | Address on File | | | | | | |
| 1789215 | Mercedes Marrero Ortiz | Address on File | | | | | | |
| 1816232 | Mercedes Martinez Santiago | Address on File | | | | | | |
| 924474 | MERCEDES MARTINEZ VALIENTE | Address on File | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on File | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on File | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on File | | | | | | |
| 1527008 | Mercedes Padilla Vélez | Address on File | | | | | | |
| 1505743 | MERCEDES PEREZ FIGUEROA | Address on File | | | | | | |
| 943985 | MERCEDES RAMOS RIVERA | Address on File | | | | | | |
| 1061163 | MERCEDES TORRES CARRASCO | Address on File | | | | | | |
| 1577372 | Mercedes Velazquez | Address on File | | | | | | |
| 330572 | MERCEDITA PEREZ BAEZ | Address on File | | | | | | |
| 1732965 | MERCY ORTEGA FIGUEROA | Address on File | | | | | | |
| 2021706 | Mere L. Velazquez Morales | Address on File | | | | | | |
| 1893550 | Meredes Hernandez Guilbes | Address on File | | | | | | |
| 1603197 | Merielis Fernós Suárez | Address on File | | | | | | |
| 1061209 | MERILYN MALARET SERRANO | Address on File | | | | | | |
| 2040314 | Merissa Gonzalez Irizarry | Address on File | | | | | | |
| 1558352 | MERLLY OLMO TORRES | Address on File | | | | | | |
| 1577653 | MERLY Y LUQUIS ALVAREZ | Address on File | | | | | | |
| 1507481 | Merlyn Falcon Malave | Address on File | | | | | | |
| 326071 | Mervin A Mendez Marquez | Address on File | | | | | | |
| 1571817 | MERY E. AYALA RUIZ | Address on File | | | | | | |
| 1574139 | MICHAEL A CARTAS RAMIREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 251 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574139 | MICHAEL A CARTAS RAMIREZ | Address on File | | | | | | |
| 1671469 | Michael A. Bello Bello | Address on File | | | | | | |
| 1631049 | MICHAEL ALVAREZ | Address on File | | | | | | |
| 1546669 | MICHAEL E. DANUZ REYES | Address on File | | | | | | |
| 158761 | MICHAEL ESTRADA SANTANA | Address on File | | | | | | |
| 1061342 | MICHAEL G SANTIAGO PADILLA | Address on File | | | | | | |
| 2077119 | MICHAEL J. SANTANA VERA | Address on File | | | | | | |
| 1731493 | MICHAEL J. TORRES DE LEON | Address on File | | | | | | |
| 1677706 | MICHAEL ORAMA CARTAGENA | Address on File | | | | | | |
| 1975644 | Michael Rivera Quiles | Address on File | | | | | | |
| 1061450 | MICHEL J BOURQUE RODRIGUEZ | Address on File | | | | | | |
| 1693481 | Michel M. Miranda Diaz | Address on File | | | | | | |
| 1679514 | Michele Rodriguez Frontera | Address on File | | | | | | |
| 2064341 | Michele Vega Ruiz | Address on File | | | | | | |
| 1596825 | MICHELINE REYES TORRES | Address on File | | | | | | |
| 1061480 | MICHELLE CAMACHO ZAPATA | Address on File | | | | | | |
| 1524441 | Michelle Cancel Medina | Address on File | | | | | | |
| 1722357 | Michelle Cora Perez | Address on File | | | | | | |
| 1492013 | MICHELLE D OLIVER VELEZ | Address on File | | | | | | |
| 407421 | Michelle D Perez Santana | Address on File | | | | | | |
| 171121 | Michelle Figueroa Moreno | Address on File | | | | | | |
| 171121 | Michelle Figueroa Moreno | Address on File | | | | | | |
| 1596636 | MICHELLE I MALAVET ESCUDERO | Address on File | | | | | | |
| 1987440 | MICHELLE JOAN MARTINEZ VELEZ | Address on File | | | | | | |
| 1657879 | MICHELLE M. CRUZ RODRIGUEZ | Address on File | | | | | | |
| 1561502 | Michelle M. Moure Torres | Address on File | | | | | | |
| 1972527 | Michelle Marie Mojica Ortiz | Address on File | | | | | | |
| 1972527 | Michelle Marie Mojica Ortiz | Address on File | | | | | | |
| 1652263 | Michelle Matos Alvarado | Address on File | | | | | | |
| 1639060 | Michelle Pineiro Carrasquillo | Address on File | | | | | | |
| 415329 | MICHELLE PUIG MEDINA | Address on File | | | | | | |
| 415329 | MICHELLE PUIG MEDINA | Address on File | | | | | | |
| 1729420 | Midiam E Rivera Tirado | Address on File | | | | | | |
| 794458 | MIDNA GONZALEZ DIAZ | Address on File | | | | | | |
| 1920186 | Migda R. Rodriguez Sanchez | Address on File | | | | | | |
| 1553139 | Migdalia Adorno Reyes | Address on File | | | | | | |
| 1647986 | Migdalia Agosto Cruz | Address on File | | | | | | |
| 1647986 | Migdalia Agosto Cruz | Address on File | | | | | | |
| 1647986 | Migdalia Agosto Cruz | Address on File | | | | | | |
| 2091362 | Migdalia Arroyo Negroni | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 |
| 2091655 | Migdalia Arroyo Negroni | Address on File | | | | | | |
| 1061655 | MIGDALIA BENITEZ HIRALDO | Address on File | | | | | | |
| 1647024 | MIGDALIA BURGOS CRUZ | Address on File | | | | | | |
| 1061697 | MIGDALIA CONCEPCION BAEZ | Address on File | | | | | | |
| 1612542 | Migdalia Concepcion-Rivera | Address on File | | | | | | |
| 1704758 | Migdalia Correa Marte | Address on File | | | | | | |
| 1061709 | MIGDALIA CRUZ BATISTA | Address on File | | | | | | |
| 720472 | Migdalia Cruz Reyes | Urb. Santa Juanita | Calle Babilonia DH 6 S | | | Bayamon | PR | 00956 |
| 1909800 | Migdalia Davila Aponte | Address on File | | | | | | |
| 1061723 | MIGDALIA DE JESUS NIEVES | Address on File | | | | | | |
| 1612972 | MIGDALIA DIAZ RIVERA | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1804040 | Migdalia Espada Vazquez | Address on File | | | | | | |
| 1575774 | MIGDALIA FELICIANO CASTILLO | Address on File | | | | | | |
| 1629786 | Migdalia Figueroa Guzman | Address on File | | | | | | |
| 180177 | MIGDALIA FUENTES BAEZ | Address on File | | | | | | |
| 924694 | Migdalia Gonzalez Rosa | Address on File | | | | | | |
| 924694 | Migdalia Gonzalez Rosa | Address on File | | | | | | |
| 1718345 | Migdalia Hernaiz Martinez | Address on File | | | | | | |
| 1566835 | MIGDALIA HERNANDEZ RESTO | Address on File | | | | | | |
| 1679105 | MIGDALIA IRIZARRY MALDONAD | Address on File | | | | | | |
| 1589053 | MIGDALIA IRIZARRY SINIGAGLIA | Address on File | | | | | | |
| 1946544 | Migdalia Laguna Oliveras | Address on File | | | | | | |
| 1771214 | Migdalia Lopez | Address on File | | | | | | |
| 1786756 | MIGDALIA LOPEZ GOMEZ | Address on File | | | | | | |
| 1482800 | MIGDALIA LOZADA GONZALEZ | Address on File | | | | | | |
| 1747439 | Migdalia Maldonado Mercado | Address on File | | | | | | |
| 293229 | MIGDALIA MALDONADO SANTIAGO | Address on File | | | | | | |
| 2113133 | Migdalia Matos Hernandez | Address on File | | | | | | |
| 1061860 | MIGDALIA MERCADO ESCALERA | Address on File | | | | | | |
| 1061867 | MIGDALIA MOLINA REY | Address on File | | | | | | |
| 1061870 | MIGDALIA MORALES CRUZ | Address on File | | | | | | |
| 1932274 | Migdalia Muniz Garcia | Address on File | | | | | | |
| 847994 | MIGDALIA NEGRON ORTIZ | Address on File | | | | | | |
| 1853748 | Migdalia Ortiz | Address on File | | | | | | |
| 1061904 | MIGDALIA ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 1616365 | MIGDALIA ORTIZ ROSADO | Address on File | | | | | | |
| 389375 | Migdalia Pabon Ruiz | Address on File | | | | | | |
| 1959773 | Migdalia Perez Carrasco | Address on File | | | | | | |
| 2117513 | Migdalia Perez Torres | Address on File | | | | | | |
| 2117513 | Migdalia Perez Torres | Address on File | | | | | | |
| 2048193 | Migdalia Pizarro Cepeda | Address on File | | | | | | |
| 2073367 | Migdalia Quinones Roman | Address on File | | | | | | |
| 1587637 | Migdalia R, Martinez Sierra | Address on File | | | | | | |
| 1581836 | Migdalia Ramirez Torres | Address on File | | | | | | |
| 1603980 | Migdalia Ramos Roman | Address on File | | | | | | |
| 1603980 | Migdalia Ramos Roman | Address on File | | | | | | |
| 2007286 | Migdalia Reyes Ayala | Address on File | | | | | | |
| 1604863 | MIGDALIA RIVERA FUENTES | Address on File | | | | | | |
| 1664959 | Migdalia Rivera Gonzalez | Address on File | | | | | | |
| 2098046 | MIGDALIA RIVERA MOJICA | Address on File | | | | | | |
| 1061963 | MIGDALIA RIVERA NIEVES | Address on File | | | | | | |
| 331813 | MIGDALIA RIVERA QUINONES | Address on File | | | | | | |
| 816573 | MIGDALIA RIVERA VALENTIN | Address on File | | | | | | |
| 1633888 | Migdalia Robles de Leon | Address on File | | | | | | |
| 1532208 | Migdalia Rodriquez Rivera | Address on File | | | | | | |
| 2075492 | Migdalia Rosario Velazquez | Address on File | | | | | | |
| 1834301 | Migdalia Ruiz Martinez | Address on File | | | | | | |
| 2001948 | Migdalia Santiago Negron | Address on File | | | | | | |
| 1790747 | Migdalia Solis Sierra | Address on File | | | | | | |
| 1593948 | MIGDALIA VALLE IZQUIERDO | Address on File | | | | | | |
| 1789992 | Migdalia Vargas Santiago | Address on File | | | | | | |
| 1504030 | Migdalia Velazquez Rosado | Address on File | | | | | | |
| 2091271 | Migdalyz Maldonado Torres | Address on File | | | | | | |
| 2091271 | Migdalyz Maldonado Torres | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772331 | Migna B. Martir Torres | Address on File | | | | | | |
| 1862607 | Migna Iris Centeno De Alvarado | Address on File | | | | | | |
| 1862607 | Migna Iris Centeno De Alvarado | Address on File | | | | | | |
| 1621203 | MIGUEL A BURGOS NIEVES | Address on File | | | | | | |
| 1768762 | MIGUEL A CAPELES SANTIAGO | Address on File | | | | | | |
| 1828651 | MIGUEL A CHICO MONTIJO | Address on File | | | | | | |
| 2126642 | MIGUEL A CLEMENTE GONZALEZ | Address on File | | | | | | |
| 1540322 | Miguel A Colon Santiago | Address on File | | | | | | |
| 1062350 | MIGUEL A CRUZ RODRIGUEZ | Address on File | | | | | | |
| 1778410 | MIGUEL A DIAZ DIAZ | URB PARQUE ISLA VERDE | CALLE GRUS NUM. 313 | | | CAROLINA | PR | 00979 |
| 332092 | MIGUEL A DIAZ SEIJO | Address on File | | | | | | |
| 852927 | MIGUEL A FONTANEZ DELGADO | Address on File | | | | | | |
| 1726015 | Miguel A Gonzalez Maysonet | Address on File | | | | | | |
| 2035408 | MIGUEL A MERCADO CRUZ | Address on File | | | | | | |
| 1747831 | Miguel A Negron Lopez | Address on File | | | | | | |
| 2104811 | MIGUEL A NIEVES NIEVES | Address on File | | | | | | |
| 1484864 | Miguel A Ortiz Gonzalez | Address on File | | | | | | |
| 721383 | MIGUEL A PADILLA VAZQUEZ | Address on File | | | | | | |
| 332360 | MIGUEL A PEREZ RAMIREZ | Address on File | | | | | | |
| 1591454 | Miguel A Perez Rentas | Address on File | | | | | | |
| 1586611 | MIGUEL A QUINONES VAZQUEZ | Address on File | | | | | | |
| 1758134 | Miguel A Ramos Torres | Address on File | | | | | | |
| 1596347 | MIGUEL A RIVERA CARABALLO | Address on File | | | | | | |
| 1062943 | MIGUEL A RIVERA ROSARIO | Address on File | | | | | | |
| 1062965 | Miguel A Rodriguez Acevedo | Address on File | | | | | | |
| 1611006 | MIGUEL A RODRIGUEZ AROCHO | Address on File | | | | | | |
| 1063092 | MIGUEL A SANCHEZ MERCADO | Address on File | | | | | | |
| 1063092 | MIGUEL A SANCHEZ MERCADO | Address on File | | | | | | |
| 1713252 | Miguel A Sanchez-Velez | Address on File | | | | | | |
| 1063125 | MIGUEL A SANTOS FEBUS | Address on File | | | | | | |
| 1691627 | Miguel A Santos Rivera | Address on File | | | | | | |
| 1795295 | Miguel A Torres Ortiz | Address on File | | | | | | |
| 1795295 | Miguel A Torres Ortiz | Address on File | | | | | | |
| 1717191 | Miguel A Vega Cortes | Address on File | | | | | | |
| 1478612 | MIGUEL A. ALVELO QUINONES | Address on File | | | | | | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | Address on File | | | | | | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | Address on File | | | | | | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | Address on File | | | | | | |
| 1618928 | MIGUEL A. BURGOS NIEVES | Address on File | | | | | | |
| 1553822 | Miguel A. Cepeda Pizarro | Address on File | | | | | | |
| 1648230 | Miguel A. Colon Aponte | Address on File | | | | | | |
| 105423 | Miguel A. Corahanis Velez | Address on File | | | | | | |
| 1791496 | Miguel A. Cruiz Rivera | Address on File | | | | | | |
| 1537729 | Miguel A. Estrella-Colon | Address on File | | | | | | |
| 1776226 | MIGUEL A. FERNANDEZ RODRIGUEZ | Address on File | | | | | | |
| 1583510 | MIGUEL A. FUENTES LOPEZ | Address on File | | | | | | |
| 1583510 | MIGUEL A. FUENTES LOPEZ | Address on File | | | | | | |
| 1654209 | Miguel A. Gonzales Rosa | Address on File | | | | | | |
| 1914062 | Miguel A. Gonzalez Prado | Address on File | | | | | | |
| 1668432 | Miguel A. Gonzalez-Rios | Address on File | | | | | | |
| 1585901 | MIGUEL A. HERNANDEZ ALVELO | Address on File | | | | | | |
| 1764579 | MIGUEL A. MARTINEZ JIMENEZ | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 254 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1503069 | Miguel A. Merced Mulero | Address on File | | | | | | |
| 1503069 | Miguel A. Merced Mulero | Address on File | | | | | | |
| 1573278 | Miguel A. Nieves Navarro | Address on File | | | | | | |
| 721448 | MIGUEL A. REYES ORTIZ | Address on File | | | | | | |
| 1935447 | Miguel A. Reyes Serrano | Address on File | | | | | | |
| 721464 | MIGUEL A. RIVERA CRESPI | Address on File | | | | | | |
| 1499428 | Miguel A. Rivera Flores | Address on File | | | | | | |
| 1062934 | MIGUEL A. RIVERA RIVERA | Address on File | | | | | | |
| 1735657 | Miguel A. Rivera Sepulveda | Address on File | | | | | | |
| 1649386 | Miguel A. Rivera Vazquez | Address on File | | | | | | |
| 1649386 | Miguel A. Rivera Vazquez | Address on File | | | | | | |
| 1516180 | Miguel A. Rodriguez Hernandez | Address on File | | | | | | |
| 1612938 | Miguel A. Rodriguez Rodriguez | Address on File | | | | | | |
| 332490 | MIGUEL A. ROLDAN ORTIZ | Address on File | | | | | | |
| 721572 | MIGUEL A. ROSADO SANCHEZ | Address on File | | | | | | |
| 2093730 | Miguel A. Ruiz Cotto | Address on File | | | | | | |
| 2093730 | Miguel A. Ruiz Cotto | Address on File | | | | | | |
| 2093730 | Miguel A. Ruiz Cotto | Address on File | | | | | | |
| 1549794 | Miguel A. Sanchez Serrano | Address on File | | | | | | |
| 1549794 | Miguel A. Sanchez Serrano | Address on File | | | | | | |
| 1549794 | Miguel A. Sanchez Serrano | Address on File | | | | | | |
| 2076921 | MIGUEL A. SANTIAGO SOTO | Address on File | | | | | | |
| 557291 | MIGUEL A. TORRES ROMAN | Address on File | | | | | | |
| 2117900 | Miguel A. Vega-Medez | Address on File | | | | | | |
| 1491660 | MIGUEL AGOSTO CORDERO | Address on File | | | | | | |
| 1646820 | MIGUEL ALDEA RIVERA | Address on File | | | | | | |
| 1727337 | Miguel Alvarado Cintron | Address on File | | | | | | |
| 1543441 | MIGUEL ANGEL BARRERA PEREZ | Address on File | | | | | | |
| 1512323 | MIGUEL ANGEL DIAZ | Address on File | | | | | | |
| 2111008 | MIGUEL ANGEL FERRER RIVERA | Address on File | | | | | | |
| 1585543 | MIGUEL ANGEL GOMEZ AGOSTO | Address on File | | | | | | |
| 1704921 | Miguel Angel Gonzalez Figueroa | Address on File | | | | | | |
| 1752824 | MIGUEL ANGEL LEBRON PEREZ | Address on File | | | | | | |
| 1063312 | MIGUEL ANGEL MOJICA BAEZ | Address on File | | | | | | |
| 1063312 | MIGUEL ANGEL MOJICA BAEZ | Address on File | | | | | | |
| 1597152 | Miguel Angel Pinero Ofarril | Address on File | | | | | | |
| 1643453 | MIGUEL ANGEL RIVERA VARGAS | Address on File | | | | | | |
| 1537285 | Miguel Angel Rojas Centeno | Address on File | | | | | | |
| 1615884 | Miguel Angel Sanchez Burgos | Address on File | | | | | | |
| 1588655 | MIGUEL ANGEL SANTANA TORRES | Address on File | | | | | | |
| 1495949 | MIguel Cruz - Gonzalez | Address on File | | | | | | |
| 1597975 | Miguel Cuadrado Burgos | Address on File | | | | | | |
| 1916968 | MIGUEL DEYNES VARGAS | Address on File | | | | | | |
| 1606250 | Miguel E. Figueroa Morales | Address on File | | | | | | |
| 1604342 | Miguel E. Ortiz Lopez | Address on File | | | | | | |
| 1585119 | Miguel E. Ortiz Plumey | Address on File | | | | | | |
| 1555430 | MIGUEL F OLIVERAS GARCIA | Address on File | | | | | | |
| 1063496 | MIGUEL FELICIANO MEDINA | Address on File | | | | | | |
| 1702490 | MIGUEL GARCIA RODRIGUEZ | Address on File | | | | | | |
| 1576848 | Miguel Gonzalez Perez | Address on File | | | | | | |
| 1576848 | Miguel Gonzalez Perez | Address on File | | | | | | |
| 1936352 | Miguel Grosfoguel Bidot | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 208475 | MIGUEL GRULLON LOPEZ | Address on File | | | | | | |
| 2017780 | Miguel H. Hernandez Gutierrez | Address on File | | | | | | |
| 2017780 | Miguel H. Hernandez Gutierrez | Address on File | | | | | | |
| 1880414 | MIGUEL LAUREANO DIAZ | Address on File | | | | | | |
| 1610625 | Miguel Lora Cordero | Address on File | | | | | | |
| 1063610 | MIGUEL MALDONADO RIVERA | Address on File | | | | | | |
| 1118864 | MIGUEL MARRERO SANTIAGO | Address on File | | | | | | |
| 1992731 | Miguel Matos Tovar | Address on File | | | | | | |
| 2074860 | Miguel Mihaljevich DeJesus | Address on File | | | | | | |
| 1882220 | Miguel Pagan Martinez | Address on File | | | | | | |
| 1960316 | Miguel Perez Marti | Address on File | | | | | | |
| 1618453 | MIGUEL PEREZ MERCADO | Address on File | | | | | | |
| 1488371 | Miguel Portalatin Irizarry | Address on File | | | | | | |
| 816586 | MIGUEL RIVERA VARGAS | Address on File | | | | | | |
| 1918400 | MIGUEL ROSA RIVERA | Address on File | | | | | | |
| 1483952 | Miguel Santiago Cruz | Address on File | | | | | | |
| 333175 | MIGUEL SANTIAGO MONTES | Address on File | | | | | | |
| 1584419 | MIGUEL SANTIAGO TORRES | Address on File | | | | | | |
| 1626345 | MIGUEL VALENCIA PRADO | Address on File | | | | | | |
| 1738565 | MIGUEL VAZQUEZ CORTES | Address on File | | | | | | |
| 722482 | MIGUELINA DE JESUS PEREZ | Address on File | | | | | | |
| 2078644 | Miguelina Rodriguez Alvarez | Address on File | | | | | | |
| 2078644 | Miguelina Rodriguez Alvarez | Address on File | | | | | | |
| 1063998 | MIKE S MARRERO SANCHEZ | Address on File | | | | | | |
| 1642979 | MIKHAIL CANALES DIAZ | Address on File | | | | | | |
| 1547388 | MILADY M OJEDA CANALES | Address on File | | | | | | |
| 1824636 | Miladys Rios Rodriguez | Address on File | | | | | | |
| 2070104 | Milagritos Pena Gomez | Address on File | | | | | | |
| 1816459 | Milagritos Pena Gomez | Address on File | | | | | | |
| 1064029 | MILAGROS ACEVEDO COLON | Address on File | | | | | | |
| 1064029 | MILAGROS ACEVEDO COLON | Address on File | | | | | | |
| 1064030 | MILAGROS ACEVEDO RAMOS | Hato Rey Oeste 226 C/ GleonoroRoosevelt | | | | Hatro Rey | PR | 00918 |
| 1064030 | MILAGROS ACEVEDO RAMOS | URB REPTO VALENCIA | C 21 BLQ A 8 | | | BAYAMON | PR | 00959 |
| 2079173 | Milagros Aviles Mendez | Address on File | | | | | | |
| 1826330 | Milagros Barreto Barreto | Address on File | | | | | | |
| 1700744 | Milagros Berrios Ortiz | Address on File | | | | | | |
| 1611567 | Milagros Cabrera Aviles | Address on File | | | | | | |
| 852267 | MILAGROS CANDELARIA AGRON | Address on File | | | | | | |
| 852267 | MILAGROS CANDELARIA AGRON | Address on File | | | | | | |
| 1064093 | MILAGROS CARABALLO VARGAS | Address on File | | | | | | |
| 1548065 | Milagros Chaparro Arroyo | Address on File | | | | | | |
| 1641018 | Milagros Cosme Borr | Address on File | | | | | | |
| 1671693 | MILAGROS COTTO ZAVALA | Address on File | | | | | | |
| 1614272 | MILAGROS DE LOS A. FIGUEROA | Address on File | | | | | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on File | | | | | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on File | | | | | | |
| 1582165 | Milagros del C. Vargas Bonilla | Address on File | | | | | | |
| 24018 | MILAGROS E. ANDRADE SANTIAGO | Address on File | | | | | | |
| 1719912 | Milagros Edmee Lopez Camareno | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 256 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033388 | Milagros Fernandez Hernandez | Address on File | | | | | | |
| 1575606 | Milagros Figueroa Quinones | Address on File | | | | | | |
| 1064188 | MILAGROS FONSECA FONSECA | Address on File | | | | | | |
| 1718060 | MILAGROS FUENTES JUSTINIANO | Address on File | | | | | | |
| 1064199 | Milagros Gonzalez Carrion | Address on File | | | | | | |
| 333418 | MILAGROS GONZALEZ TOLEDO | Address on File | | | | | | |
| 1641196 | Milagros H. Diaz Aristud | Address on File | | | | | | |
| 1816689 | MILAGROS HERNANDEZ HURTADO | Address on File | | | | | | |
| 1816689 | MILAGROS HERNANDEZ HURTADO | Address on File | | | | | | |
| 1933071 | Milagros I. Rodriguez Guevara | Address on File | | | | | | |
| 2049753 | Milagros Lopez Lopez | Address on File | | | | | | |
| 1064277 | MILAGROS MARTINEZ MERCADO | Address on File | | | | | | |
| 1514955 | MILAGROS MELENDEZ CALDERON | Address on File | | | | | | |
| 1514955 | MILAGROS MELENDEZ CALDERON | Address on File | | | | | | |
| 1751873 | MILAGROS MIRANDA AVILES | Address on File | | | | | | |
| 1958565 | Milagros Monzon Algarin | Address on File | | | | | | |
| 344981 | Milagros Morales Lopez | Address on File | | | | | | |
| 1792649 | Milagros Muniz Mas | Address on File | | | | | | |
| 1726297 | MILAGROS NAVARRO FELICIANO | Address on File | | | | | | |
| 1064342 | MILAGROS ORTIZ | Address on File | | | | | | |
| 1834705 | Milagros Ortiz Bonilla | Address on File | | | | | | |
| 2089959 | Milagros Ortiz Diaz | Address on File | | | | | | |
| 333515 | MILAGROS ORTIZ TORRES | Address on File | | | | | | |
| 1693553 | MILAGROS PASTRANA ALAMO | Address on File | | | | | | |
| 1667573 | MILAGROS PENA CORTES | Address on File | | | | | | |
| 1064401 | MILAGROS REDONDO DIAZ | Address on File | | | | | | |
| 1738241 | Milagros Reyes Pérez | Address on File | | | | | | |
| 1854635 | Milagros Rios Cruz | Address on File | | | | | | |
| 1657174 | Milagros Rivera Acevedo | Address on File | | | | | | |
| 1493705 | MILAGROS RIVERA AVILES | Address on File | | | | | | |
| 2014873 | MILAGROS RIVERA RENTAS | Address on File | | | | | | |
| 1583896 | Milagros Rivera Rodriguez | Address on File | | | | | | |
| 1119727 | MILAGROS RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1641572 | Milagros Rodriguez Pimentel | Address on File | | | | | | |
| 1641572 | Milagros Rodriguez Pimentel | Address on File | | | | | | |
| 2057858 | Milagros Rodriguez Ramos | Address on File | | | | | | |
| 1989263 | MILAGROS RODRIGUEZ RAMOS | Address on File | | | | | | |
| 1982654 | Milagros Rodriguez Santiago | Address on File | | | | | | |
| 1602391 | Milagros Rosa Rivera | Address on File | | | | | | |
| 1515518 | Milagros Rosario Medina | Address on File | | | | | | |
| 1812361 | MILAGROS S BASORA RUIZ | Address on File | | | | | | |
| 1730188 | MILAGROS SANTIAGO CASTELLANO | Address on File | | | | | | |
| 1690344 | Milagros Santiago Ramos | Address on File | | | | | | |
| 1619090 | MILAGROS SANTIAGO THILLET | Address on File | | | | | | |
| 333621 | MILAGROS SOTO RODRIGUEZ | Address on File | | | | | | |
| 333627 | MILAGROS TORRES CRUZ | Address on File | | | | | | |
| 1878167 | Milagros Vargas Mercado | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1665218 | Milagros Vazquez Ortega | Address on File | | | | | | |
| 333650 | MILAGROS VELEZ MATTEI | Address on File | | | | | | |
| 333650 | MILAGROS VELEZ MATTEI | Address on File | | | | | | |
| 1942929 | MILAGROS Y. RIVERA UBARRI | Address on File | | | | | | |
| 1999607 | Milde Liz Lopez Estrada | Address on File | | | | | | |
| 1729431 | Mildred Aponte Negron | Address on File | | | | | | |
| 1519722 | Mildred Batista De Leon | Address on File | | | | | | |
| 56940 | MILDRED BRANA DAVILA | Address on File | | | | | | |
| 56940 | MILDRED BRANA DAVILA | Address on File | | | | | | |
| 1508855 | Mildred Cabrera Bentancourt | Address on File | | | | | | |
| 1938963 | Mildred Castro Machuca | Address on File | | | | | | |
| 723042 | MILDRED COLON RIVERA | Address on File | | | | | | |
| 1691158 | Mildred Concepcion-Muñoz | Address on File | | | | | | |
| 1698243 | Mildred Cortes Ruiz | Address on File | | | | | | |
| 1695072 | Mildred Cruz Camacho | Address on File | | | | | | |
| 1969379 | Mildred D Garcia Torres | Address on File | | | | | | |
| 173434 | MILDRED FIQUEROA COLLAZO | Address on File | | | | | | |
| 1509730 | MILDRED FLORES CONTRERAS | Address on File | | | | | | |
| 1893261 | Mildred Gomez Gomez | Address on File | | | | | | |
| 1690365 | MILDRED HERNANDEZ COLON | Address on File | | | | | | |
| 1628841 | MILDRED I. ELIAS DIAZ | Address on File | | | | | | |
| 2002946 | Mildred I. Nieves Caraballo | Address on File | | | | | | |
| 1786422 | MILDRED J FRANCO REVENTOS | Address on File | | | | | | |
| 1581653 | MILDRED LEBRON CRESPO | Address on File | | | | | | |
| 1581653 | MILDRED LEBRON CRESPO | Address on File | | | | | | |
| 2012149 | Mildred Lizzette Ortiz Lequerique | Address on File | | | | | | |
| 1064739 | MILDRED LOPEZ CASAS | Address on File | | | | | | |
| 1854510 | MILDRED LOPEZ PAGAN | Address on File | | | | | | |
| 723136 | MILDRED LOPEZ PEREZ | Address on File | | | | | | |
| 1920513 | MILDRED M RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1876659 | MILDRED M VAZQUEZ OLIVIERI | Address on File | | | | | | |
| 1543496 | Mildred Marin Benitez | Address on File | | | | | | |
| 1589908 | MILDRED MARRERO VARGAS | Address on File | | | | | | |
| 853634 | MILDRED MELENDEZ VAZQUEZ | Address on File | | | | | | |
| 1064787 | MILDRED MELENDEZ VAZQUEZ | Address on File | | | | | | |
| 1870736 | MILDRED MERCADO FLORES | Address on File | | | | | | |
| 1870736 | MILDRED MERCADO FLORES | Address on File | | | | | | |
| 1668684 | MILDRED MI CARDONA | Address on File | | | | | | |
| 1668684 | MILDRED MI CARDONA | Address on File | | | | | | |
| 1618513 | Mildred N. Trujillo Ortega | Address on File | | | | | | |
| 1064809 | MILDRED NIEVES SOLER | Address on File | | | | | | |
| 1064810 | MILDRED NOEMI PEREZ LUGO | Address on File | | | | | | |
| 1064812 | MILDRED O SANCHEZ MALDONADO | Address on File | | | | | | |
| 2093332 | Mildred Ortiz Clas | Address on File | | | | | | |
| 1784919 | Mildred Ortiz Martinez | Address on File | | | | | | |
| 1850239 | Mildred Pacheco Troche | Address on File | | | | | | |
| 1064830 | MILDRED PADILLA CRUZ | Address on File | | | | | | |
| 1585896 | MILDRED RAMIREZ RAMIREZ | Address on File | | | | | | |
| 1064844 | MILDRED REYES PEREZ | Address on File | | | | | | |
| 1750816 | Mildred Rivera Diaz | Address on File | | | | | | |
| 1943558 | Mildred Rivera Jusino | Address on File | | | | | | |
| 1645959 | MILDRED RIVERA SANCHEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1645959 | MILDRED RIVERA SANCHEZ | Address on File | | | | | | |
| 1613848 | Mildred Rodriguez Diaz | Address on File | | | | | | |
| 1986758 | Mildred Rodriguez Dominguez | Address on File | | | | | | |
| 1986758 | Mildred Rodriguez Dominguez | Address on File | | | | | | |
| 1670233 | Mildred Rosado Sanchez | Address on File | | | | | | |
| 1567420 | Mildred Ruiz Reyes | Address on File | | | | | | |
| 1506595 | MILDRED SANTIAGO MOLINA | Address on File | | | | | | |
| 519026 | MILDRED SANTIAGO ORTIZ | Address on File | | | | | | |
| 723248 | MILDRED SANTIAGO ORTIZ | Address on File | | | | | | |
| 1512247 | Mildred Santiago-Santos | Address on File | | | | | | |
| 1667421 | Mildred Santos Rosa | Address on File | | | | | | |
| 1064900 | MILDRED SOTO ADORNO | Address on File | | | | | | |
| 723256 | MILDRED SUREN FUENTES | Address on File | | | | | | |
| 723256 | MILDRED SUREN FUENTES | Address on File | | | | | | |
| 1683618 | Mildred Torres Ramos | Address on File | | | | | | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Address on File | | | | | | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Address on File | | | | | | |
| 1674191 | Mildred Vega Rivera | Address on File | | | | | | |
| 1737906 | Mildred Velazquez | Address on File | | | | | | |
| 1644910 | Mildred Zayas Vega | Address on File | | | | | | |
| 1577631 | Mildred Zayas Vendrell | Address on File | | | | | | |
| 1616940 | Mileidy Izquierdo Rodriguez | Address on File | | | | | | |
| 1761021 | MILEIDY ORTIZ MERCADO | Address on File | | | | | | |
| 1621240 | Milenes E. Colón Morán | Address on File | | | | | | |
| 1641848 | Milenny Dessus Alvarado | Address on File | | | | | | |
| 2059648 | Militssa Reyes Isaac | Address on File | | | | | | |
| 1674732 | Militza Espada Ramos | Address on File | | | | | | |
| 1604696 | Militza L. Rivera Ortiz | Address on File | | | | | | |
| 1728131 | Militza Ramos Alicea | Address on File | | | | | | |
| 1605747 | MILITZA RODRIGUEZ PEREZ | Address on File | | | | | | |
| 584883 | MILITZA VICENTE REYES | Address on File | | | | | | |
| 1496840 | Milixa Cruz Ayala | Address on File | | | | | | |
| 1997466 | MILKA L JIMENEZ RODRIGUEZ | Address on File | | | | | | |
| 1605221 | Milka M. Sierra Castro | Address on File | | | | | | |
| 1752946 | Milka Vega Figueroa | Address on File | | | | | | |
| 1752946 | Milka Vega Figueroa | Address on File | | | | | | |
| 1798665 | MILLIAM NEGRON RODRIGUEZ | Address on File | | | | | | |
| 1978431 | MILLIE CHINEA CABRERA | Address on File | | | | | | |
| 1767772 | Milliette Rodriguez Cintron | Address on File | | | | | | |
| 1659620 | Milly Ann Nieves Solis | Address on File | | | | | | |
| 1813367 | MILLY F. GONZALEZ MEDINA | Address on File | | | | | | |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | Address on File | | | | | | |
| 1065051 | MILTON A MORALES MENDOZA | Address on File | | | | | | |
| 183532 | MILTON GARCES SANTIAGO | Address on File | | | | | | |
| 1512201 | Milton L Lopez Reyes | Address on File | | | | | | |
| 1512201 | Milton L Lopez Reyes | Address on File | | | | | | |
| 1564235 | Milton Oquendo Diaz | Address on File | | | | | | |
| 1593557 | MILTON PAGAN RAMOS | Address on File | | | | | | |
| 2098515 | Minelly Hernandez Cancel | Address on File | | | | | | |
| 1809604 | MINERVA ALBALADEJO RIVERA | Address on File | | | | | | |
| 1683646 | MINERVA ALVARADO SANTOS | Address on File | | | | | | |
| 1065233 | MINERVA AYALA IRIZARRY | Address on File | | | | | | |
| 1502801 | Minerva Feliciano-Cordero | Address on File | | | | | | |
| 2006137 | Minerva Figueroa Mendez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 259 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1735797 | MINERVA GALVEZ CALCANO | Address on File | | | | | | |
| 723610 | MINERVA JIMENEZ SANTIAGO | Address on File | | | | | | |
| 1808053 | Minerva Lorenzo Carrero | Address on File | | | | | | |
| 2010938 | Minerva Manfredy Figueroa | Address on File | | | | | | |
| 1746348 | MINERVA MARIA VEGA COLON | Address on File | | | | | | |
| 1964046 | Minerva Neris Galarza | Address on File | | | | | | |
| 1553997 | Minerva Nevarez Rolon | Address on File | | | | | | |
| 926176 | MINERVA NIEVES MARTINEZ | Address on File | | | | | | |
| 1688289 | Minerva Olivera Ortiz | Address on File | | | | | | |
| 1586108 | Minerva Ortiz Diaz | Address on File | | | | | | |
| 1977238 | Minerva Pena Hernandez | Address on File | | | | | | |
| 1977238 | Minerva Pena Hernandez | Address on File | | | | | | |
| 1748017 | Minerva Prospero-Andino | Address on File | | | | | | |
| 1904105 | Minerva Rivera Rodriguez | Address on File | | | | | | |
| 1610458 | Minerva Rodríguez Colón | Address on File | | | | | | |
| 1610458 | Minerva Rodríguez Colón | Address on File | | | | | | |
| 1594704 | Minerva Rodriguez Diaz | Address on File | | | | | | |
| 2097007 | Minerva Rosa Rodriguez | Address on File | | | | | | |
| 1989606 | MINERVA RUIZ SOTO | Address on File | | | | | | |
| 1989606 | MINERVA RUIZ SOTO | Address on File | | | | | | |
| 1701670 | Minerva Serpa Fernández | Address on File | | | | | | |
| 1689194 | MINERVA SOLER MENDEZ | Address on File | | | | | | |
| 1681582 | Minerva Soler Méndez | Address on File | | | | | | |
| 1681582 | Minerva Soler Méndez | Address on File | | | | | | |
| 1065392 | Minerva Valero Alvarado | Address on File | | | | | | |
| 1065392 | Minerva Valero Alvarado | Address on File | | | | | | |
| 1628183 | Minerva Vazquez Baez | Address on File | | | | | | |
| 1628183 | Minerva Vazquez Baez | Address on File | | | | | | |
| 1508553 | Minerva Villafane Gonzalez | Address on File | | | | | | |
| 1508553 | Minerva Villafane Gonzalez | Address on File | | | | | | |
| 1604506 | Mineva Roman Estevez | Address on File | | | | | | |
| 1604506 | Mineva Roman Estevez | Address on File | | | | | | |
| 723759 | MINNIE H RODRIGUEZ LOPEZ | Address on File | | | | | | |
| 1559135 | MIRAIDA R LOPEZ CARRION | Address on File | | | | | | |
| 2006309 | Miraima Colon Rivera | Address on File | | | | | | |
| 1065434 | MIRANCHELESKA GARCIA AGENJO | Address on File | | | | | | |
| 1065434 | MIRANCHELESKA GARCIA AGENJO | Address on File | | | | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | Address on File | | | | | | |
| 1722372 | MIRELI ANN CORTES LOPEZ | Address on File | | | | | | |
| 1593818 | MIRELIS LAGUNA REVERON | Address on File | | | | | | |
| 1505670 | Mirella Erazo Calderon | Address on File | | | | | | |
| 1065462 | MIRELLA FERNANDEZ CABRERA | Address on File | | | | | | |
| 1757998 | Mirella Lopez Rosario | Address on File | | | | | | |
| 1771254 | Mirella Walker Diaz | Address on File | | | | | | |
| 1843556 | Mirellis Marin Rolon | Address on File | | | | | | |
| 1065468 | MIRELLY COLON ORTIZ | Address on File | | | | | | |
| 187443 | MIRELLY GARCIA RIOS | Address on File | | | | | | |
| 187443 | MIRELLY GARCIA RIOS | Address on File | | | | | | |
| 1738976 | MIRETZA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1065489 | Mireya J. Flores Rodriguez | Address on File | | | | | | |
| 1568518 | MIREYSA S. PAZ RODRIGUEZ | Address on File | | | | | | |
| 1568518 | MIREYSA S. PAZ RODRIGUEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1065498 | MIRI RIVERA SANTIAGO | Address on File | | | | | | |
| 1766479 | Miriam A. Vando Arroyo | Address on File | | | | | | |
| 1655749 | Miriam Alvarez Archilla | Address on File | | | | | | |
| 1651552 | Miriam Aponte Santiago | Address on File | | | | | | |
| 1963372 | Miriam Arizmendi Mercado | Address on File | | | | | | |
| 2008740 | Miriam Borgos Negroe | Address on File | | | | | | |
| 1613888 | Miriam Cajigas Cajigas | Address on File | | | | | | |
| 2074536 | MIRIAM CARDONA DE JESUS | Address on File | | | | | | |
| 2074536 | MIRIAM CARDONA DE JESUS | Address on File | | | | | | |
| 1747030 | MIRIAM CARDONA PADILLA | Address on File | | | | | | |
| 1718397 | Miriam Castellano Rivas | Address on File | | | | | | |
| 1609429 | Miriam Colon | Address on File | | | | | | |
| 1653997 | Miriam Colon Figueroa | Address on File | | | | | | |
| 107725 | Miriam Correa Colon | Address on File | | | | | | |
| 1065568 | MIRIAM CUPRILL LUGO | Address on File | | | | | | |
| 1918604 | MIRIAM D CINTRON BELTRAN | Address on File | | | | | | |
| 2007558 | Miriam D. Matias Maldonado | Address on File | | | | | | |
| 1753115 | Miriam D. Montero Caro | Address on File | | | | | | |
| 1753115 | Miriam D. Montero Caro | Address on File | | | | | | |
| 848168 | MIRIAM DE JESUS MATTA | Address on File | | | | | | |
| 1922158 | Miriam Del Carmen Lopez Rodriquez | Address on File | | | | | | |
| 2093408 | MIRIAM DELGADO RIVERA | Address on File | | | | | | |
| 1819282 | Miriam Diaz Ortiz | Address on File | | | | | | |
| 1877378 | MIRIAM DIAZ RIVERA | Address on File | | | | | | |
| 1668717 | MIRIAM E ORTEGA RAMOS | Address on File | | | | | | |
| 1650281 | Miriam Elizabeth Cuevas Santiago | Address on File | | | | | | |
| 2041261 | Miriam Fumero Rodriguez | Address on File | | | | | | |
| 197431 | MIRIAM GONZALEZ CORDERO | Address on File | | | | | | |
| 1065613 | MIRIAM GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 336655 | MIRIAM H OCASIO MALDONADO | Address on File | | | | | | |
| 1585672 | Miriam Hernandez Garcia | Address on File | | | | | | |
| 1640422 | Miriam Hernandez Navedo | Address on File | | | | | | |
| 1490951 | Miriam I Carrion Rosa | Address on File | | | | | | |
| 1576709 | MIRIAM I CASANOVA TOLEDO | Address on File | | | | | | |
| 1862857 | Miriam I. Felix Rodriguez | Address on File | | | | | | |
| 1862857 | Miriam I. Felix Rodriguez | Address on File | | | | | | |
| 1781608 | Miriam I. Perez Hernandez | Address on File | | | | | | |
| 1491472 | Miriam J. González - Cruz | Address on File | | | | | | |
| 1690487 | MIRIAM L RIVERA ANDINO | Address on File | | | | | | |
| 2092819 | MIRIAM LIZZETTE RIVERA CINTRON | Address on File | | | | | | |
| 1065667 | MIRIAM LOPEZ ORTEGA | Address on File | | | | | | |
| 1832129 | Miriam M Cruz Calderon | Address on File | | | | | | |
| 1773443 | Miriam Maldonado Lugo | Address on File | | | | | | |
| 1773443 | Miriam Maldonado Lugo | Address on File | | | | | | |
| 2045295 | MIRIAM MARRERO REYES | Address on File | | | | | | |
| 2045295 | MIRIAM MARRERO REYES | Address on File | | | | | | |
| 1764423 | MIRIAM MARTINEZ ORTIZ | Address on File | | | | | | |
| 1648868 | MIRIAM MORALES | Address on File | | | | | | |
| 1664505 | Miriam Moreno Ayala | Address on File | | | | | | |
| 1726627 | MIRIAM NUNEZ MELENDEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1530087 | Miriam Ortiz-Rodriguez | Address on File | | | | | | |
| 1482435 | MIRIAM PEREZ | Address on File | | | | | | |
| 1536025 | Miriam Pérez Sánchez | Address on File | | | | | | |
| 1536025 | Miriam Pérez Sánchez | Address on File | | | | | | |
| 417027 | MIRIAM QUINONES CRESPO | Address on File | | | | | | |
| 1689861 | Miriam R Munoz Mercado | Address on File | | | | | | |
| 1955486 | Miriam R Rivera Rodriguez | Address on File | | | | | | |
| 1065760 | MIRIAM R SANCHEZ ADORNO | Address on File | | | | | | |
| 1951356 | Miriam Ramirez Velez | Address on File | | | | | | |
| 1710683 | Miriam Ramos Ortiz | Address on File | | | | | | |
| 2103395 | Miriam Resto Lopez | Address on File | | | | | | |
| 1605360 | Miriam Rodriguez Nazario | Address on File | | | | | | |
| 1492271 | Miriam Rodriguez Oliveras | Address on File | | | | | | |
| 1065798 | MIRIAM ROSADO LOPEZ | Address on File | | | | | | |
| 1474227 | MIRIAM RUIZ ORTIZ | Address on File | | | | | | |
| 1640246 | Miriam S. Arvelo Silva | Address on File | | | | | | |
| 1777903 | Miriam Santiago Ortiz | Address on File | | | | | | |
| 2016110 | Miriam Solano Medina | Address on File | | | | | | |
| 1682316 | Miriam Torres Rosa | Address on File | | | | | | |
| 1562721 | Miriam Torres Santiago | Address on File | | | | | | |
| 1562721 | Miriam Torres Santiago | Address on File | | | | | | |
| 1933171 | MIRIAM V SOTO SUAREZ | Address on File | | | | | | |
| 1899632 | Miriam V. Cruz Flores | Address on File | | | | | | |
| 1589147 | Miriam V. Melendez Cabrera | Address on File | | | | | | |
| 336829 | Miriam Vazquez Cruz | Address on File | | | | | | |
| 336829 | Miriam Vazquez Cruz | Address on File | | | | | | |
| 1779936 | Miriam Vega-Garcia | Address on File | | | | | | |
| 1645427 | MIRIAM Y. COLON OCASIO | Address on File | | | | | | |
| 1506726 | Miriam Y. Cruz Bussher | Address on File | | | | | | |
| 1582287 | MIRIAN E MORALES FUENTES | Address on File | | | | | | |
| 1665549 | MIRIAN TORRES ALEMAN | Address on File | | | | | | |
| 2030271 | Mirla Enid Morales De Jesus | Address on File | | | | | | |
| 1744436 | MIRMA J BERRIOS FIGUEROA | Address on File | | | | | | |
| 1065887 | MIRNA CORTES MITCHEL | Address on File | | | | | | |
| 1480989 | MIRNA LEON FERNANDEZ | Address on File | | | | | | |
| 1697173 | MIRNA M. MEDINA SANCHEZ | Address on File | | | | | | |
| 1657799 | MIRNA MEDINA SANCHEZ | Address on File | | | | | | |
| 1493790 | Mirnaliz Velez Badillo | Address on File | | | | | | |
| 1953353 | Mirnaly Agosto Ortiz | Address on File | | | | | | |
| 1065947 | MIRSA Y CORDERO MENDEZ | Address on File | | | | | | |
| 1595917 | Mirsandra Rivera Quinones | Address on File | | | | | | |
| 1595917 | Mirsandra Rivera Quinones | Address on File | | | | | | |
| 1811422 | Mirta A Ramos Acosta | Address on File | | | | | | |
| 1065965 | Mirta Ducos Cordero | Address on File | | | | | | |
| 1572328 | MIRTA G RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 2059691 | Mirta Galarza Cordero | Address on File | | | | | | |
| 1950522 | Mirta Galarza Cordero | Address on File | | | | | | |
| 1508084 | Mirta I Garced Perez | Address on File | | | | | | |
| 1065986 | MIRTA L. CARRASQUILLO MORALES | Address on File | | | | | | |
| 1957649 | MIRTA LUZ PACHECO RODRIGUEZ | Address on File | | | | | | |
| 1599409 | Mirta Matos Torres | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1808329 | MIRTA S. PAGAN MENDEZ | Address on File | | | | | | |
| 1740367 | Mirta Y. Conde Santiago | Address on File | | | | | | |
| 1853293 | MIRTHIA RODRIGUEZ TORRES | Address on File | | | | | | |
| 1654171 | Mirthia Rodriguez Torres | Address on File | | | | | | |
| 1637219 | Misael Benitez Cotto | Address on File | | | | | | |
| 1973797 | MISAEL OQUENDO RIVERA | Address on File | | | | | | |
| 926515 | MISAEL RAMOS TORRES | Address on File | | | | | | |
| 1618321 | MITCHEL CRUZ SANTIAGO | Address on File | | | | | | |
| 1668490 | Mitchell Hernandez Morales | Address on File | | | | | | |
| 1561436 | Mitsi M. Romero Torres | Address on File | | | | | | |
| 1683598 | Mitza N Diaz Carrassquillo | Address on File | | | | | | |
| 1936859 | Mitzy J. Ramirez Sanchez | Address on File | | | | | | |
| 1693741 | Modesta Melendez Colon | Address on File | | | | | | |
| 1066173 | MODESTA NEGRON MOJICA | Address on File | | | | | | |
| 358196 | MODESTA NEGRON MOJICA | Address on File | | | | | | |
| 1066185 | MODESTO BAEZ PADILLA | Address on File | | | | | | |
| 1066185 | MODESTO BAEZ PADILLA | Address on File | | | | | | |
| 1581056 | Modesto Maldonado Espinosa | Address on File | | | | | | |
| 1843630 | Modesto Vazquez Rosario | Address on File | | | | | | |
| 2095644 | Moises Fuentes Vega | Address on File | | | | | | |
| 1672043 | Moises M Mercado Galindo | Address on File | | | | | | |
| 1066306 | MOISES MEDINA PACHECO | Address on File | | | | | | |
| 1697218 | Moises Morot Sanchez | Address on File | | | | | | |
| 1595320 | Moises Torres Mendez | Address on File | | | | | | |
| 1765823 | Mónica Banchs López | Address on File | | | | | | |
| 1672291 | Monica Cuadrado Rodriguez | Address on File | | | | | | |
| 1669141 | Monica Del C Martinez Delgado | Address on File | | | | | | |
| 1939735 | Monica Figueroa Ramos | Address on File | | | | | | |
| 1811374 | Monica Fonseca Encarnacion | Address on File | | | | | | |
| 1569513 | Monica I Torres Perez | Address on File | | | | | | |
| 1066441 | MONICA I. OYOLA CALDERON | Address on File | | | | | | |
| 1560992 | Monica M. Perez Oyda | Address on File | | | | | | |
| 1684271 | Mónica M. Vélez Rodríguez | Address on File | | | | | | |
| 1606811 | Mónica Morales Pabon | Address on File | | | | | | |
| 1772438 | Monica Perez Ortiz | Address on File | | | | | | |
| 1066471 | Monica Rivera Hernandez | Address on File | | | | | | |
| 1965257 | Monica Rodriguez Feliciano | Address on File | | | | | | |
| 1592259 | Monica Rodriguez Madrigal | Address on File | | | | | | |
| 339822 | Monserrate De Leon, Gilberto C | Address on File | | | | | | |
| 1729592 | Monserrate Dingui Cartagena | Address on File | | | | | | |
| 1613837 | Monserrate Perez Santiago | Address on File | | | | | | |
| 2131182 | Monserrate Rivera Costas | Address on File | | | | | | |
| 2131182 | Monserrate Rivera Costas | Address on File | | | | | | |
| 1736717 | Monserrate Rodriguez Rivera | Address on File | | | | | | |
| 2110377 | Monserrate Rodriguez Torres | Address on File | | | | | | |
| 2110377 | Monserrate Rodriguez Torres | Address on File | | | | | | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | Address on File | | | | | | |
| 1859582 | Montgomery Alers Salas | Address on File | | | | | | |
| 1066634 | MORAIMA OLMO TORRES | Address on File | | | | | | |
| 1066634 | MORAIMA OLMO TORRES | Address on File | | | | | | |
| 1572272 | Moraima Rosa Morales | Address on File | | | | | | |
| 342976 | MORALES ALVAREZ, ZAIDA L. | Address on File | | | | | | |
| 349144 | MORENO VEGA, CARMEN D | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 263 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1616112 | Morgan J. Irizarry Matos | Urb. Star Ligth | Antares 4454 | | | Ponce | PR | 00717-1441 |
| 349350 | MORO PEREZ, NATALIA | Address on File | | | | | | |
| 349467 | MOSSETY MORENO, MILAGROS | Address on File | | | | | | |
| 1825776 | Mryna L. Miranda Quinones | Address on File | | | | | | |
| 1753006 | Muniz Rodriguez Elizabeth | Address on File | | | | | | |
| 1753006 | Muniz Rodriguez Elizabeth | Address on File | | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | Address on File | | | | | | |
| 1815283 | Muta Julia Rivera | Address on File | | | | | | |
| 1815283 | Muta Julia Rivera | Address on File | | | | | | |
| 853616 | Mylene Melendez Cotto | Address on File | | | | | | |
| 1659145 | Myra Diaz Borrero | Address on File | | | | | | |
| 1659145 | Myra Diaz Borrero | Address on File | | | | | | |
| 1585420 | Myra N Ortiz-Comas | Address on File | | | | | | |
| 2054290 | Myra Ortiz Comas | Address on File | | | | | | |
| 2054290 | Myra Ortiz Comas | Address on File | | | | | | |
| 1633071 | Myrainne Z. Roa-Méndez | Address on File | | | | | | |
| 353111 | MYRELIS HERNANDEZ MONTANEZ | Address on File | | | | | | |
| 1632164 | Myrella J Aponte-Medina | Address on File | | | | | | |
| 1066803 | MYRIAM ANTONIA ONEILL MARTINEZ | Address on File | | | | | | |
| 1666070 | Myriam Arana Santiago | Address on File | | | | | | |
| 1734553 | Myriam Castro Gonzalez | Address on File | | | | | | |
| 2014639 | Myriam E. Velez Rodriguez | Address on File | | | | | | |
| 1621037 | MYRIAM GLADYS LARRACUENTE | Address on File | | | | | | |
| 1768483 | Myriam I Soto Hernandez | Address on File | | | | | | |
| 1066884 | MYRIAM IRIZARRY LOPEZ | PO BOX 1039 | | | | PENUELAS | PR | 00624 |
| 1728007 | Myriam J Hernandez Pabon | Address on File | | | | | | |
| 1728007 | Myriam J Hernandez Pabon | Address on File | | | | | | |
| 1589595 | MYRIAM L BURGOS OCANA | Address on File | | | | | | |
| 1694677 | Myriam L. Gonzalez Oliveras | Address on File | | | | | | |
| 1651643 | MYRIAM LOPEZ COTTO | Address on File | | | | | | |
| 1525972 | Myriam Lopez Feliciano | Address on File | | | | | | |
| 725716 | MYRIAM M CARRERO PEREZ | Address on File | | | | | | |
| 1606884 | Myriam M. Mercado Ortiz | Address on File | | | | | | |
| 1664377 | Myriam Magenst Ramos | Address on File | | | | | | |
| 1066918 | MYRIAM MARRERO RIVERA | Address on File | | | | | | |
| 2014506 | Myriam Orama Medina | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 |
| 2029206 | MYRIAM OROZCO RODRIGUEZ | Address on File | | | | | | |
| 2001703 | Myriam Panell Morales | Address on File | | | | | | |
| 2023437 | Myriam Panell Morales | Address on File | | | | | | |
| 1809006 | Myriam Quinones Romero | Address on File | | | | | | |
| 1916287 | Myriam Quinones Romero | Address on File | | | | | | |
| 2051525 | MYRIAM QUINTANA GONZALEZ | Address on File | | | | | | |
| 1995584 | Myriam Reyes Ayala | Address on File | | | | | | |
| 1798521 | Myriam Rivera Rodriguez | Address on File | | | | | | |
| 1672161 | MYRIAM RIVERA VILLANUEVA | Address on File | | | | | | |
| 1527898 | MYRIAM RIVERA VILLANUEVA P | Address on File | | | | | | |
| 1674947 | Myriam Rosado Rosado | Address on File | | | | | | |
| 2097889 | MYRIAM S ÑECO CINTRON | Address on File | | | | | | |
| 1972389 | Myriam Santiago Perez | Address on File | | | | | | |
| 1972389 | Myriam Santiago Perez | Address on File | | | | | | |
| 1724763 | MYRIAM SOTO RIOS | Address on File | | | | | | |
| 1947509 | Myriam Touset Rodriguez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1637277 | MYRIAM V PEREZ ROMAN | Address on File | | | | | | |
| 1067030 | MYRIAN MARRERO ORTIZ | Address on File | | | | | | |
| 1724668 | MYRNA ALICEA RODRIGUEZ | Address on File | | | | | | |
| 2060327 | MYRNA BAEZ TORRES | Address on File | | | | | | |
| 1550961 | Myrna Bernos Alejandro | Address on File | | | | | | |
| 1550961 | Myrna Bernos Alejandro | Address on File | | | | | | |
| 1898968 | Myrna E Firpi Solis | Address on File | | | | | | |
| 1898968 | Myrna E Firpi Solis | Address on File | | | | | | |
| 1067283 | Myrna E Rivera Acevedo | Address on File | | | | | | |
| 1741803 | Myrna E. Firpi Solis | Address on File | | | | | | |
| 1884383 | MYRNA E. FIRPI SOLIS | Address on File | | | | | | |
| 1972437 | Myrna Estrada Garcia | Address on File | | | | | | |
| 353322 | MYRNA FIGUEROA MALDONADO | Address on File | | | | | | |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | Address on File | | | | | | |
| 1583919 | Myrna Guzman Martinez | Address on File | | | | | | |
| 1785365 | Myrna Hernandez Cuevas | Address on File | | | | | | |
| 1943913 | Myrna I. Diaz Marrero | Address on File | | | | | | |
| 176906 | MYRNA I. FORTIS RIVERA | Address on File | | | | | | |
| 353341 | MYRNA I. MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 |
| 1946638 | Myrna I. Rodriguez Pantoja | Address on File | | | | | | |
| 341043 | Myrna J Montanez Cruz | Address on File | | | | | | |
| 2124913 | Myrna L Berrios Williams | Address on File | | | | | | |
| 1067168 | MYRNA L BORGOS DIAZ | Address on File | | | | | | |
| 1067168 | MYRNA L BORGOS DIAZ | Address on File | | | | | | |
| 1649475 | Myrna L Oquendo Garcia | Address on File | | | | | | |
| 1815465 | Myrna L Rivera Camacho | Address on File | | | | | | |
| 1696647 | Myrna L. Figueroa Bermudez | Address on File | | | | | | |
| 1696647 | Myrna L. Figueroa Bermudez | Address on File | | | | | | |
| 1559666 | MYRNA L. PEREZ HERRERA | Address on File | | | | | | |
| 1613671 | Myrna L. Reyes Fernandez | Address on File | | | | | | |
| 1505332 | MYRNA L. RIVERA AMEZQUITA | Address on File | | | | | | |
| 1749198 | Myrna L. Vélez Cacho | Address on File | | | | | | |
| 1749198 | Myrna L. Vélez Cacho | Address on File | | | | | | |
| 1570979 | Myrna Laboy Nazario | Address on File | | | | | | |
| 1547755 | Myrna Lee Alamo Guadalupe | Address on File | | | | | | |
| 1629101 | Myrna M Torres Lugo | Address on File | | | | | | |
| 1599378 | Myrna M. Rivera Landron | Address on File | | | | | | |
| 1737460 | Myrna N Martinez Cartagena | Address on File | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on File | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on File | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on File | | | | | | |
| 1779591 | Myrna Reyes Torres | Address on File | | | | | | |
| 1544064 | Myrna Rivera Garcia | Address on File | | | | | | |
| 529308 | MYRNA S SERRANO IRIZZARY | Address on File | | | | | | |
| 1656950 | Myrna Toro Cruz | Address on File | | | | | | |
| 1067323 | MYRNA TORRES BERRIOS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1778046 | Myrna Y. Amadeo Ramos | Address on File | | | | | | |
| 1959545 | Myrna Y. Rodriguez Ferrá | Address on File | | | | | | |
| 1959545 | Myrna Y. Rodriguez Ferrá | Address on File | | | | | | |
| 1776039 | Myrna Zoe Santiago | Address on File | | | | | | |
| 1618997 | Myrnaliz Reyes Miller | Address on File | | | | | | |
| 168899 | MYRTA E. FIGUEROA APONTE | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574969 | Myrta I Rodriguez Silva | Address on File | | | | | | |
| 1574969 | Myrta I Rodriguez Silva | Address on File | | | | | | |
| 353518 | MYRTA LUGO MARTY | Address on File | | | | | | |
| 1755891 | MYRTA MARTINEZ SERRANO | Address on File | | | | | | |
| 1583596 | MYRTA ROSARIO RAMOS | Address on File | | | | | | |
| 1502878 | Myrtelliza Flores Torres | Address on File | | | | | | |
| 2064845 | Myrtha N. Bernier Massari | Address on File | | | | | | |
| 1613737 | MYRZA CASTRO SANTANA | Address on File | | | | | | |
| 2036447 | Nachelyn M. Rivera Colon | Address on File | | | | | | |
| 1655293 | Nadgie Ivelisse Morales Pacheco | Address on File | | | | | | |
| 2059183 | Nadia E. Rodriguez Hernandez | Address on File | | | | | | |
| 2076478 | Nadiezhda Irizarry Cuadrado | Address on File | | | | | | |
| 2020561 | Nadine Marie Pagan Lopez | Address on File | | | | | | |
| 1978189 | Nadine V Rivera Moret | 600 Blvd de la Montana apt 486 | | | | San Juan | PR | 00926 |
| 726257 | NADIUSKA FOURNIER MARTINEZ | Address on File | | | | | | |
| 1726554 | Nadja M. Mercado Colon | Address on File | | | | | | |
| 1700045 | Nadya Fuentes Santiago | Address on File | | | | | | |
| 1067473 | NAHED P RIVERA CRUZ | Address on File | | | | | | |
| 1741573 | Nahir Ivette Mendez Muñoz | Address on File | | | | | | |
| 450592 | NAHIR RIVERA MEDINA | Address on File | | | | | | |
| 2074321 | NAIDA BERRIOS LOPEZ | Address on File | | | | | | |
| 1067494 | NAIDA I. RIVERA TORRES | 23 MONTE BELLO | VILLA DEL MONTE | | | TOA ALTA | PR | 00953 |
| 1620078 | NAIDA M MONTES RIBOT | Address on File | | | | | | |
| 1597862 | Naisy I Mercado Gonzalez | Address on File | | | | | | |
| 1735121 | Namhir E. Correa Irizarry | Address on File | | | | | | |
| 1678310 | Nancy A. Ocasio Acevedo | Address on File | | | | | | |
| 1677318 | NANCY BERRIOS DIAZ | Address on File | | | | | | |
| 1677318 | NANCY BERRIOS DIAZ | Address on File | | | | | | |
| 1067574 | NANCY BRUNO ALAMO | Address on File | | | | | | |
| 2071432 | NANCY BURGOS CANDELARIO | Address on File | | | | | | |
| 2090230 | Nancy Caraballo Figueroa | Address on File | | | | | | |
| 1722482 | Nancy Castro Gonzalez | Address on File | | | | | | |
| 1785670 | Nancy Cintron De Jesus | Address on File | | | | | | |
| 1611221 | Nancy Colon De Jesus | Address on File | | | | | | |
| 1067599 | NANCY COLON DE JESUS | Address on File | | | | | | |
| 1931619 | Nancy Colon Lopez | Address on File | | | | | | |
| 1647100 | NANCY CORDERO ROSADO | Address on File | | | | | | |
| 1889328 | Nancy David Santiago | Address on File | | | | | | |
| 137589 | NANCY DIAZ DIAZ | Address on File | | | | | | |
| 1067630 | NANCY DURANT MESTRE | Address on File | | | | | | |
| 1912038 | NANCY E PEREZ MOLINA | Address on File | | | | | | |
| 1613757 | NANCY ECHEVARNA ROMAN | Address on File | | | | | | |
| 1906177 | NANCY EMY COLON HERNANDEZ | Address on File | | | | | | |
| 1906177 | NANCY EMY COLON HERNANDEZ | Address on File | | | | | | |
| 160923 | NANCY FALCON RIVERA | Address on File | | | | | | |
| 1067657 | NANCY FERNANDEZ RAMOS | Address on File | | | | | | |
| 1606840 | Nancy Figueroa Del Toro | Address on File | | | | | | |
| 1572596 | NANCY FIGUEROA GARCIA | Address on File | | | | | | |
| 1572596 | NANCY FIGUEROA GARCIA | Address on File | | | | | | |
| 1675442 | Nancy Garcia Cruz | Address on File | | | | | | |
| 1583526 | Nancy Gomez Rosario | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 266 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1830650 | NANCY GONZALEZ OLIVER | Address on File | | | | | | |
| 1815232 | NANCY HERNANDEZ OCASIO | Address on File | | | | | | |
| 1629072 | NANCY HEVIA CINTRON | Address on File | | | | | | |
| 1067706 | Nancy I Estevez Ramon | Address on File | | | | | | |
| 726481 | NANCY I SEDA | Address on File | | | | | | |
| 2064355 | Nancy I Surillo Figueroa | Address on File | | | | | | |
| 2076138 | NANCY I. GONZALEZ CARRERO | Address on File | | | | | | |
| 1738210 | Nancy I. Morales Roman | Address on File | | | | | | |
| 1953117 | Nancy I. Torres Rodriguez | Address on File | | | | | | |
| 1677335 | Nancy Ivette Rosado Rivera | Address on File | | | | | | |
| 1677335 | Nancy Ivette Rosado Rivera | Address on File | | | | | | |
| 1570942 | Nancy Lopez Mundo | Address on File | | | | | | |
| 1571117 | Nancy Lopez Mundo | Address on File | | | | | | |
| 1067780 | NANCY M NUNEZ ALICEA | Address on File | | | | | | |
| 2001254 | Nancy M. Atanacio Falcon | Address on File | | | | | | |
| 2077373 | Nancy M. Vazquez Guilbert | Address on File | | | | | | |
| 1849969 | Nancy Martinez Colon | Address on File | | | | | | |
| 1849969 | Nancy Martinez Colon | Address on File | | | | | | |
| 1740318 | NANCY MARTINEZ DEL VALLE | Address on File | | | | | | |
| 1740318 | NANCY MARTINEZ DEL VALLE | Address on File | | | | | | |
| 1791243 | Nancy Mercado Mercado | Address on File | | | | | | |
| 1624679 | Nancy Montes Colón | Address on File | | | | | | |
| 1067830 | NANCY MORALES CRUZ | Address on File | | | | | | |
| 1654952 | Nancy Narvaez Cortes | Address on File | | | | | | |
| 1654952 | Nancy Narvaez Cortes | Address on File | | | | | | |
| 726576 | Nancy Nievas Rosado | PO Box 1741 | | | | Isabela | PR | 00662 |
| 1767589 | Nancy Ortiz De Jesus | Address on File | | | | | | |
| 2032146 | Nancy Perez Diaz | Address on File | | | | | | |
| 848386 | NANCY PEREZ GONZALEZ | Address on File | | | | | | |
| 1977197 | Nancy Ramos Guzman | Address on File | | | | | | |
| 1977197 | Nancy Ramos Guzman | Address on File | | | | | | |
| 1977197 | Nancy Ramos Guzman | Address on File | | | | | | |
| 1677383 | NANCY RAMOS RAMOS | Address on File | | | | | | |
| 1975715 | Nancy Reyes Ortiz | Address on File | | | | | | |
| 1975715 | Nancy Reyes Ortiz | Address on File | | | | | | |
| 1613616 | NANCY RODRIGUEZ DE LOPEZ | Address on File | | | | | | |
| 1655389 | Nancy Rodriguez Rivera | Address on File | | | | | | |
| 2113387 | NANCY ROSADO PEREZ | Address on File | | | | | | |
| 1638076 | Nancy Ruiz Quintana | Address on File | | | | | | |
| 519115 | Nancy Santiago Otero | Address on File | | | | | | |
| 519115 | Nancy Santiago Otero | Address on File | | | | | | |
| 1699681 | Nancy Santiago Rodriguez | Address on File | | | | | | |
| 1067967 | NANCY SEIN APONTE | Address on File | | | | | | |
| 1584498 | Nancy Silva Figueroa | Address on File | | | | | | |
| 1067977 | Nancy Soto Ortiz | Address on File | | | | | | |
| 1787293 | Nancy Torres De Rio | Address on File | | | | | | |
| 1736675 | Nancy Varela Rivera | Address on File | | | | | | |
| 1778592 | NANCY VAZQUEZ | Address on File | | | | | | |
| 1068006 | NANCY VELEZ ALICEA | Address on File | | | | | | |
| 878896 | NANCY VELEZ PEREZ | Address on File | | | | | | |
| 1909801 | Nancy W. Garcia Ortega | Address on File | | | | | | |
| 1742718 | Nanette J García Aponte | Address on File | | | | | | |
| 1795454 | Nanette J. García Aponte | Address on File | | | | | | |
| 1770547 | NANETTE ROHENA ALVARADO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 354161 | Nannette Abadia Munoz | Address on File | | | | | | |
| 1068045 | NANNETTE M ABADIA MUNOZ | Address on File | | | | | | |
| 1699587 | NANNETTE RIVERA GONZALEZ | Address on File | | | | | | |
| 1601268 | Nannette Velez Medina | Address on File | | | | | | |
| 1068054 | NANNETTE Y BORRALI TIRADO | Address on File | | | | | | |
| 1691471 | NANSI ALANA MONTILLA ORTIZ | Address on File | | | | | | |
| 1711425 | Naphis Torres Castro | Address on File | | | | | | |
| 1659778 | Narciso Caban Valentin | Address on File | | | | | | |
| 1470358 | NARMO LUIS ORTIZ | Address on File | | | | | | |
| 1521863 | Naroly Nazario-Ortega | Address on File | | | | | | |
| 853834 | NATALI TORRES, ENID M. | Address on File | | | | | | |
| 1068124 | NATALIA COLON AGOSTO | Address on File | | | | | | |
| 1657430 | Natalia S. Garcia Garcia | Address on File | | | | | | |
| 1068152 | NATALIA VELEZ DIAZ | Address on File | | | | | | |
| 1686246 | Natalie Valdés Flores | Address on File | | | | | | |
| 1854028 | Natanael Guzman Pacheco | Address on File | | | | | | |
| 1810055 | NATANAEL RESTO JR | Address on File | | | | | | |
| 1810055 | NATANAEL RESTO JR | Address on File | | | | | | |
| 1630426 | NATASHA RIVERA RIVERA | Address on File | | | | | | |
| 1729098 | Nathaly Medina Torres | Address on File | | | | | | |
| 1499230 | NATHANAEL MEDINA RIOS | Address on File | | | | | | |
| 2006627 | Nathanael Velez Crespo | Address on File | | | | | | |
| 2014705 | Natividad Fernandez Rivera | Address on File | | | | | | |
| 1721930 | Natividad Morales Lugo | Address on File | | | | | | |
| 853925 | NATIVIDAD OLIVERAS ORTIZ | Address on File | | | | | | |
| 848443 | NATIVIDAD OLIVERAS ORTIZ | Address on File | | | | | | |
| 1068256 | NATIVIDAD OLIVERAS ORTIZ | Address on File | | | | | | |
| 1068256 | NATIVIDAD OLIVERAS ORTIZ | Address on File | | | | | | |
| 848443 | NATIVIDAD OLIVERAS ORTIZ | Address on File | | | | | | |
| 853925 | NATIVIDAD OLIVERAS ORTIZ | Address on File | | | | | | |
| 1068265 | NATIVIDAD ROSARIO FALCON | Address on File | | | | | | |
| 1734180 | Natividad Vargas Gerena | Address on File | | | | | | |
| 1068280 | NAVARRO BETANCO VANESSA | Address on File | | | | | | |
| 1068303 | NAYDA CHEVERE IRIZARRY | Address on File | | | | | | |
| 1629656 | Nayda E Diaz Garcia | CALLE 14 B 14 URB SANTA RITA | | | | VEGA ALTA | PR | 00692 |
| 1671590 | Nayda E. Fred Hernandez | Address on File | | | | | | |
| 1941492 | NAYDA I. DIAZ SANTIAGO | Address on File | | | | | | |
| 1543569 | NAYDA M NEGRON MONTALVO | Address on File | | | | | | |
| 927360 | NAYDA M. QUINONES BARRETO | Address on File | | | | | | |
| 927364 | NAYDA OJEDA DIAZ | Address on File | | | | | | |
| 927364 | NAYDA OJEDA DIAZ | Address on File | | | | | | |
| 1988269 | NAYDA OYOLA DELIZ | Address on File | | | | | | |
| 1791027 | Nayda Perez-Romero | Box 3164 | | | | Carolina | PR | 00984 |
| 1771072 | NAYDA S GONZALEZ SANCHEZ | Address on File | | | | | | |
| 1771072 | NAYDA S GONZALEZ SANCHEZ | Address on File | | | | | | |
| 1672950 | Nayda Velazquez | Address on File | | | | | | |
| 356148 | NAYDA ZAYAS SERRANO | Address on File | | | | | | |
| 1740949 | Naymara Castro Gonzalez | Address on File | | | | | | |
| 356219 | NAZARIO ARCHILLA, CARMEN A | Address on File | | | | | | |
| 1838150 | Nazihra M. Abdulrahman Soler | Address on File | | | | | | |
| 1949071 | Nectar M Negron Valentin | Address on File | | | | | | |
| 2127044 | NECTARINA FIGUERO FIGUEROA | Address on File | | | | | | |
| 2124021 | Neftali A. Soto Padro | Address on File | | | | | | |
| 927403 | Neftalí Díaz Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 268 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 184634 | NEFTALI GARCIA CRUZ | Address on File | | | | | | |
| 184634 | NEFTALI GARCIA CRUZ | Address on File | | | | | | |
| 1695568 | NEFTALI RIVERA ROSADO | Address on File | | | | | | |
| 1948791 | NEFTALI SANTOS RIVERA | Address on File | | | | | | |
| 2012872 | Neftali Torres Rivera | Address on File | | | | | | |
| 357117 | Negron Alvarado, Maribel | Address on File | | | | | | |
| 1678505 | Negron Casiano Marybel | Address on File | | | | | | |
| 853856 | NEGRON MARTINEZ, EDNA L. | Address on File | | | | | | |
| 1627093 | Nehemias Garcia Rolon | Address on File | | | | | | |
| 1759488 | Neida Correa Ayala | Address on File | | | | | | |
| 1625072 | Neida I. Rivera Pachecho | Address on File | | | | | | |
| 1600440 | Neido Diaz Diaz | Address on File | | | | | | |
| 1752883 | Nelaida Ruberte Ruiz | Address on File | | | | | | |
| 1752883 | Nelaida Ruberte Ruiz | Address on File | | | | | | |
| 1586381 | NELDY R. MERCADO FELIX | Address on File | | | | | | |
| 1586381 | NELDY R. MERCADO FELIX | Address on File | | | | | | |
| 1786473 | Neldys E. Cruz Figueroa | Address on File | | | | | | |
| 1823035 | Neldys E. Cruz Figueroa | Address on File | | | | | | |
| 1861097 | Neldys G. Cruz Nieves | Address on File | | | | | | |
| 1525353 | NELIDA ALVAREZ FEBUS | Address on File | | | | | | |
| 1068650 | NELIDA ALVAREZ FEBUS | Address on File | | | | | | |
| 1581630 | Nelida Baez Agosto | Address on File | | | | | | |
| 1775337 | Nélida Deida Ruiz | Address on File | | | | | | |
| 727594 | NELIDA FIGUEROA RODRIGUEZ | Address on File | | | | | | |
| 1896836 | NELIDA GUZMAN ROSARIO | Address on File | | | | | | |
| 1123608 | NELIDA MATOS CARABALLO | Address on File | | | | | | |
| 1068716 | NELIDA OCASIO ORTEGA | Address on File | | | | | | |
| 1727155 | Nelida Pagan Soto | Address on File | | | | | | |
| 1957763 | Nelida Ramos Santos | Address on File | | | | | | |
| 1690914 | Nelida Rivera Rodriguez | Address on File | | | | | | |
| 2087520 | Nelida Seda Sulsona | Address on File | | | | | | |
| 1631916 | NELIDA VELEZ LABOY | Address on File | | | | | | |
| 1725707 | Neliris Gonzalez Villarrubia | Address on File | | | | | | |
| 1591607 | Nelitza O. Rivera Castro | Address on File | | | | | | |
| 1979754 | NELLGE DECLET MARTINEZ | Address on File | | | | | | |
| 1581325 | NELLIE E WHARTON GARCIA | Address on File | | | | | | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | Address on File | | | | | | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | Address on File | | | | | | |
| 129502 | NELLMARIE DE LA PAZ RAMOS | Address on File | | | | | | |
| 1566391 | Nelly Berbere Villar | Address on File | | | | | | |
| 1677159 | NELLY C JUSINO MELETICHE | Address on File | | | | | | |
| 1677159 | NELLY C JUSINO MELETICHE | Address on File | | | | | | |
| 1554528 | Nelly C Torres Huertas | Address on File | | | | | | |
| 1790896 | Nelly C. Devarie Rivera | Address on File | | | | | | |
| 1706351 | NELLY C. TORRES HUERTAS | Address on File | | | | | | |
| 1630856 | NELLY CARABALLO ORTIZ | Address on File | | | | | | |
| 1651781 | Nelly Diaz Gonzalez | Address on File | | | | | | |
| 1068834 | NELLY ESTEVEZ PONCE DE LEO | Address on File | | | | | | |
| 2042691 | Nelly Haydee Morales Morales | Address on File | | | | | | |
| 1483436 | Nelly Ines Rivera Rodriguez | Address on File | | | | | | |
| 2071215 | Nelly J. Colon Ortiz | Address on File | | | | | | |
| 528112 | NELLY J. SEPULVEDA PAGAN | Address on File | | | | | | |
| 528112 | NELLY J. SEPULVEDA PAGAN | Address on File | | | | | | |
| 1773024 | NELLY M. MEDINA MALDONADO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 269 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1733597 | Nelly R. López Márquez | Address on File | | | | | | |
| 1637079 | Nelly Rosa Berrios Rodriguez | Address on File | | | | | | |
| 1489342 | Nelsa V. Benitez Rosa | Address on File | | | | | | |
| 1588263 | Nelson A. Sierra Davila | Address on File | | | | | | |
| 1588263 | Nelson A. Sierra Davila | Address on File | | | | | | |
| 359774 | NELSON BENAVENT VALENTIN | Address on File | | | | | | |
| 1947216 | Nelson Bonet Fantauzzi | Address on File | | | | | | |
| 1782950 | NELSON CINTRON RODRIGUEZ | Address on File | | | | | | |
| 2157275 | NELSON COLON ROSADO | Address on File | | | | | | |
| 1619332 | Nelson Concepcion Fontanez | Address on File | | | | | | |
| 1681446 | Nelson D Lopez Esquerdo | Address on File | | | | | | |
| 1630144 | Nelson Damian Rivas Andino | Address on File | | | | | | |
| 1717111 | NELSON DIAZ CARRASQUILLO | Address on File | | | | | | |
| 1592928 | Nelson E Torres Yordan | Address on File | | | | | | |
| 1520693 | NELSON ENCARNACION PIZARRO | Address on File | | | | | | |
| 727981 | NELSON FIGUEROA COTTO | Address on File | | | | | | |
| 727981 | NELSON FIGUEROA COTTO | Address on File | | | | | | |
| 1626563 | NELSON FIGUEROA RIVERA | Address on File | | | | | | |
| 2005805 | NELSON FIGUEROA VEGA | Address on File | | | | | | |
| 1499432 | Nelson Gutierrez Ayala | Address on File | | | | | | |
| 1069151 | NELSON H. MATEO FRANCO | Address on File | | | | | | |
| 1604265 | NELSON HERNANDEZ ESQUILIN | Address on File | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on File | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on File | | | | | | |
| 1732630 | Nelson I. Torres Garcia | Address on File | | | | | | |
| 1772071 | Nelson J Coll Vargas | Address on File | | | | | | |
| 1069212 | NELSON J VILLANUEVA SANTOS | Address on File | | | | | | |
| 1069212 | NELSON J VILLANUEVA SANTOS | Address on File | | | | | | |
| 1909925 | Nelson L Guasp Torres | Address on File | | | | | | |
| 1124045 | NELSON LUGARO CARABALLO | Address on File | | | | | | |
| 2065955 | Nelson M. Morales Ocasio | Address on File | | | | | | |
| 1856905 | NELSON MEDINA RODRIGUEZ | Address on File | | | | | | |
| 336075 | NELSON MIRANDA RODRIGUEZ | Address on File | | | | | | |
| 1951941 | NELSON N IRIZARRY SANTIAGO | Address on File | | | | | | |
| 1951941 | NELSON N IRIZARRY SANTIAGO | Address on File | | | | | | |
| 1069353 | NELSON O LOPEZ MOJICA | Address on File | | | | | | |
| 1660238 | Nelson O Sotelo Morales | Address on File | | | | | | |
| 1515402 | NELSON O. VAZQUEZ RIVERA | Address on File | | | | | | |
| 360033 | NELSON ORTIZ DE JESUS | Address on File | | | | | | |
| 1693979 | Nelson Ortiz Jusino | Address on File | | | | | | |
| 1894264 | Nelson Ortiz Marcano | Address on File | | | | | | |
| 1894264 | Nelson Ortiz Marcano | Address on File | | | | | | |
| 1604911 | Nelson Ramos Romero | Address on File | | | | | | |
| 1614007 | NELSON RIVERA COLON | Address on File | | | | | | |
| 448413 | Nelson Rivera Irizarry | Address on File | | | | | | |
| 2076194 | Nelson Rivera Roman | Address on File | | | | | | |
| 2076194 | Nelson Rivera Roman | Address on File | | | | | | |
| 1762444 | Nelson S. Acosta Pagan | Address on File | | | | | | |
| 1654675 | NELSON TIRADO MORALES | Address on File | | | | | | |
| 1850346 | Nelson Vega Montalvo | Address on File | | | | | | |
| 1069586 | NELSON VELEZ MARTINEZ | Address on File | | | | | | |
| 1661839 | Nelson Villanueva Cardona | Address on File | | | | | | |
| 1069600 | NELSON X SUAREZ MELENDEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1710744 | Nelta L. Maldonado Agosto | Address on File | | | | | | |
| 1728788 | Nelvin Rodriguez-Sanchez | Address on File | | | | | | |
| 1728788 | Nelvin Rodriguez-Sanchez | Address on File | | | | | | |
| 1839249 | NELVIS M. RIVERA ECHANDY | Address on File | | | | | | |
| 1561028 | Nephtali Rodriguez Lugo | Address on File | | | | | | |
| 1594218 | NEREIDA BERRIOS CINTRON | Address on File | | | | | | |
| 1936781 | Nereida Burgos Ruiz | Address on File | | | | | | |
| 1936781 | Nereida Burgos Ruiz | Address on File | | | | | | |
| 728412 | Nereida Colon Morales | Address on File | | | | | | |
| 1739843 | NEREIDA CRUZ COLON | Address on File | | | | | | |
| 1769268 | NEREIDA DE JESUS LAZU | Address on File | | | | | | |
| 1542908 | Nereida De Jesús Nieves | Address on File | | | | | | |
| 1597305 | NEREIDA ENCARNACION LEBRON | Address on File | | | | | | |
| 1069679 | NEREIDA FIGUEROA MALDONADO | Address on File | | | | | | |
| 1696485 | NEREIDA FONTANEZ PEREZ | Address on File | | | | | | |
| 1069683 | NEREIDA FRANCO GONZALEZ | Address on File | | | | | | |
| 1989505 | NEREIDA GONZALEZ QUINONES | Address on File | | | | | | |
| 1859895 | Nereida Herrera Rodriguez | Address on File | | | | | | |
| 1800038 | Nereida Lopez Chanza | Address on File | | | | | | |
| 1520651 | Nereida Lugo Torres | Address on File | | | | | | |
| 1509941 | Nereida Matos-Garcia | Address on File | | | | | | |
| 360365 | NEREIDA RIVERA FELICIANO | Address on File | | | | | | |
| 2126100 | NEREIDA SANCHEZ ROSADO | Address on File | | | | | | |
| 1765871 | Nereida Santana Vargas | Address on File | | | | | | |
| 1517891 | NEREIDA SANTANA-CASTRO | Address on File | | | | | | |
| 360401 | NEREIDA VIERA ROSA | Address on File | | | | | | |
| 1571872 | Nereyda Laboy Rivera | Address on File | | | | | | |
| 2017889 | NERIBERT DIAZ RIVERA | Address on File | | | | | | |
| 379904 | NERIDA O. ORTIZ LOPEZ | Address on File | | | | | | |
| 360413 | NERIDA OREALYS ORTIZ LOPEZ | Address on File | | | | | | |
| 1597173 | Nerida Pagan Berrios | Address on File | | | | | | |
| 1668691 | Nerlin Vazquez Benitez | Address on File | | | | | | |
| 1583553 | Nery L. Rosario Figueroa | Address on File | | | | | | |
| 848524 | NERYSA ALEXANDRINO ROSARIO | Address on File | | | | | | |
| 1621641 | NESHERLEE SOLDEVILA GUZMAN | Address on File | | | | | | |
| 1960626 | Nestor A. Abreu Fargas | Address on File | | | | | | |
| 1656154 | NESTOR ANDINO SANTIAGO | Address on File | | | | | | |
| 1588249 | Nestor Augusto Perez Molina | Address on File | | | | | | |
| 1696710 | NESTOR COLON ORTIZ | Address on File | | | | | | |
| 470967 | Nestor E Rodriguez Gomez | Address on File | | | | | | |
| 1778299 | NESTOR E. ACEVEDO RIVERA | Address on File | | | | | | |
| 1949382 | Nestor E. Garcia Ortega | Address on File | | | | | | |
| 1591566 | Nestor G. Cardona Barrios | Address on File | | | | | | |
| 2095400 | NESTOR M. ROSADO ROSADO | Address on File | | | | | | |
| 1635972 | NESTOR MANUEL MANSO RIVERA | Address on File | | | | | | |
| 1652354 | Nestor O Torres Zenquis | Address on File | | | | | | |
| 1070005 | NESTOR PEREZ MEDINA | Address on File | | | | | | |
| 1999076 | NESTOR R MOYET DE LEON | Address on File | | | | | | |
| 1774424 | Nestor R Rodriguez Santiago | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 271 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2102196 | Nestor R. Hernandez Reyes | Address on File | | | | | | |
| 1638518 | Nestor Rivera Andino | Address on File | | | | | | |
| 1542803 | Netzaida Olivero-Negron | Address on File | | | | | | |
| 806274 | NEVAREZ SANFELIZ, DALEL | Address on File | | | | | | |
| 806274 | NEVAREZ SANFELIZ, DALEL | Address on File | | | | | | |
| 1576867 | NEXIDA FLORES | Address on File | | | | | | |
| 1589590 | Neycha L Terson Cartagena | Address on File | | | | | | |
| 1070084 | NEYDA RIVERA SUAREZ | Address on File | | | | | | |
| 1576500 | NEYSA N MONTANEZ LOPEZ | Address on File | | | | | | |
| 1576500 | NEYSA N MONTANEZ LOPEZ | Address on File | | | | | | |
| 1907108 | NEYSA W ROUBERT SANTIAGO | Address on File | | | | | | |
| 1986424 | Neysa Z. Villareal Lopez | Address on File | | | | | | |
| 1570198 | Neysha E. Rosado Rosario | Address on File | | | | | | |
| 1570198 | Neysha E. Rosado Rosario | Address on File | | | | | | |
| 2005698 | Neyssa I. Santos Ortiz | Address on File | | | | | | |
| 2005698 | Neyssa I. Santos Ortiz | Address on File | | | | | | |
| 1946067 | Nicanor Ramos Velazquez | Address on File | | | | | | |
| 1946067 | Nicanor Ramos Velazquez | Address on File | | | | | | |
| 1070131 | NICASIA DEL RIO | Address on File | | | | | | |
| 1634186 | NICHET SANTIAGO AVILES | Address on File | | | | | | |
| 2067 | NICOLAS ACEVEDO DE PABLO | Address on File | | | | | | |
| 126924 | Nicolas De Jesus Castro | Address on File | | | | | | |
| 126924 | Nicolas De Jesus Castro | Address on File | | | | | | |
| 853123 | NICOLAS GONZALEZ SIERRA | Address on File | | | | | | |
| 1768903 | NICOLAS MALDONADO CRUZ | Address on File | | | | | | |
| 1895109 | NICOLAS SOSA OLIVENCIA | Address on File | | | | | | |
| 1910549 | NICOLE D RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 1578779 | Nicole M. Pena Rivera | Address on File | | | | | | |
| 1547867 | NICOLLE LOZADA BAEZ | Address on File | | | | | | |
| 1537675 | Nidia Concepcion Fuentes | Address on File | | | | | | |
| 1070272 | NIDIA L COLON ORTIZ | Address on File | | | | | | |
| 1528734 | Nidia M. Aponte Rosa | Address on File | | | | | | |
| 1582399 | NIDRA I. ROMAN RUIZ | Address on File | | | | | | |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | Address on File | | | | | | |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | Address on File | | | | | | |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | Address on File | | | | | | |
| 1468789 | Nidza Cabrera Rios | Address on File | | | | | | |
| 1468789 | Nidza Cabrera Rios | Address on File | | | | | | |
| 1425579 | NIEVES LOPEZ, GLORIA | Address on File | | | | | | |
| 363431 | NIEVES OQUENDO, NILDA A | Address on File | | | | | | |
| 363944 | NIEVES RIVERA, LUIS | Address on File | | | | | | |
| 729209 | NIKSALY PARRILLA BERRIOS | Address on File | | | | | | |
| 1630836 | NILDA A SANTANA MORALES | Address on File | | | | | | |
| 1893067 | Nilda A. Agosto Maldonado | Address on File | | | | | | |
| 1518325 | Nilda Baez Cruz | Address on File | | | | | | |
| 1836095 | Nilda Carrion Martinez | Address on File | | | | | | |
| 1679377 | NILDA COLON RIVERA | Address on File | | | | | | |
| 1934026 | Nilda Colon Rivera | Address on File | | | | | | |
| 1679377 | NILDA COLON RIVERA | Address on File | | | | | | |
| 1904585 | Nilda Cruz Santiago | Address on File | | | | | | |
| 1070378 | NILDA DORIS OLAVARRIA FRANQUI | Address on File | | | | | | |
| 1597560 | Nilda Esther Serrano Torres | Address on File | | | | | | |
| 1655622 | Nilda Falcon Oliveras | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 272 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1968085 | NILDA FALCON PEREZ | Address on File | | | | | | |
| 1533573 | NILDA I ADAMES MUNIZ | Address on File | | | | | | |
| 1754916 | NILDA I DIAZ GONZALEZ | Address on File | | | | | | |
| 1618788 | Nilda I Figueroa Torres | Address on File | | | | | | |
| 1618788 | Nilda I Figueroa Torres | Address on File | | | | | | |
| 1581264 | Nilda I Ramos Arzola | Address on File | | | | | | |
| 2109919 | NILDA I. BARRETO HERNANDEZ | Address on File | | | | | | |
| 1614560 | NILDA I. COLON MANDRY | Address on File | | | | | | |
| 1502436 | NILDA I. MARQUEZ ROMERO | Address on File | | | | | | |
| 1957499 | Nilda I. Rivera Maldonado | Address on File | | | | | | |
| 1914781 | Nilda Isabel Ramos Ayala | Address on File | | | | | | |
| 1527265 | Nilda Ivette Roque Alicea | Address on File | | | | | | |
| 1590011 | Nilda L. Rivera Rodríguez | Address on File | | | | | | |
| 1956724 | Nilda L. Sanchez Vega | Address on File | | | | | | |
| 1726145 | NILDA LASEN CIRINO | Address on File | | | | | | |
| 1510294 | Nilda Lema Abreu | Address on File | | | | | | |
| 272874 | Nilda Lopez Lebron | Address on File | | | | | | |
| 1582207 | NILDA LOZADA ORTIZ | Address on File | | | | | | |
| 1070551 | NILDA M LOPEZ VAZQUEZ | Address on File | | | | | | |
| 1070556 | NILDA M RIOS CARDONA | Address on File | | | | | | |
| 2082719 | NILDA M. RIVERA BARRETO | Address on File | | | | | | |
| 588343 | NILDA N. VILLAVICENCIO CAMACHO | Address on File | | | | | | |
| 588343 | NILDA N. VILLAVICENCIO CAMACHO | Address on File | | | | | | |
| 1070584 | NILDA NIEVES HERNANDEZ | Address on File | | | | | | |
| 1125562 | NILDA QUINONES ADORNO | Address on File | | | | | | |
| 1678917 | Nilda R Aulet Rivera | Address on File | | | | | | |
| 1552878 | NILDA R DURAN QUINONES | Address on File | | | | | | |
| 1552878 | NILDA R DURAN QUINONES | Address on File | | | | | | |
| 1511091 | Nilda R. Negron Rosado | Address on File | | | | | | |
| 1995743 | Nilda Rivera Torres | Address on File | | | | | | |
| 1070641 | NILDA RODRIGUEZ VEGA | Address on File | | | | | | |
| 1966164 | Nilda Romero Aldino | Address on File | | | | | | |
| 1966164 | Nilda Romero Aldino | Address on File | | | | | | |
| 1746965 | Nilda S. Perez | Address on File | | | | | | |
| 289739 | Nilda T Maisonet Rivera | Address on File | | | | | | |
| 289739 | Nilda T Maisonet Rivera | Address on File | | | | | | |
| 1673019 | Nilda Vazquez Cancel | Address on File | | | | | | |
| 1070677 | NILDA VIRELLA RODRIGUEZ | Address on File | | | | | | |
| 1648220 | Nilda Vivella Rodriguez | Address on File | | | | | | |
| 1567542 | NILDALIZ LEBRON BERRIOS | Address on File | | | | | | |
| 1952038 | NILDANID RIVERA COLLAZO | Address on File | | | | | | |
| 1752706 | Nilka Camacho Rivera | Address on File | | | | | | |
| 1720367 | Nilka Hernandez Rodriguez | Address on File | | | | | | |
| 1594200 | NILKA L. ALVIRA ROBLES | Address on File | | | | | | |
| 2081042 | Nilka M Alicea Rodriguez | Address on File | | | | | | |
| 1506949 | NILKA M. DOMENECH MANSO | Address on File | | | | | | |
| 1070710 | NILKA M. GONZALEZ CASTILLO | Address on File | | | | | | |
| 1070724 | NILLIAM APONTE MARRERO | Address on File | | | | | | |
| 1814561 | Nilliam Aponte Marrero | Address on File | | | | | | |
| 1571954 | NILMARIS CRESPO LOPEZ | Address on File | | | | | | |
| 1504663 | Nilsa A Mercedes Marrero | Address on File | | | | | | |
| 1504663 | Nilsa A Mercedes Marrero | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1680835 | Nilsa Arroyo Soto | Address on File | | | | | | |
| 1070744 | NILSA BOU FUENTES | Address on File | | | | | | |
| 1541620 | NILSA E SIERRA BELARDO | Address on File | | | | | | |
| 1548680 | NILSA E. ALONSO BARCELÓ | Address on File | | | | | | |
| 1981904 | NILSA E. FELICIANO ROSADO | Address on File | | | | | | |
| 1609397 | Nilsa E. Morales | Address on File | | | | | | |
| 1948282 | NILSA GRACIA SANTIAGO | Address on File | | | | | | |
| 1070820 | NILSA I COLON OYOLA | Address on File | | | | | | |
| 1762304 | Nilsa I Ortiz Melendez | Address on File | | | | | | |
| 365343 | NILSA I TORRES SANCHEZ | Address on File | | | | | | |
| 2033062 | Nilsa I. Acosta Molina | Address on File | | | | | | |
| 1956398 | NILSA IVETTE GONZALEZ BARRIERA | Address on File | | | | | | |
| 1904859 | Nilsa Ivette Ortiz Baez | Address on File | | | | | | |
| 1521188 | Nilsa Ivette Santiago Santiago | Address on File | | | | | | |
| 1560915 | Nilsa J. Koilan Collazo | Address on File | | | | | | |
| 2038416 | Nilsa Leon Rivera | Address on File | | | | | | |
| 1650351 | Nilsa M Alvarado Torres | Address on File | | | | | | |
| 1538904 | NILSA M RIVERA SANTOS | Address on File | | | | | | |
| 1572432 | Nilsa M Rodríguez Maldonado | Address on File | | | | | | |
| 1658498 | NILSA M SOLIVAN ORTIZ | Address on File | | | | | | |
| 1725864 | Nilsa M. Aponte Nadal | Address on File | | | | | | |
| 1764679 | Nilsa M. Velez Torres | Address on File | | | | | | |
| 1495904 | Nilsa Martinez-Figueroa | Address on File | | | | | | |
| 1631581 | Nilsa Nuñez Santos | Address on File | | | | | | |
| 1645766 | Nilsa Odette Lopez Gonzalez | Address on File | | | | | | |
| 1751316 | NILSA T ANESES LOPERENA | Address on File | | | | | | |
| 1751316 | NILSA T ANESES LOPERENA | Address on File | | | | | | |
| 1728404 | Nilsa Torres Arroyo | Address on File | | | | | | |
| 1790694 | Nilsa Vazquez | Address on File | | | | | | |
| 1594386 | Nilsa Vega Martinez | Address on File | | | | | | |
| 1760168 | Nilsa W. Quiñones Crespo | Address on File | | | | | | |
| 1597348 | Nilvia I. Martinez Colon | Address on File | | | | | | |
| 1597348 | Nilvia I. Martinez Colon | Address on File | | | | | | |
| 1596676 | Nilvia I. Martinez Colon | Address on File | | | | | | |
| 1727563 | Nilvializ Del Pozo Ayala | Address on File | | | | | | |
| 1762591 | Nilza Sotomayor Rios | Address on File | | | | | | |
| 1722212 | Nimia Ferrer Sanjurjo | Address on File | | | | | | |
| 1070980 | NIMIA ORTIZ ALICEA | Address on File | | | | | | |
| 1070980 | NIMIA ORTIZ ALICEA | Address on File | | | | | | |
| 376416 | Nimia Ortiz Alicea | Address on File | | | | | | |
| 1779612 | Nimia Salabarria Belardo | Address on File | | | | | | |
| 365458 | NINA ESPINOSA, JORGE L. | Address on File | | | | | | |
| 365458 | NINA ESPINOSA, JORGE L. | Address on File | | | | | | |
| 1729017 | Ninette Elgie Garcia Negron | Address on File | | | | | | |
| 1070989 | NINFA MARGARITA TORRES ORTIZ | Address on File | | | | | | |
| 1649937 | Nino Correa Filomeno | Address on File | | | | | | |
| 2008454 | Nitsa Roque Torres | Address on File | | | | | | |
| 1569728 | Nitza Cotay Hays | Address on File | | | | | | |
| 1569728 | Nitza Cotay Hays | Address on File | | | | | | |
| 1783275 | Nitza Cruz Ojeda | PO box 1939 | | | | Juncos | PR | 00777 |
| 1677810 | NITZA DIAZ | Address on File | | | | | | |
| 729840 | NITZA E MEDINA MORALES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772784 | Nitza Glicet Oyola Cordova | Address on File | | | | | | |
| 1634776 | NITZA I AYALA AYALA | Address on File | | | | | | |
| 2135702 | Nitza I Maldonado Perez | Address on File | | | | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on File | | | | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on File | | | | | | |
| 1652311 | Nitza I. Cortes Vazquez | Address on File | | | | | | |
| 2010237 | Nitza I. Rivera Trinidad | Address on File | | | | | | |
| 1669919 | Nitza I. Viera Garcia | Address on File | | | | | | |
| 335853 | NITZA J MIRANDA QUINONES | Address on File | | | | | | |
| 335853 | NITZA J MIRANDA QUINONES | Address on File | | | | | | |
| 2003814 | Nitza J. Segarra Aponte | Address on File | | | | | | |
| 1583521 | Nitza Luz Ortiz Garcia | Address on File | | | | | | |
| 1736486 | NITZA MERCADO HERNANDEZ | Address on File | | | | | | |
| 1876963 | NITZA OYOLA CORDOVA | Address on File | | | | | | |
| 1071135 | NITZA RENTAS HERNANDEZ | Address on File | | | | | | |
| 537824 | NITZA SOTO MALDONADO | Address on File | | | | | | |
| 1649481 | NITZALIS COLLAZO OROPEZA | Address on File | | | | | | |
| 1943205 | Nivea Cruz de Jesus | Address on File | | | | | | |
| 1569362 | NIVEA E COLLAZO CALDERON | Address on File | | | | | | |
| 1683304 | Nivea E. Collazo | Address on File | | | | | | |
| 1726109 | NIVEA MELENDEZ ARROYO | Address on File | | | | | | |
| 1595094 | NIVIA DIANE FREIRE BURGOS | Address on File | | | | | | |
| 1730463 | Nivia Ivelisse Alvarado-Gonzalez | Address on File | | | | | | |
| 1648661 | NIVIA M CANDELARIA MARTES | Address on File | | | | | | |
| 928511 | NIVIA M CRUZ CRIADO | Address on File | | | | | | |
| 1602731 | Nivia M. Catala Marcano | Address on File | | | | | | |
| 1843978 | NIVIA ROMAN ANDALUZ | Address on File | | | | | | |
| 1545447 | Nixa E. Hidalgo Figueroa | Address on File | | | | | | |
| 1732204 | Nixa M. Ocasio Torres | Address on File | | | | | | |
| 2067245 | NOANGEL VELAZQUEZ MONTILVO | Address on File | | | | | | |
| 2067245 | NOANGEL VELAZQUEZ MONTILVO | Address on File | | | | | | |
| 1071307 | NOEL A PERALES PEREZ | Address on File | | | | | | |
| 1540547 | Noel A. Irizarry De Jesus | Address on File | | | | | | |
| 2017116 | Noel Abad Muniz Gonzalez | Address on File | | | | | | |
| 1611150 | NOEL ANTONGIORGI BUCHHOLZ | Address on File | | | | | | |
| 59099 | NOEL BURGOS ALLENDE | Address on File | | | | | | |
| 59099 | NOEL BURGOS ALLENDE | Address on File | | | | | | |
| 1966423 | NOEL CABAN AVILES | Address on File | | | | | | |
| 1966423 | NOEL CABAN AVILES | Address on File | | | | | | |
| 1814040 | NOEL CABAN RIVERA | Address on File | | | | | | |
| 1621054 | Noel Cartagena Fuentes | Address on File | | | | | | |
| 1716847 | Noel Castillo Berrios | Address on File | | | | | | |
| 1071350 | NOEL COLON TRINIDAD | Address on File | | | | | | |
| 1668650 | Noel Concepcion De Leon | Address on File | | | | | | |
| 1680087 | NOEL E. SORIA ROMAN | Address on File | | | | | | |
| 1506368 | Noel Figueroa Torres | Address on File | | | | | | |
| 2067162 | NOEL GARCIA NATER | Address on File | | | | | | |
| 2067162 | NOEL GARCIA NATER | Address on File | | | | | | |
| 1071409 | Noel Hernandez Lopez | Address on File | | | | | | |
| 1648855 | Noel M Cedeno Santana | Address on File | | | | | | |
| 1697334 | Noel Maldonado Berrios | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1499020 | Noel Ortiz De La Rosa | Address on File | | | | | | |
| 1796206 | Noel Quinonez Morales | Address on File | | | | | | |
| 1796206 | Noel Quinonez Morales | Address on File | | | | | | |
| 1071515 | NOEL RODRIGUEZ CHARRIEZ | Address on File | | | | | | |
| 1788331 | Noel Santiago Jimenez | Address on File | | | | | | |
| 1617584 | NOEL SANTIAGO RIVERA | Address on File | | | | | | |
| 1743015 | NOEL ZAYAS MORO | Address on File | | | | | | |
| 18383 | NOELIA ALVARADO TORRES | Address on File | | | | | | |
| 1071568 | NOELIA ALVARADO TORRES | Address on File | | | | | | |
| 1521008 | Noelia Amaro Ortiz | Address on File | | | | | | |
| 1578429 | Noelia Colon Rivera | Address on File | | | | | | |
| 1702624 | Noelia Freytes Rivas | Address on File | | | | | | |
| 1733345 | Noelia Hernandez Rivera | Address on File | | | | | | |
| 1601886 | Noelia L Delgado Cardona | Address on File | | | | | | |
| 1834492 | NOELIA LOPEZ GARCIA | Address on File | | | | | | |
| 1670099 | NOELIA MARTINEZ ORTIZ | Address on File | | | | | | |
| 1764809 | Noelia Medina Domenech | Address on File | | | | | | |
| 1071605 | NOELIA MELENDEZ QUINTANA | Address on File | | | | | | |
| 1737818 | NOELIA MORALES SANTIAGO | Address on File | | | | | | |
| 1613192 | Noelia Ramos Molina | Address on File | | | | | | |
| 1686557 | NOELIA REYES CORDERO | Address on File | | | | | | |
| 1947531 | Noelia Santana Morales | Address on File | | | | | | |
| 1572668 | Noelia Valentín Marrero | Address on File | | | | | | |
| 1583294 | Noelis Cruz Feliciano | Address on File | | | | | | |
| 1910461 | Noemi Acevedo Acevedo | Address on File | | | | | | |
| 1985219 | NOEMI ACEVEDO ACEVEDO | Address on File | | | | | | |
| 1910461 | Noemi Acevedo Acevedo | Address on File | | | | | | |
| 1743117 | NOEMI ALVARADO AVILES | Address on File | | | | | | |
| 1649034 | NOEMI ARROYO TORRES | Address on File | | | | | | |
| 1071665 | NOEMI AVILES ALICEA | Address on File | | | | | | |
| 1733462 | Noemi Aviles Mercado | Address on File | | | | | | |
| 1627747 | Noemi Borges | Address on File | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on File | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on File | | | | | | |
| 2071031 | Noemi Carrion Rosa | Address on File | | | | | | |
| 1834206 | Noemi Colon Rodriguez | Address on File | | | | | | |
| 1770082 | Noemi Diaz Vazquez | Address on File | | | | | | |
| 1071708 | NOEMI ERAZO MORALES | Address on File | | | | | | |
| 1694931 | Noemi Gomez Parrilla | Address on File | | | | | | |
| 1562131 | Noemi Gonzalez Colon | Address on File | | | | | | |
| 1864652 | NOEMI LAUREANO GARCIA | Address on File | | | | | | |
| 2038372 | Noemi Lugo Morales | Address on File | | | | | | |
| 1813321 | NOEMI MARTINEZ MORAN | Address on File | | | | | | |
| 1664842 | NOEMI MEDERO MONTANEZ | Address on File | | | | | | |
| 1700297 | Noemi Melendez Rosado | Address on File | | | | | | |
| 1892516 | NOEMI MONTANEZ RIVERA | Address on File | | | | | | |
| 1585337 | Noemi Morales Espinosa | Address on File | | | | | | |
| 1071752 | NOEMI MORALES ESPINOSA | Address on File | | | | | | |
| 1585337 | Noemi Morales Espinosa | Address on File | | | | | | |
| 1071752 | NOEMI MORALES ESPINOSA | Address on File | | | | | | |
| 2099453 | Noemi Nazario Rivera | Address on File | | | | | | |
| 1735310 | Noemi Nieves Goire | Address on File | | | | | | |
| 1585499 | NOEMI O ORTA CEDENO | Address on File | | | | | | |
| 1729067 | NOEMI ORTIZ ROSARIO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1837493 | Noemi Perez Tejera | Address on File | | | | | | |
| 1645255 | NOEMI PIZARRO ROSA | Address on File | | | | | | |
| 1544186 | NOEMI RAMOS FELICIANO | Address on File | | | | | | |
| 1752746 | NOEMI RAMOS SOTO | Address on File | | | | | | |
| 1702527 | NOEMI RAMOS SOTO | Address on File | | | | | | |
| 1477996 | Noemi Reyes Ocasio | Address on File | | | | | | |
| 1958123 | NOEMI RIVERA COLON | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | | BAYAMON | PR | 00956-3063 |
| 1521292 | Noemi Rivera De Leon | Address on File | | | | | | |
| 2081409 | NOEMI RIVERA RONDON | Address on File | | | | | | |
| 1673007 | Noemi Rivera Souffront | Address on File | | | | | | |
| 1865616 | Noemi Robreno Ramos | Address on File | | | | | | |
| 2019433 | Noemi Rodriguez Canales | Urb. Eduardo J. Saldana Calle Caoba G16 | | | | Carolina | PR | 00983 |
| 2061884 | Noemi Rodriguez Lopez | Address on File | | | | | | |
| 1701526 | NOEMI SANCHEZ DESARDEN | Address on File | | | | | | |
| 2099669 | Noemi Sepulveda Santiago | Address on File | | | | | | |
| 848663 | NOEMI TORRES RUIZ | Address on File | | | | | | |
| 1940375 | Noemi Torres Santos | Address on File | | | | | | |
| 1126523 | NOEMI VALLE MUNIZ | Address on File | | | | | | |
| 1563072 | NORA E BEAUCHAMP MENDEZ | Address on File | | | | | | |
| 1563302 | Nora Enid Gonzalez Ayala | Address on File | | | | | | |
| 1963025 | NORA G GUZMAN AYUSO | Address on File | | | | | | |
| 1947220 | Nora H. Class Martinez | Address on File | | | | | | |
| 1738694 | Nora M. Nater | Address on File | | | | | | |
| 1830667 | Nora Tapia Anchondo | Address on File | | | | | | |
| 1830667 | Nora Tapia Anchondo | Address on File | | | | | | |
| 1711430 | Nora Verdejo Sanchez | Address on File | | | | | | |
| 1126615 | NORA VIERA GONZALEZ | Address on File | | | | | | |
| 1126615 | NORA VIERA GONZALEZ | Address on File | | | | | | |
| 1839973 | NORAH PAREDES MONTANO | Address on File | | | | | | |
| 1771049 | Norberto Berrios Mateo | Address on File | | | | | | |
| 1474689 | Norberto Collazo Gonzalez | Address on File | | | | | | |
| 1916765 | NORBERTO CRUZ CORDOVA | Address on File | | | | | | |
| 1494448 | NORBERTO CRUZ RIVERA | Address on File | | | | | | |
| 1512983 | NORBERTO ITHIER LANDRUA | Address on File | | | | | | |
| 1650087 | Norberto Jimenez Roman | Address on File | | | | | | |
| 848681 | NORBERTO MATOS ROMERO | Address on File | | | | | | |
| 1546772 | Norberto Morales Quiles | Address on File | | | | | | |
| 1841055 | Norberto Negron Matos | Address on File | | | | | | |
| 1691253 | NORBERTO ORTIZ COTTO | Address on File | | | | | | |
| 1691253 | NORBERTO ORTIZ COTTO | Address on File | | | | | | |
| 366657 | Norberto Perez ONeill | Address on File | | | | | | |
| 404795 | Norberto Perez O'Neill | Address on File | | | | | | |
| 1672399 | NORBERTO ROMÁN ROMÁN | Address on File | | | | | | |
| 1676583 | Norberto Saez Bermudez | Address on File | | | | | | |
| 1503421 | Norberto Velazquez Velazquez | Address on File | | | | | | |
| 366737 | NORIBETH QUINONES CARABALLO OPE | URB PARQUE ECUESTRE C 8 | CALLE CAMARERO | | | CAROLINA | PR | 00987-8511 |
| 1951792 | Norka M. Hernandez Colon | Address on File | | | | | | |
| 1916281 | NORKA ROLON TOLEDO | Address on File | | | | | | |
| 1594310 | NORMA ALICEA CRUZ | Address on File | | | | | | |
| 1504856 | Norma Bernier Casanova | Address on File | | | | | | |
| 1504856 | Norma Bernier Casanova | Address on File | | | | | | |
| 1504856 | Norma Bernier Casanova | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 277 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1760494 | NORMA CALO GARCIA | Address on File | | | | | | |
| 1879804 | NORMA CUADRADO MELENDEZ | Address on File | | | | | | |
| 1717411 | Norma E Valentin Arocho | Address on File | | | | | | |
| 2042962 | Norma E. Feliciano Velez | Address on File | | | | | | |
| 1957587 | NORMA E. LOAISIGA VELAZQUEZ | Address on File | | | | | | |
| 1126956 | NORMA FELTON AYALA | Address on File | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on File | | | | | | |
| 1480953 | Norma Gisela Santana Irizarry | Address on File | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on File | | | | | | |
| 1480953 | Norma Gisela Santana Irizarry | Address on File | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on File | | | | | | |
| 1559741 | NORMA GONZALEZ ORTIZ | Address on File | | | | | | |
| 1072296 | NORMA GRACIANI FIGUEROA | Address on File | | | | | | |
| 1758693 | NORMA I BERRIOS RODRIGUEZ | Address on File | | | | | | |
| 1659133 | NORMA I DAVID BERMUDEZ | Address on File | | | | | | |
| 928986 | NORMA I GUADALUPE MERCADO | Address on File | | | | | | |
| 1576343 | NORMA I IRIZARRY LUCIANO | Address on File | | | | | | |
| 2028068 | Norma I Martinez Tejera | Address on File | | | | | | |
| 1650123 | Norma I Matos Galarza | Address on File | | | | | | |
| 2119199 | Norma I Mojica Cruz | Address on File | | | | | | |
| 1072439 | Norma I Navedo Roman | Address on File | | | | | | |
| 1072439 | Norma I Navedo Roman | Address on File | | | | | | |
| 2115113 | Norma I Negron Falcon | Address on File | | | | | | |
| 1603817 | Norma I Rivera | Address on File | | | | | | |
| 2093555 | Norma I Rivera Fontanez | Address on File | | | | | | |
| 1072466 | NORMA I RIVERA HORRACH | Address on File | | | | | | |
| 1670339 | NORMA I RODRIGUEZ HERNANDEZ | Address on File | | | | | | |
| 1948317 | Norma I Roldan Vazquez | Address on File | | | | | | |
| 1948317 | Norma I Roldan Vazquez | Address on File | | | | | | |
| 1967172 | Norma I Ruiz Aleman | Address on File | | | | | | |
| 1072508 | NORMA I SERRANO RODRIGUEZ | Address on File | | | | | | |
| 1072520 | NORMA I TORRES ORTIZ | Address on File | | | | | | |
| 1658446 | NORMA I VALENTIN CRESPO | Address on File | | | | | | |
| 1072535 | NORMA I VEGA ROMERO | Address on File | | | | | | |
| 1072543 | NORMA I VIALIZ HERNANDEZ | Address on File | | | | | | |
| 2029095 | Norma I. Alicea Fonseca | Address on File | | | | | | |
| 1715550 | Norma I. Ayala De Jesus | Address on File | | | | | | |
| 1493551 | NORMA I. CANTRE-VELEZ | Address on File | | | | | | |
| 1627548 | NORMA I. COLON ORTIZ | Address on File | | | | | | |
| 1859227 | Norma I. Cuevas Rosa | Address on File | | | | | | |
| 1622304 | NORMA I. MATOS GALARZA | Address on File | | | | | | |
| 1639707 | NORMA I. PAGAN GONZALEZ | Address on File | | | | | | |
| 1659155 | Norma I. Pereira Rijos | 165 Ext. Bda. Clark | | | | Culebra | PR | 00775 |
| 2038693 | Norma I. Pineiro Ortolaza | Address on File | | | | | | |
| 1597492 | NORMA I. SANTANA CRUZ | Address on File | | | | | | |
| 1814303 | Norma I. Tirado Rodriguez | Address on File | | | | | | |
| 1560353 | Norma I. Torres Ortiz | Address on File | | | | | | |
| 1696061 | Norma Iris Castro Cepero | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 278 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1509650 | Norma Iris Gonzalez Vazquez | Address on File | | | | | | |
| 1687020 | NORMA IRIS LOPEZ VILLEGAS | Address on File | | | | | | |
| 1909408 | Norma Iris Nunez Falcon | Address on File | | | | | | |
| 1605114 | Norma Iris Rijos Erazo | Address on File | | | | | | |
| 1833554 | Norma Iris Rivera Colon | Address on File | | | | | | |
| 1716696 | Norma Ivelisse Lopez Vega | Address on File | | | | | | |
| 367054 | NORMA IVETTE GUZMAN GARCIA | Address on File | | | | | | |
| 1755714 | Norma Ivette Muriel De la Paz | Address on File | | | | | | |
| 1072570 | NORMA L MERCADO ROSARIO | Address on File | | | | | | |
| 1906968 | Norma Liliana Rivera Ortiz | Address on File | | | | | | |
| 1851191 | NORMA LILIANA RIVERA ORTIZ | Address on File | | | | | | |
| 1522779 | Norma M. Hernandez | Address on File | | | | | | |
| 1522779 | Norma M. Hernandez | Address on File | | | | | | |
| 341140 | NORMA MONTANEZ GONZALEZ | Address on File | | | | | | |
| 1729790 | NORMA MONTERO MORALES | Address on File | | | | | | |
| 1774213 | Norma Ortiz Rivera | Address on File | | | | | | |
| 1576049 | Norma Perez Anaya | Address on File | | | | | | |
| 1521114 | Norma Quinones-Ramirez | Address on File | | | | | | |
| 1575755 | Norma Rivera | Address on File | | | | | | |
| 1072652 | Norma Roche Rabell | Address on File | | | | | | |
| 1557115 | Norma Rosa Soto | Address on File | | | | | | |
| 1931326 | NORMA S NIEVES RODRIGUEZ | Address on File | | | | | | |
| 1748788 | Norma Santiago Alicea | Address on File | | | | | | |
| 367180 | NORMA VELAZQUEZ BRIGNONI | Address on File | | | | | | |
| 1640940 | Norma Y. Rivera Mendez | Address on File | | | | | | |
| 1627855 | Norma Zambrana Cruz | Address on File | | | | | | |
| 1547737 | NORMAN LAUREANO | Address on File | | | | | | |
| 1812453 | NORMAN PABON ORTIZ | Address on File | | | | | | |
| 1502972 | Norman Santiago Cruz | Address on File | | | | | | |
| 1936692 | Norman Y. Ortiz Rosado | Address on File | | | | | | |
| 1936692 | Norman Y. Ortiz Rosado | Address on File | | | | | | |
| 1553110 | Normando Duran Lugo | Address on File | | | | | | |
| 1553110 | Normando Duran Lugo | Address on File | | | | | | |
| 1657243 | Normary A. Alamo-Arriaga | Address on File | | | | | | |
| 1603933 | Normitza Sepulveda Velaquez | Address on File | | | | | | |
| 1601569 | Norval Jimenez Cruz | Address on File | | | | | | |
| 2060106 | NORY E SOTO QUINONES | Address on File | | | | | | |
| 1753266 | Nory Soto Quiñones | Address on File | | | | | | |
| 1753266 | Nory Soto Quiñones | Address on File | | | | | | |
| 1473603 | Nuna Ester Colon Trinidad | Address on File | | | | | | |
| 1560719 | NÚÑEZ SERRANO, YADINES | YADINES NUNEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | | | SAN JUAN | PR | 00924 |
| 2062058 | Nuria Mercado Avila | Address on File | | | | | | |
| 2062058 | Nuria Mercado Avila | Address on File | | | | | | |
| 1966504 | Nuribel Rodriguez Alvarado | Address on File | | | | | | |
| 157418 | NURINALDA ESPINO NARVAEZ | Address on File | | | | | | |
| 157418 | NURINALDA ESPINO NARVAEZ | Address on File | | | | | | |
| 2055158 | NURY YAMIL CURET MOLINA | Address on File | | | | | | |
| 2055158 | NURY YAMIL CURET MOLINA | Address on File | | | | | | |
| 1072794 | NYDIA ALVAREZ OCASIO | Address on File | | | | | | |
| 1963665 | Nydia Annie Medina Rivera | Address on File | | | | | | |
| 1963665 | Nydia Annie Medina Rivera | Address on File | | | | | | |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 279 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1506334 | NYDIA CATALA DE JESUS | Address on File | | | | | | |
| 2113527 | Nydia del C Rivera Perez | Address on File | | | | | | |
| 1835198 | Nydia Diaz Cruz | Address on File | | | | | | |
| 790199 | NYDIA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1702423 | Nydia E Cardona Concepcion | Address on File | | | | | | |
| 1937463 | NYDIA E CASTRO PINEIRO | Address on File | | | | | | |
| 1804349 | NYDIA E ROSADO TORRES | Address on File | | | | | | |
| 1804349 | NYDIA E ROSADO TORRES | Address on File | | | | | | |
| 1072858 | NYDIA E VICENTY RODRIGUEZ | Address on File | | | | | | |
| 1072829 | NYDIA E. CORDERO MANGUAL | Address on File | | | | | | |
| 1618588 | Nydia E. Guevarez- Benitez | Address on File | | | | | | |
| 1762717 | Nydia E. Vega Rosario | Address on File | | | | | | |
| 1995990 | Nydia E. Velazquez Alverio | Address on File | | | | | | |
| 1566135 | Nydia Figueroa Otero | Address on File | | | | | | |
| 1742549 | NYDIA GONZALEZ ROLON | Address on File | | | | | | |
| 92321 | NYDIA I CLASS CANDELARIA | Address on File | | | | | | |
| 1072887 | NYDIA I FERNANDEZ ALAMO | Address on File | | | | | | |
| 731590 | NYDIA I RIVERA ORTIZ | Address on File | | | | | | |
| 1989317 | Nydia I. Collazo Morales | Address on File | | | | | | |
| 1501373 | Nydia I. Salgado-Clemente | Address on File | | | | | | |
| 1583588 | NYDIA I RODRIGUEZ RIVERA | Address on File | | | | | | |
| 2036133 | NYDIA L. BAEZ REYES | Address on File | | | | | | |
| 2036133 | NYDIA L. BAEZ REYES | Address on File | | | | | | |
| 2043478 | Nydia L. Santana Garcia | Address on File | | | | | | |
| 1709525 | Nydia L. Torres Rodriguez | Address on File | | | | | | |
| 1072945 | NYDIA LEON ALVARADO | Address on File | | | | | | |
| 2044161 | NYDIA LINNETTE RODRIGUEZ VELEZ | Address on File | | | | | | |
| 1795787 | NYDIA LISSETTE RAMOS RAMIREZ | Address on File | | | | | | |
| 1072951 | NYDIA M ALICEA GUZMAN | Address on File | | | | | | |
| 2112684 | Nydia M Ortiz Velez | Address on File | | | | | | |
| 1638794 | Nydia M Rodriguez Rivera | Address on File | | | | | | |
| 929267 | Nydia M. Alicea Colon | Address on File | | | | | | |
| 14563 | NYDIA M. ALICEA GUZMAN | Address on File | | | | | | |
| 2086597 | Nydia M. Andino De Jesus | Address on File | | | | | | |
| 2132442 | NYDIA N ORTIZ RIVAS | Address on File | | | | | | |
| 1749014 | Nydia Otero-Del Valle | Address on File | | | | | | |
| 1965018 | NYDIA REYES LOPEZ | Address on File | | | | | | |
| 562086 | NYDIA UGARTE AVILES | Address on File | | | | | | |
| 1590672 | Nydia Yejo Rosado | Address on File | | | | | | |
| 1073066 | Nydia Z. Ramos Martinez | PO Box 9993 | | | | Cidra | PR | 00739 |
| 848749 | NYREE CALDERON PERSAD | Address on File | | | | | | |
| 368513 | NYRMA E NIEVES VARGAS | Address on File | | | | | | |
| 1073100 | Nyvia Rivera Delgado | Address on File | | | | | | |
| 1999791 | Obdulia Mateo Santiago | Address on File | | | | | | |
| 1999791 | Obdulia Mateo Santiago | Address on File | | | | | | |
| 1960513 | Obdulio Dumeng Corchado | Address on File | | | | | | |
| 1589684 | Obdulio Padilla Perez | Address on File | | | | | | |
| 29624 | OBED APONTE FIGUEROA | Address on File | | | | | | |
| 1475766 | Obed Dilan Rodriguez | Address on File | | | | | | |
| 1073159 | Obed Ramos Valentín | Address on File | | | | | | |
| 1073159 | Obed Ramos Valentín | Address on File | | | | | | |
| 2051236 | Obed Rivera Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1807027 | Obnellys Rivera Pinet | Address on File | | | | | | |
| 1656036 | OCTAVIA ORTIZ ORTIZ | Address on File | | | | | | |
| 1073199 | Octavio Colberg Rivera | Address on File | | | | | | |
| 1658403 | Octavio Correa De Jesus | Address on File | | | | | | |
| 1658403 | Octavio Correa De Jesus | Address on File | | | | | | |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | Address on File | | | | | | |
| 1073254 | ODALYS RIVERA SANTIAGO | Address on File | | | | | | |
| 1073262 | ODEMARIS CABRERA RODRIGUEZ | Address on File | | | | | | |
| 1786715 | ODEMARIS COLON COSME | Address on File | | | | | | |
| 1786715 | ODEMARIS COLON COSME | Address on File | | | | | | |
| 128263 | ODEMARIS DE JESUS PAGAN | Address on File | | | | | | |
| 1526470 | Odette Colon Cabrera | Address on File | | | | | | |
| 1073282 | ODETTE ROMAN DAVILA | Address on File | | | | | | |
| 2083565 | Odlan Iglesias Acosta | Address on File | | | | | | |
| 67383 | OFELIA CANDELARIA VEGA | Address on File | | | | | | |
| 1602783 | Ofelia Ramos Quiles | Address on File | | | | | | |
| 1602858 | OFELIA RAMOS ROLON | Address on File | | | | | | |
| 1494910 | Ofelia Rosario Agosto | Address on File | | | | | | |
| 1798687 | Ohmayra Avilés Cardona | Address on File | | | | | | |
| 1675234 | Olban De Jesus | Address on File | | | | | | |
| 1073335 | OLGA A SOTO BELEN | Address on File | | | | | | |
| 1512996 | Olga A. Soto Belén | Address on File | | | | | | |
| 1941535 | Olga B. Rosas Velez | Address on File | | | | | | |
| 1609722 | OLGA BAUZA COLON | Address on File | | | | | | |
| 783964 | OLGA CARRERO CASTILLO | Address on File | | | | | | |
| 1073367 | OLGA CLASS RODRIGUEZ | Address on File | | | | | | |
| 1502446 | OLGA COLON PADILLA | Address on File | | | | | | |
| 1592771 | OLGA CRUZ VELEZ | Address on File | | | | | | |
| 1674904 | Olga Cuevas Cruz | Address on File | | | | | | |
| 1563718 | OLGA DEL VALLE RIVERA | Address on File | | | | | | |
| 1557805 | OLGA DIAZ RODRIGUEZ | Address on File | | | | | | |
| 1073403 | Olga E Collazo Batista | Address on File | | | | | | |
| 1073403 | Olga E Collazo Batista | Address on File | | | | | | |
| 2096183 | OLGA E RODRIGUEZ OTERO | Address on File | | | | | | |
| 1498355 | Olga E. Velazquez Santiago | Address on File | | | | | | |
| 1619945 | Olga Feliciano | Address on File | | | | | | |
| 1635643 | OLGA GISELA LOPEZ GONZALEZ | Address on File | | | | | | |
| 1073451 | Olga Gonzalez Gonzalez | Address on File | | | | | | |
| 2066638 | Olga H. Martinez Santiago | Address on File | | | | | | |
| 1727274 | Olga I Carrasquillo González | Address on File | | | | | | |
| 1661183 | Olga I Crespo | Address on File | | | | | | |
| 1740987 | OLGA I FONTANEZ DELGADO | Address on File | | | | | | |
| 1073519 | OLGA I GUERRA SILVA | Address on File | | | | | | |
| 1695113 | OLGA I MARTE MARIN | Address on File | | | | | | |
| 1621438 | OLGA I MEDINA SANTIAGO | Address on File | | | | | | |
| 1600733 | Olga I Oquendo Del Valle | Address on File | | | | | | |
| 1822567 | Olga I Ramirez De Arellano Zapata | Address on File | | | | | | |
| 1618847 | OLGA I VARGAS MUNIZ | Address on File | | | | | | |
| 1073603 | OLGA I VAZQUEZ POMALES | Address on File | | | | | | |
| 929500 | OLGA I VAZQUEZ VAZQUEZ | Address on File | | | | | | |
| 929452 | OLGA I. ALVARADO ALVARADO | Address on File | | | | | | |
| 929452 | OLGA I. ALVARADO ALVARADO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 281 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1678156 | Olga I. Bayon Ramirez | Address on File | | | | | | |
| 59646 | Olga I. Burgos Gonzalez | Address on File | | | | | | |
| 2035882 | Olga I. Concepcion Gonzalez | Address on File | | | | | | |
| 1986282 | Olga I. Ocasio Llopiz | Address on File | | | | | | |
| 1590350 | Olga I. Olmeda Morales | Address on File | | | | | | |
| 1842854 | Olga I. Rivera Verdejo | Address on File | | | | | | |
| 1842854 | Olga I. Rivera Verdejo | Address on File | | | | | | |
| 1645751 | Olga Iris Vazquez Pomales | Address on File | | | | | | |
| 1623260 | OLGA J. NEGRON-GAZTAMBIDE | Address on File | | | | | | |
| 162791 | OLGA L FELICIANO CRUZ | Address on File | | | | | | |
| 162791 | OLGA L FELICIANO CRUZ | Address on File | | | | | | |
| 1945015 | Olga L Gutierrez Jiminez | Address on File | | | | | | |
| 1073651 | OLGA L MELENDEZ OTERO | Address on File | | | | | | |
| 1866311 | Olga L. Lopez Ortiz | Address on File | | | | | | |
| 1659087 | Olga L. Mora Parreno | Address on File | | | | | | |
| 1659087 | Olga L. Mora Parreno | Address on File | | | | | | |
| 1364181 | OLGA L. SANTIAGO LOPEZ | Address on File | | | | | | |
| 1508551 | Olga L. Velasquez Borrero | Address on File | | | | | | |
| 1954586 | OLGA LYDIA RAMOS MARTINEZ | Address on File | | | | | | |
| 1954586 | OLGA LYDIA RAMOS MARTINEZ | Address on File | | | | | | |
| 1206112 | Olga Lydia Valdes Sanchez | Address on File | | | | | | |
| 1073701 | OLGA M FAS SANTIAGO | Address on File | | | | | | |
| 1073717 | OLGA M ORTIZ RAMIREZ | Address on File | | | | | | |
| 1073734 | OLGA M SANCHEZ ARCE | Address on File | | | | | | |
| 2110430 | Olga M. Cabeza Cintron | Address on File | | | | | | |
| 1677045 | Olga M. Jiménez Ocasio | Address on File | | | | | | |
| 1820831 | Olga Magarita Gerena Feliciano | Address on File | | | | | | |
| 1674212 | OLGA MARRERO SANTIAGO | Address on File | | | | | | |
| 1584777 | Olga Martinez Dumeng | Address on File | | | | | | |
| 2084171 | Olga Miranda Villafane | Address on File | | | | | | |
| 1523467 | Olga N Munoz Torres | Address on File | | | | | | |
| 1087110 | OLGA N RODRIGUEZ PADUA | Address on File | | | | | | |
| 1569768 | OLGA N ROSARIO TORRES | Address on File | | | | | | |
| 1073790 | Olga Nieves Lugo | Address on File | | | | | | |
| 1650683 | Olga Nieves Rivera | Address on File | | | | | | |
| 1909810 | Olga Ortiz Rivera | Address on File | | | | | | |
| 1605332 | OLGA PEREZ OTERO | Address on File | | | | | | |
| 1506512 | Olga Rivera | Address on File | | | | | | |
| 2045117 | OLGA RODRIGUEZ NEGRON | Address on File | | | | | | |
| 2045117 | OLGA RODRIGUEZ NEGRON | Address on File | | | | | | |
| 1073842 | OLGA ROSALY CRUZ | Address on File | | | | | | |
| 1511396 | OLGA V OJEDA RIVERA | Address on File | | | | | | |
| 1610813 | OLGA VANESSA LOPEZ-RIVERA | Address on File | | | | | | |
| 371859 | Oliveras Lebron, Evelyn | Address on File | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on File | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on File | | | | | | |
| 1522091 | Oliverto Candelaria Suarez | Address on File | | | | | | |
| 372807 | OLMO ROMERO, HECTOR | Address on File | | | | | | |
| 853933 | OLMO TORRES, MARZALIS | Address on File | | | | | | |
| 853933 | OLMO TORRES, MARZALIS | Address on File | | | | | | |
| 1585080 | Olville Nieves Rodriguez | Address on File | | | | | | |
| 37528 | Olvin Aulet Maldonado | Address on File | | | | | | |
| 929665 | OMAIRA CANALES MORALES | Address on File | | | | | | |
| 1822083 | OMAIRA E. LABOY LIND | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 282 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1631156 | Omaira Marti | Address on File | | | | | | |
| 929670 | OMANDI MARTINEZ | Address on File | | | | | | |
| 1073960 | OMAR A RAMIREZ GUADALUPE | Address on File | | | | | | |
| 1648352 | Omar Alejandro Muniz Velazquez | Address on File | | | | | | |
| 1550095 | OMAR ALVAREZ MORALES | Address on File | | | | | | |
| 1073997 | OMAR B VALENTIN ARBELO | Address on File | | | | | | |
| 1589386 | OMAR CARMONA CANCEL | Address on File | | | | | | |
| 2039043 | OMAR COLON DAVILA | Address on File | | | | | | |
| 1484943 | Omar Domíguez Dalmau | Address on File | | | | | | |
| 1828719 | Omar Hernandez Suarez | Address on File | | | | | | |
| 1074089 | OMAR HIDALGO GUZMAN | Address on File | | | | | | |
| 1710162 | OMAR I. COLOMBANI PAGAN | Address on File | | | | | | |
| 2099830 | OMAR J MUSSENDEN NEGRON | Address on File | | | | | | |
| 2099830 | OMAR J MUSSENDEN NEGRON | Address on File | | | | | | |
| 1942389 | Omar Jimenez Barreto | Address on File | | | | | | |
| 1643473 | Omar Jimenez Valle | Address on File | | | | | | |
| 2134105 | Omar Machicote Blas | Address on File | | | | | | |
| 1763789 | Omar Medina Rojas | Address on File | | | | | | |
| 2001852 | Omar Morales Lopez | Address on File | | | | | | |
| 1747322 | Omar Ortiz Cruz | Address on File | | | | | | |
| 1747322 | Omar Ortiz Cruz | Address on File | | | | | | |
| 1074190 | OMAR PEREZ VELAZQUEZ | Address on File | | | | | | |
| 1728818 | OMAR SUAZO ROBLES | Address on File | | | | | | |
| 1934635 | Omarilla Rivera Adorno | Address on File | | | | | | |
| 1609428 | OMARIS ORTIZ BOSCH | Address on File | | | | | | |
| 1609428 | OMARIS ORTIZ BOSCH | Address on File | | | | | | |
| 1765172 | Omayra Albin Moscato | Address on File | | | | | | |
| 1676764 | Omayra Crespo Perez | Address on File | | | | | | |
| 2024381 | Omayra Cruz Camacho | Address on File | | | | | | |
| 1665212 | OMAYRA ENID SANTIAGO BAHR | Address on File | | | | | | |
| 1909336 | OMAYRA ESPADA REYES | Address on File | | | | | | |
| 1604820 | Omayra Flores Rosado | Address on File | | | | | | |
| 1701477 | OMAYRA GARCIA GARCIA | Address on File | | | | | | |
| 1701477 | OMAYRA GARCIA GARCIA | Address on File | | | | | | |
| 929743 | OMAYRA GOMEZ HUERTAS | Address on File | | | | | | |
| 1665860 | OMAYRA GUZMAN RESTO | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 |
| 49768 | OMAYRA L BERNACET DUENO | Address on File | | | | | | |
| 1691044 | Omayra L. González Guzmán | Address on File | | | | | | |
| 1691044 | Omayra L. González Guzmán | Address on File | | | | | | |
| 732924 | OMAYRA LOPEZ ACEVEDO | Address on File | | | | | | |
| 2012801 | OMAYRA LOPEZ GIRALD | Address on File | | | | | | |
| 1074358 | OMAYRA MERCADO DE JESUS | Address on File | | | | | | |
| 1584383 | OMAYRA MIRANDA CASTRO | Address on File | | | | | | |
| 1773405 | Omayra Nieves Torres | Address on File | | | | | | |
| 2106414 | OMAYRA ORTIZ ROSARIO | Address on File | | | | | | |
| 1646749 | Omayra Pena Gonzalez | Address on File | | | | | | |
| 1541402 | OMAYRA PEREZ VIERA | Address on File | | | | | | |
| 1633723 | Omayra Vera Vargas | Address on File | | | | | | |
| 1548376 | OMAYRA VERA VARGAS | Address on File | | | | | | |
| 1731491 | OMAYRA VERA VARGAS | Address on File | | | | | | |
| 1627656 | Oneida A Almanzar Merceceds | Address on File | | | | | | |
| 1514595 | Oneida Cabó-Rodríguez | Address on File | | | | | | |
| 1949689 | ONEIDA LOPEZ GUZMAN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 283 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585884 | Oneida Sanchez Cruz | Address on File | | | | | | |
| 1800198 | Onelia Saez Hernandez | Address on File | | | | | | |
| 848858 | ONELLIE CALZADA CANALES | Address on File | | | | | | |
| 1837913 | Onelvia J. Castellanos | Address on File | | | | | | |
| 1816327 | Onica E Rivera Gomez | Address on File | | | | | | |
| 1737211 | Onilda Ramos Garcia | Address on File | | | | | | |
| 733160 | ORALIS ORTIZ VELAZQUEZ | Address on File | | | | | | |
| 1494523 | Orealis Mendoza Ruiz | Address on File | | | | | | |
| 1695140 | ORLANDO A. DIAZ QUIJANO | Address on File | | | | | | |
| 1648456 | ORLANDO BERMUDEZ RODRIGUEZ | Address on File | | | | | | |
| 1721156 | ORLANDO CANALES CRUZ | Address on File | | | | | | |
| 1682312 | ORLANDO CANCEL GONZALEZ | Address on File | | | | | | |
| 1584382 | ORLANDO CARRASQUILLO GOMEZ | Address on File | | | | | | |
| 1074626 | ORLANDO CEDENO VAZQUEZ | Address on File | | | | | | |
| 2096777 | Orlando Centeno-Gaud | Address on File | | | | | | |
| 2084411 | Orlando Cotto Alamo | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 |
| 1660137 | ORLANDO CRESPO RODRIGUEZ | Address on File | | | | | | |
| 929832 | Orlando Davila Lopez | Address on File | | | | | | |
| 1543913 | Orlando De Leon Rivera | Address on File | | | | | | |
| 1543913 | Orlando De Leon Rivera | Address on File | | | | | | |
| 137322 | Orlando Diaz De Leon | Address on File | | | | | | |
| 137322 | Orlando Diaz De Leon | Address on File | | | | | | |
| 1532328 | Orlando Farias Ostolaza | Address on File | | | | | | |
| 1532328 | Orlando Farias Ostolaza | Address on File | | | | | | |
| 1683270 | ORLANDO FERRERAS UBARRI | Address on File | | | | | | |
| 1074734 | ORLANDO FIGUEROA OJEDA | Address on File | | | | | | |
| 2124745 | Orlando Figueroa Rivera | Address on File | | | | | | |
| 2136539 | Orlando Fuentes Agosto | Address on File | | | | | | |
| 1457046 | ORLANDO GONZALEZ COLLAZO | Address on File | | | | | | |
| 1505316 | Orlando J Figueroa-Oliveras | Address on File | | | | | | |
| 1605611 | ORLANDO J. MACHUCA ORTIZ | Address on File | | | | | | |
| 1587929 | Orlando L. Vazquez Ortega | Address on File | | | | | | |
| 1743712 | Orlando Laguna O'Neill | Address on File | | | | | | |
| 1743712 | Orlando Laguna O'Neill | Address on File | | | | | | |
| 1483862 | Orlando Luciano Ruiz | Address on File | | | | | | |
| 1074849 | ORLANDO MACHADO MONTANEZ | Address on File | | | | | | |
| 929879 | ORLANDO MALDONADO SERRANO | Address on File | | | | | | |
| 944229 | ORLANDO MARTINEZ ARIAS | Address on File | | | | | | |
| 1532475 | ORLANDO MARTINEZ DE JESUS | Address on File | | | | | | |
| 1776450 | ORLANDO MERCED SERRANO | Address on File | | | | | | |
| 1482483 | ORLANDO MORALES | Address on File | | | | | | |
| 1546367 | Orlando Ojeda-Torres | Address on File | | | | | | |
| 1616612 | ORLANDO ORTIZ ROMERO | Address on File | | | | | | |
| 1878067 | Orlando R. Diaz Diaz | Address on File | | | | | | |
| 1878067 | Orlando R. Diaz Diaz | Address on File | | | | | | |
| 1501232 | ORLANDO RAMIREZ MARTINEZ | Address on File | | | | | | |
| 422472 | ORLANDO RAMIREZ MARTINEZ | Address on File | | | | | | |
| 1074990 | ORLANDO RAMIREZ TOLEDO | Address on File | | | | | | |
| 1738418 | Orlando Ramos Irrizarry | Address on File | | | | | | |
| 1490343 | Orlando Rivera Colon | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 284 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1532449 | Orlando Rivera Figueroa | Address on File | | | | | | |
| 2073493 | ORLANDO RIVERA GARCIA | Address on File | | | | | | |
| 2074193 | Orlando Rivera Lugo | Address on File | | | | | | |
| 1583593 | ORLANDO RIVERA ROMERO | Address on File | | | | | | |
| 1583593 | ORLANDO RIVERA ROMERO | Address on File | | | | | | |
| 1786538 | Orlando Rivera Rosa | Address on File | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on File | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on File | | | | | | |
| 1487839 | Orlando Rodriguez Adorno | Address on File | | | | | | |
| 1562071 | ORLANDO RODRIGUEZ REYES | Address on File | | | | | | |
| 1720007 | ORLANDO RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 1647611 | ORLANDO ROMERO VILLEGAS | Address on File | | | | | | |
| 1586717 | ORLANDO SANTANA AVILES | Address on File | | | | | | |
| 1632063 | Orlando Santiago Torres | Address on File | | | | | | |
| 1758354 | Orlando V. Lamourt Baez | Address on File | | | | | | |
| 1765061 | ORLANDO VEGA SUAREZ | Address on File | | | | | | |
| 1767379 | ORLANDO VELAZQUEZ OROZCO | Address on File | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on File | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on File | | | | | | |
| 1992463 | Ortiz Chevere Nereida | Address on File | | | | | | |
| 807790 | ORTIZ DAVILA, ALBERTO | Address on File | | | | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | Address on File | | | | | | |
| 854040 | ORTIZ VAZQUEZ, HIRAM R. | Address on File | | | | | | |
| 517730 | OSCAR A SANTIAGO MALDONADO | Address on File | | | | | | |
| 517730 | OSCAR A SANTIAGO MALDONADO | Address on File | | | | | | |
| 2000530 | Oscar Baez Mendez | Address on File | | | | | | |
| 2058579 | OSCAR CENTENO COSME | Address on File | | | | | | |
| 1648337 | OSCAR DE JESUS TORRES | Address on File | | | | | | |
| 1424029 | Oscar Diaz Rodriguez | Address on File | | | | | | |
| 385725 | OSCAR E. VELAZQUEZ MARTINEZ | Address on File | | | | | | |
| 1075410 | OSCAR FHERNANDEZ LUGO | Address on File | | | | | | |
| 1635125 | Oscar Hernandez Cruz | Address on File | | | | | | |
| 1957801 | Oscar Lopez Perez | Address on File | | | | | | |
| 1957801 | Oscar Lopez Perez | Address on File | | | | | | |
| 2012106 | OSCAR LUIS ANDINO VELEZ | Address on File | | | | | | |
| 1532965 | Oscar Osuna Carrasquillo | Address on File | | | | | | |
| 1523631 | Oscar R Soto Marquez | Address on File | | | | | | |
| 1572309 | Oscar Ramirez Machin | Address on File | | | | | | |
| 1650767 | Oscar Rodriguez Rodriguez | Address on File | | | | | | |
| 1687611 | Oscar Rodriguez-Maldonado | Address on File | | | | | | |
| 1425592 | Oscar V. Ocasio Torres | Address on File | | | | | | |
| 1596486 | Oscar Vargas Pagan | Address on File | | | | | | |
| 734026 | OSCAR VEGA RIVERA | BOX 5071 | | | | TOA ALTA | PR | 00953 |
| 1537088 | Osval E. Martinez Pizarro | Address on File | | | | | | |
| 1537088 | Osval E. Martinez Pizarro | Address on File | | | | | | |
| 1628273 | Osvaldo A Quinones Martinez | Address on File | | | | | | |
| 1672567 | OSVALDO A. OSORIO GONZALEZ | Address on File | | | | | | |
| 1682939 | Osvaldo Arocho Saltar | Address on File | | | | | | |
| 1678263 | Osvaldo Candelaria Perez | Address on File | | | | | | |
| 734050 | OSVALDO DE JESUS GOMEZ | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1705050 | Osvaldo Diaz Morales | Address on File | | | | | | |
| 1537911 | Osvaldo Kranwinkel Burgos | Address on File | | | | | | |
| 1677085 | Osvaldo L Morales | Address on File | | | | | | |
| 2076721 | Osvaldo L. Figueroa Nieves | Address on File | | | | | | |
| 1703225 | Osvaldo L. Maldonado Martinez | Address on File | | | | | | |
| 1817756 | OSVALDO LOPEZ CARTAGENA | Address on File | | | | | | |
| 1576141 | Osvaldo Martell Roman | Address on File | | | | | | |
| 1562885 | Osvaldo Martinez Vazquez | Address on File | | | | | | |
| 1562540 | OSVALDO MAYSONET MORALES | Address on File | | | | | | |
| 1696205 | Osvaldo Medina | Address on File | | | | | | |
| 1837278 | Osvaldo Merced Clemente | Address on File | | | | | | |
| 1075791 | Osvaldo Monclova Rivera | Address on File | | | | | | |
| 1647916 | Osvaldo Muñoz Rodríguez | Address on File | | | | | | |
| 1779219 | Osvaldo Nieves Nieves | Address on File | | | | | | |
| 1994771 | Osvaldo Ortiz Santos | Address on File | | | | | | |
| 1962876 | Osvaldo Ortiz Zayas | Address on File | | | | | | |
| 1771287 | Osvaldo Padilla Díaz | Address on File | | | | | | |
| 1771287 | Osvaldo Padilla Díaz | Address on File | | | | | | |
| 1605873 | OSVALDO PINERO FONTAN | Address on File | | | | | | |
| 1836583 | Osvaldo Rivera Oquendo | Address on File | | | | | | |
| 477585 | Osvaldo Rodriguez Ramos | Address on File | | | | | | |
| 1075868 | OSVALDO RODRIGUEZ RAMOS | Address on File | | | | | | |
| 2082110 | Oswald R Muriel Santana | Address on File | | | | | | |
| 1668363 | Otilio Natal Rodríguez | Address on File | | | | | | |
| 1668363 | Otilio Natal Rodríguez | Address on File | | | | | | |
| 1702211 | Otilio Perez Hernandez | Address on File | | | | | | |
| 1737731 | Ovelyn Bonet Ramos | Address on File | | | | | | |
| 734387 | OVIDIO IRIZARRY RODRIGUEZ | Address on File | | | | | | |
| 1669395 | Ovidio J Torres Santiago | Address on File | | | | | | |
| 1076019 | Ovidio Pesante Otero | Address on File | | | | | | |
| 1583053 | Ovidio R. Mercado Lopez | Address on File | | | | | | |
| 2078508 | Owen L. Perez Torres | Address on File | | | | | | |
| 388287 | OYOLA NIEVES, JULIA I. | Address on File | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on File | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on File | | | | | | |
| 854063 | OYOLA RIVERA, VILMA | Address on File | | | | | | |
| 1610579 | Pablo A. Cuevas Ramos | Address on File | | | | | | |
| 1497935 | PABLO AGOSTO LOUBRIEL | Address on File | | | | | | |
| 1995508 | PABLO BENJAMIN RIVERA DE LEON | Address on File | | | | | | |
| 91424 | PABLO CINTRON RODRIGUEZ | Address on File | | | | | | |
| 388599 | PABLO COLLAZO CORTES | Address on File | | | | | | |
| 1493577 | PABLO COLON SANCHEZ | Address on File | | | | | | |
| 1726895 | Pablo Cruz Castro | Address on File | | | | | | |
| 1773652 | Pablo Javier Massa Prosper | Address on File | | | | | | |
| 1521026 | Pablo L Nieves Melendez | Address on File | | | | | | |
| 1641731 | PABLO LATIMER MARTINEZ | Address on File | | | | | | |
| 1654474 | PABLO M. MENDEZ DELGADO | Address on File | | | | | | |
| 2055474 | Pablo Manuel Soler Rojas | Address on File | | | | | | |
| 2053518 | PABLO MELENDEZ HERNANDEZ | Address on File | | | | | | |
| 1920624 | Pablo Mora Mora | Address on File | | | | | | |
| 1920624 | Pablo Mora Mora | Address on File | | | | | | |
| 1696296 | Pablo Nazario Concepcion | Address on File | | | | | | |
| 1696296 | Pablo Nazario Concepcion | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 286 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 80391 | PABLO R. CARRION TORRES | Address on File | | | | | | |
| 411923 | Pablo R. Pluguez Alvarrado | Address on File | | | | | | |
| 1792101 | Pablo Rodriguez Cotto | Address on File | | | | | | |
| 1638434 | Pablo Rosado Cajijas | Address on File | | | | | | |
| 1638434 | Pablo Rosado Cajijas | Address on File | | | | | | |
| 1638659 | Pablo Santiago Cotto | Address on File | | | | | | |
| 2095545 | Pablo Toyens Quintana | Address on File | | | | | | |
| 1729242 | Pablo Tufino Soto | Address on File | | | | | | |
| 1532219 | Pablo Vargas Alverio | Address on File | | | | | | |
| 389730 | PACHECO FIGUEROA, MARIA E | Address on File | | | | | | |
| 1076479 | Padilla Pa Rivera | Address on File | | | | | | |
| 391561 | PADIN BASABE, IRIS E. | Address on File | | | | | | |
| 392692 | PAGAN GONZALEZ, JOHN | Address on File | | | | | | |
| 392949 | PAGAN MARTINEZ, DANIEL | Address on File | | | | | | |
| 393048 | Pagan Mendez, Carlos J | Address on File | | | | | | |
| 393048 | Pagan Mendez, Carlos J | Address on File | | | | | | |
| 1524133 | Pamela Ortiz Olmo | Address on File | | | | | | |
| 1804468 | Paola C. Santiago Matos | Address on File | | | | | | |
| 395230 | PARDO RAMOS, MARIA DEL C. | Address on File | | | | | | |
| 1786670 | Parson Cruz Martinez | Address on File | | | | | | |
| 1076588 | PASCUAL ANDRES SANTIAGO QUINONES | Address on File | | | | | | |
| 1875380 | Pascual Cruz Ramey | Address on File | | | | | | |
| 1875380 | Pascual Cruz Ramey | Address on File | | | | | | |
| 1866464 | Pascual Cruz Ramirez | Address on File | | | | | | |
| 1717970 | Pascual Delgado Soto | Address on File | | | | | | |
| 1590323 | PASTORA ESTEVES LUCIANO | Address on File | | | | | | |
| 1590323 | PASTORA ESTEVES LUCIANO | Address on File | | | | | | |
| 1617790 | Patria A Berrios Cintron | Address on File | | | | | | |
| 852181 | PATRICIA BONEFONT GONZALEZ | Address on File | | | | | | |
| 1512522 | Patricia Lopez Blasini | Address on File | | | | | | |
| 1600120 | Patricia Maria Valerio Algarra | Address on File | | | | | | |
| 1776591 | PATRICIA ORTIZ CRUZ | REPTO. SAN ANTONIO #12 | | | | SABANA GRANDE | PR | 00637 |
| 1076672 | PATRICIA R. MARTINEZ ROURA | Address on File | | | | | | |
| 735566 | PATRICIA SALIVA CABALLERO | Address on File | | | | | | |
| 1626762 | Patricia Velazquez Irizarry | Address on File | | | | | | |
| 1640794 | PATRICK CUEBAS FANTAUZZI | Address on File | | | | | | |
| 1515108 | Patterson Avilez Duran | Address on File | | | | | | |
| 396322 | PAUL RIVERA GUTIERREZ | Address on File | | | | | | |
| 1669868 | Paula I. Lopez Salgado | Address on File | | | | | | |
| 2014291 | PAULA LOPEZ LOPEZ | Address on File | | | | | | |
| 1795042 | Paula Rivera Torres | Cond. Jardines Metropolitano II | Calle Galileo 361 | Apt 14A | | San Juan | PR | 00927 |
| 1795042 | Paula Rivera Torres | PO Box 930-0802 | | | | San Juan | PR | 00929 |
| 1190775 | Paula Rivera Torres | Address on File | | | | | | |
| 1190775 | Paula Rivera Torres | Address on File | | | | | | |
| 1190775 | Paula Rivera Torres | Address on File | | | | | | |
| 1589758 | Paulette M. Toledo Pagan | Address on File | | | | | | |
| 2036241 | Paulina Laboy Sanchez | Address on File | | | | | | |
| 1943990 | PAULINA MEDINA TORRES | Address on File | | | | | | |
| 1609102 | PAULINO LAGUNA GARCIA | Address on File | | | | | | |
| 1561334 | Pedrito Pedrogo Flores | Address on File | | | | | | |
| 858493 | PEDRO A GONZALEZ SILVA | Address on File | | | | | | |
| 1505120 | Pedro A Morales Mari | Address on File | | | | | | |
| 1831233 | PEDRO A OTERO ROMAN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 287 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1076991 | PEDRO A VASQUEZ SANCHEZ | Address on File | | | | | | |
| 1752769 | Pedro A. Cintron Hernandez | Address on File | | | | | | |
| 1665500 | Pedro A. Diaz Comacho | Address on File | | | | | | |
| 2148731 | Pedro A. Figueroa Mendez | Address on File | | | | | | |
| 2092390 | Pedro A. Gonzalez Santiago | Address on File | | | | | | |
| 2003900 | Pedro A. Mojica Bermudez | Address on File | | | | | | |
| 484655 | PEDRO ANTONIO ROJAS CALAFAT | Address on File | | | | | | |
| 1610803 | PEDRO ARNALDO HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 1523508 | Pedro C. Mounier Ferrer | Address on File | | | | | | |
| 1688892 | Pedro Camareno Camareno | Address on File | | | | | | |
| 1725445 | Pedro Carlos Hernadez Zumaeta | Address on File | | | | | | |
| 2123922 | Pedro Cruz Carrion | Address on File | | | | | | |
| 1077158 | PEDRO DE JESUS TORRES | Address on File | | | | | | |
| 1651698 | Pedro del Valle Melendez | Address on File | | | | | | |
| 1675348 | Pedro E Valle Valentin | Address on File | | | | | | |
| 1899481 | Pedro E. Aviles Gonzalez | Address on File | | | | | | |
| 1604066 | Pedro E. Valle Valentin | Address on File | | | | | | |
| 2115834 | Pedro Efrin Martinez Peterson | Address on File | | | | | | |
| 2115834 | Pedro Efrin Martinez Peterson | Address on File | | | | | | |
| 1674772 | PEDRO ENRIQUE SANTIAGO ACOSTA | Address on File | | | | | | |
| 1652563 | PEDRO FELICIANO SANTIAGO | Address on File | | | | | | |
| 1637663 | PEDRO FRANCESCHI RUIZ | Address on File | | | | | | |
| 1764665 | Pedro Gonzalez Reyes | Address on File | | | | | | |
| 1586511 | Pedro Hernandez Lopez | Address on File | | | | | | |
| 223381 | PEDRO HIEYE GONZALEZ | Address on File | | | | | | |
| 223381 | PEDRO HIEYE GONZALEZ | Address on File | | | | | | |
| 1751638 | Pedro I Hernandez Morales | Address on File | | | | | | |
| 1672087 | Pedro Ivan Rosado Rivera | Address on File | | | | | | |
| 1640518 | Pedro Ivan Rosado Rivera | Address on File | | | | | | |
| 17944 | PEDRO J ALVARADO PAGAN | Address on File | | | | | | |
| 397197 | PEDRO J CARTAGENA MARTINEZ | Address on File | | | | | | |
| 1837792 | Pedro J Ortiz Viera | Address on File | | | | | | |
| 1837792 | Pedro J Ortiz Viera | Address on File | | | | | | |
| 1475673 | PEDRO J RODRIGUEZ CRUZ | Address on File | | | | | | |
| 1520882 | Pedro J Rodriguez Diaz | Address on File | | | | | | |
| 1077614 | Pedro J Sanchez Vega | Address on File | | | | | | |
| 1077614 | Pedro J Sanchez Vega | Address on File | | | | | | |
| 1860165 | Pedro J Santiago Rivera | Address on File | | | | | | |
| 1860165 | Pedro J Santiago Rivera | Address on File | | | | | | |
| 1860165 | Pedro J Santiago Rivera | Address on File | | | | | | |
| 1898025 | Pedro J. Anca Velez | Urb. Hacienda San Jose | 777 Via de la Emila | | | Caguas | PR | 00727 |
| 1587968 | PEDRO J. GUZMAN LEON | Address on File | | | | | | |
| 1595716 | Pedro J. Mercado Camacho | Address on File | | | | | | |
| 1741001 | Pedro J. Sanchez Rodriguez | Address on File | | | | | | |
| 1589336 | Pedro Jaime Rodriguez Garcia | Address on File | | | | | | |
| 1726680 | PEDRO JPRINCIPE TORRES | Address on File | | | | | | |
| 1819240 | Pedro Juan Laureano Montalvo | Address on File | | | | | | |
| 1678136 | PEDRO L CALDERON RAMOS | Address on File | | | | | | |
| 1077720 | PEDRO L GONZALEZ COTTO | Address on File | | | | | | |
| 1523797 | PEDRO L RIVERA COLON | Address on File | | | | | | |
| 1630890 | PEDRO L. VELAZQUEZ NIEVES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 288 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1758861 | Pedro Laureano Valentin | Address on File | | | | | | |
| 1639836 | Pedro M. Martinez Adorno | Address on File | | | | | | |
| 1365663 | PEDRO MARIN GUARDERRAMA | Address on File | | | | | | |
| 2080999 | Pedro Nieves Aldarondo | Address on File | | | | | | |
| 1665837 | Pedro Ortiz Alomar | Address on File | | | | | | |
| 1992695 | Pedro Pablo Clemente Pena | Address on File | | | | | | |
| 1581887 | Pedro R. Aponte Pinero | Address on File | | | | | | |
| 1934497 | Pedro Rafael Ramos Rivera | Address on File | | | | | | |
| 1645875 | PEDRO RIVERA CANTRES | Address on File | | | | | | |
| 1728504 | PEDRO RIVERA ESCALERA | Address on File | | | | | | |
| 1728504 | PEDRO RIVERA ESCALERA | Address on File | | | | | | |
| 1745703 | Pedro Rivera Escalera | Address on File | | | | | | |
| 1078110 | PEDRO RIVERA ROSARIO | Address on File | | | | | | |
| 1896292 | Pedro Rodriguez Mendoza | Address on File | | | | | | |
| 2135862 | Pedro Rodriguez Rivera | Address on File | | | | | | |
| 1731351 | PEDRO ROLDAN ROMAN | Address on File | | | | | | |
| 1078227 | PEDRO SEPULVEDA MORALES | Address on File | | | | | | |
| 1078227 | PEDRO SEPULVEDA MORALES | Address on File | | | | | | |
| 529771 | Pedro Serrano Perez | Address on File | | | | | | |
| 1078238 | PEDRO SOTO MERCED | Address on File | | | | | | |
| 1985980 | PEDRO TORRES HERNANDEZ | Address on File | | | | | | |
| 1650158 | Pedro V. Morales Jusino | Address on File | | | | | | |
| 1650158 | Pedro V. Morales Jusino | Address on File | | | | | | |
| 1599874 | Pedro Vazquez Figueroa | Address on File | | | | | | |
| 1672219 | PEDRO VELAZQUEZ NIEVES | Address on File | | | | | | |
| 1804723 | PEGGY ANN PACHECO PEREZ | CALLE LA SANTA F12 | URB. COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 |
| 2007313 | Peggy England Romero | Address on File | | | | | | |
| 2061056 | Peggy Sanchez Lopez | Address on File | | | | | | |
| 1947682 | Pelegrina Marrero Rivera | Address on File | | | | | | |
| 398292 | PELLOT TIRADO, VANESSA | Address on File | | | | | | |
| 1736954 | Percida Ortiz Cruz | Address on File | | | | | | |
| 1952539 | Perdo J. Pachero Rodriguez | Urb. Altura Sabanera H-141 | | | | Sabana Grande | PR | 00637 |
| 854149 | PEREZ CRUZ, RUTH Z. | Address on File | | | | | | |
| 401465 | PEREZ CUADRADO, MINERVA | Address on File | | | | | | |
| 406214 | PEREZ RIVERA, IRMA | Address on File | | | | | | |
| 406214 | PEREZ RIVERA, IRMA | Address on File | | | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | Address on File | | | | | | |
| 1765817 | Perla Febles Berrios | Address on File | | | | | | |
| 1791989 | Peter A Camacho Acevedo | Address on File | | | | | | |
| 1839346 | Peter Eugene Gonzalez Mattas | Address on File | | | | | | |
| 1783358 | Peter Nieves Maldonado | Address on File | | | | | | |
| 737420 | PETER SERRANO ORTIZ | Address on File | | | | | | |
| 737420 | PETER SERRANO ORTIZ | Address on File | | | | | | |
| 1617415 | Petra Camacho Lozada | Address on File | | | | | | |
| 1750212 | Petra I Pizarro Manso | Address on File | | | | | | |
| 1668241 | Petra M. Cordero Malave | Address on File | | | | | | |
| 849166 | PETRA SUAREZ MELENDEZ | Address on File | | | | | | |
| 1972574 | Petribel Velez Nieves | Address on File | | | | | | |
| 1482769 | Phoebe Isales Forsythe | Address on File | | | | | | |
| 1078584 | PIER ANGELI ALMANZAR CAMACHO | Address on File | | | | | | |
| 1719646 | Pier Angelly Vargas Luque | Address on File | | | | | | |
| 1690070 | Pierre Declet Diaz | Address on File | | | | | | |
| 1690070 | Pierre Declet Diaz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 289 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 931390 | PILAR MARRERO GARCIA | Address on File | | | | | | |
| 410208 | PINEIRO SANCHEZ, MARITZA | Address on File | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on File | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on File | | | | | | |
| 411351 | PIZARRO SANCHEZ, TERESA | Address on File | | | | | | |
| 1544000 | Porfirio Luna Flores | Address on File | | | | | | |
| 1820724 | PORFIRIO SANCHEZ DELA CRUZ | Address on File | | | | | | |
| 1805091 | PRAXEDES PEDRAZA SANTIAGO | Address on File | | | | | | |
| 1133205 | PRIMITIVO MALAVE SANTIAGO | Address on File | | | | | | |
| 1636862 | PRISCILA ALGARIN RIVERA | Address on File | | | | | | |
| 1728537 | PRISCILLA CINTRON SANCHEZ | Address on File | | | | | | |
| 1659770 | Priscilla Feliciano Natal | Address on File | | | | | | |
| 1752621 | Priscilla Mena Diaz | Address on File | | | | | | |
| 414325 | PRISCILLA RUIZ RIOS | Address on File | | | | | | |
| 1635551 | Priscilla Torres Ramos | Address on File | | | | | | |
| 1078776 | PRISCILLA Z GONZALEZ RAMOS | Address on File | | | | | | |
| 1528979 | PROVIDENCIA CRUZ MANGUAL | Address on File | | | | | | |
| 1826256 | Providencia Morales Torres | Address on File | | | | | | |
| 1783821 | Providencia Quijano Ross | Address on File | | | | | | |
| 1783821 | Providencia Quijano Ross | Address on File | | | | | | |
| 2111688 | Providencia Rios Moreno | Address on File | | | | | | |
| 567574 | Providencia Vargas Gerena | Address on File | | | | | | |
| 1494802 | Prudencio Sanchez Rivera | Address on File | | | | | | |
| 1494802 | Prudencio Sanchez Rivera | Address on File | | | | | | |
| 1969520 | Pura L Negron Quinones | Address on File | | | | | | |
| 1732901 | Quenilia Gonzalez Valentin | Address on File | | | | | | |
| 1678563 | Quetcy Cedeno | Address on File | | | | | | |
| 2023962 | Quetcy I. Garcia Cotto | Address on File | | | | | | |
| 415806 | QUETZY A SOTO LUGO | Address on File | | | | | | |
| 854274 | QUIÑONES PAGAN, ANGELA M. | Address on File | | | | | | |
| 418853 | QUINONEZ TORRES, BRADLY L. | Address on File | | | | | | |
| 419198 | QUINTANA RODRIGUEZ, ROBERTO | Address on File | | | | | | |
| 2059029 | Quintin Borges Garua | Address on File | | | | | | |
| 2059029 | Quintin Borges Garua | Address on File | | | | | | |
| 1725394 | QUIOMARA MEDINA CARDONA | Address on File | | | | | | |
| 1084103 | R L RODRIGUEZ REYES | Address on File | | | | | | |
| 1902401 | Radames Cintron Morales | Address on File | | | | | | |
| 1585112 | Radames Ten Merced | Address on File | | | | | | |
| 1366124 | RADAMES VEGA RODRIGUEZ | Address on File | | | | | | |
| 1366124 | RADAMES VEGA RODRIGUEZ | Address on File | | | | | | |
| 1986662 | RADAMES VEGA RODRIGUEZ | Address on File | | | | | | |
| 1079072 | Rafael A Abreu Rivera | Address on File | | | | | | |
| 1079074 | RAFAEL A ALICEA PADIN | Address on File | | | | | | |
| 931619 | Rafael A Batista Cruz | Address on File | | | | | | |
| 1630916 | Rafael A Castellanos Pellot | Address on File | | | | | | |
| 1366147 | RAFAEL A DELESTRE CASIANO | Address on File | | | | | | |
| 1986900 | RAFAEL A MATOS HERNANDEZ | Address on File | | | | | | |
| 849389 | RAFAEL A MONERO BORIA | Address on File | | | | | | |
| 1494249 | RAFAEL A OCASIO BORGES | Address on File | | | | | | |
| 739822 | RAFAEL A QUINONES VILA | Address on File | | | | | | |
| 1896689 | Rafael A Soto Soto | Address on File | | | | | | |
| 1529849 | Rafael A. Cancel Berrios | Address on File | | | | | | |
| 420038 | Rafael A. Carrasquillo Nieves | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 290 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 420038 | Rafael A. Carrasquillo Nieves | Address on File | | | | | | |
| 1650319 | Rafael A. Lozada Orozco | Address on File | | | | | | |
| 1650319 | Rafael A. Lozada Orozco | Address on File | | | | | | |
| 2071906 | Rafael A. Martinez Feliciano | Address on File | | | | | | |
| 1079195 | Rafael A. Matos Hernandez | Address on File | | | | | | |
| 1587572 | Rafael A. Vazquez Rosado | Address on File | | | | | | |
| 1817354 | RAFAEL ANTONIO DIEZ DE ANDINO RIVERA | Address on File | | | | | | |
| 1079367 | RAFAEL ARROYO RIVERA | Address on File | | | | | | |
| 1640980 | RAFAEL AYALA PABON | Address on File | | | | | | |
| 1640980 | RAFAEL AYALA PABON | Address on File | | | | | | |
| 1604897 | Rafael B. Romero Avila | Address on File | | | | | | |
| 1930638 | Rafael Burgos Morales | Address on File | | | | | | |
| 1658067 | Rafael Castro Taffanelli | Address on File | | | | | | |
| 740037 | RAFAEL CHAVES RIOS | Address on File | | | | | | |
| 91429 | Rafael Cintron Rodriguez | Address on File | | | | | | |
| 91429 | Rafael Cintron Rodriguez | Address on File | | | | | | |
| 1670413 | RAFAEL CINTRON RUIZ | Address on File | | | | | | |
| 1545483 | RAFAEL COLON CORDERO | Address on File | | | | | | |
| 1545483 | RAFAEL COLON CORDERO | Address on File | | | | | | |
| 1729157 | Rafael Colon Feliciano | Address on File | | | | | | |
| 1880428 | Rafael Cotto Vellon | Address on File | | | | | | |
| 931803 | RAFAEL CRUZ ORTIZ | Address on File | | | | | | |
| 1532968 | Rafael De Jesus Dejesus | Address on File | | | | | | |
| 1079569 | RAFAEL DIAZ CASIANO | Address on File | | | | | | |
| 1650235 | Rafael Donatiu Berrios | Address on File | | | | | | |
| 2013566 | Rafael E Cruz Santiago | Address on File | | | | | | |
| 1489268 | Rafael E Escalera Goldilla | Address on File | | | | | | |
| 1079625 | RAFAEL E RAMOS ORTIZ | Address on File | | | | | | |
| 1654236 | RAFAEL E TORRES NIEVES | Address on File | | | | | | |
| 1818905 | RAFAEL E. CRUZ SANTIAGO | Address on File | | | | | | |
| 2049441 | Rafael E. Gonzalez Rolon | Address on File | | | | | | |
| 2049441 | Rafael E. Gonzalez Rolon | Address on File | | | | | | |
| 1723137 | RAFAEL E. RAMOS CASTAÑER | Address on File | | | | | | |
| 740191 | RAFAEL E. SANTAELLA LOPEZ | Address on File | | | | | | |
| 546506 | RAFAEL E. TIRADO CABAN | Address on File | | | | | | |
| 2114187 | Rafael Enrique Marquez Carmona | Address on File | | | | | | |
| 2114187 | Rafael Enrique Marquez Carmona | Address on File | | | | | | |
| 1950030 | RAFAEL F. NEGRON LOPEZ | Address on File | | | | | | |
| 1696216 | RAFAEL FAMILIA SOLIS | Address on File | | | | | | |
| 1979821 | Rafael Ferrer Rodriguez | Address on File | | | | | | |
| 179891 | RAFAEL FREYTES CUTRERA | Address on File | | | | | | |
| 1541887 | Rafael G. Perez Tejera | Address on File | | | | | | |
| 185366 | RAFAEL GARCIA GARCIA | Address on File | | | | | | |
| 1548215 | Rafael Garcia Roman | Address on File | | | | | | |
| 1079753 | RAFAEL GARCIA SANTIAGO | Address on File | | | | | | |
| 1729213 | Rafael Gonzalez Merced | Address on File | | | | | | |
| 1912459 | Rafael Gonzalez Perez | Address on File | | | | | | |
| 1079794 | RAFAEL GUZMAN RIVERA | Address on File | | | | | | |
| 1520462 | RAFAEL GUZMÁN RODRÍGUEZ | Address on File | | | | | | |
| 1495014 | Rafael Herrero Cintron | Address on File | | | | | | |
| 2081360 | Rafael Jose Otero Gomez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 291 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960068 | Rafael Juan Suarez Perez | Address on File | | | | | | |
| 1079908 | RAFAEL LINARES PLAZA | Address on File | | | | | | |
| 1079911 | RAFAEL LOPEZ AROCHE | Address on File | | | | | | |
| 1687501 | RAFAEL LOPEZ COLON | Address on File | | | | | | |
| 1557240 | Rafael Marrero Rivera | Address on File | | | | | | |
| 1903078 | Rafael Martinez Rodriguez | Address on File | | | | | | |
| 1939463 | RAFAEL MEDINA VELAQUEZ | Address on File | | | | | | |
| 420796 | RAFAEL MUNOZ GOMEZ | Address on File | | | | | | |
| 1580676 | Rafael Negron Pena | Address on File | | | | | | |
| 1635092 | Rafael Negron Perez | Address on File | | | | | | |
| 1079916 | RAFAEL O LOPEZ FERNANDEZ | Address on File | | | | | | |
| 1774540 | RAFAEL O MARTINEZ RIVERA | Address on File | | | | | | |
| 1745366 | Rafael O Santiago Rodriguez | Address on File | | | | | | |
| 1745366 | Rafael O Santiago Rodriguez | Address on File | | | | | | |
| 1591240 | RAFAEL OLIQUES MALDONADO | Address on File | | | | | | |
| 1725235 | Rafael Oliver Baez | Address on File | | | | | | |
| 1787969 | RAFAEL OLIVERAS ROSARIO | Address on File | | | | | | |
| 1908996 | RAFAEL ORTIZ PINEIRO | Address on File | | | | | | |
| 932099 | RAFAEL PACHECO MENDEZ | Address on File | | | | | | |
| 1719725 | Rafael Pagan Serrano | Address on File | | | | | | |
| 1719725 | Rafael Pagan Serrano | Address on File | | | | | | |
| 1678488 | Rafael Pastrana Colón | Address on File | | | | | | |
| 1724562 | Rafael Perez Amigot | Address on File | | | | | | |
| 1933170 | Rafael Perez Fernandez | Address on File | | | | | | |
| 1933170 | Rafael Perez Fernandez | Address on File | | | | | | |
| 1134866 | Rafael Pizarro Torres | Address on File | | | | | | |
| 1877257 | Rafael Reyes Toro | Address on File | | | | | | |
| 2080642 | Rafael Rivera Matos | Address on File | | | | | | |
| 1080334 | Rafael Rivera Ruiz | Address on File | | | | | | |
| 1849825 | Rafael Rodriguez Aviles | Address on File | | | | | | |
| 1638303 | Rafael Rodriguez Rodriguez | Address on File | | | | | | |
| 488307 | Rafael Roman Rivera | Address on File | | | | | | |
| 488307 | Rafael Roman Rivera | Address on File | | | | | | |
| 499164 | RAFAEL ROSAS ROSADO | Address on File | | | | | | |
| 1959078 | RAFAEL RUFFAT PASTORIZA | Address on File | | | | | | |
| 1959078 | RAFAEL RUFFAT PASTORIZA | Address on File | | | | | | |
| 421078 | RAFAEL RUIZ ACEVEDO | Address on File | | | | | | |
| 2133970 | RAFAEL SANTIAGO MURIEL | Address on File | | | | | | |
| 858532 | RAFAEL SERRANO COLON | Address on File | | | | | | |
| 1578201 | Rafael Siberon Caraballo | Address on File | | | | | | |
| 1135260 | RAFAEL SOTO CRUET | Address on File | | | | | | |
| 1803570 | Rafael Torres Ramos | Address on File | | | | | | |
| 1613581 | RAFAEL TORRES SANTIAGO | Address on File | | | | | | |
| 1613581 | RAFAEL TORRES SANTIAGO | Address on File | | | | | | |
| 1631233 | RAFAEL VASSALLO MIRANDA | Address on File | | | | | | |
| 1772619 | Rafael Vega Capeles | Address on File | | | | | | |
| 849454 | RAFAEL VIDAL RIVERA | Address on File | | | | | | |
| 2040162 | Rafaela Columna Villaman | Address on File | | | | | | |
| 1388866 | RAFAELA MIRANDA RIVERA | Address on File | | | | | | |
| 1661466 | Rafaela Peguero Mejia | Address on File | | | | | | |
| 1666733 | RAFAELA RODRIGUEZ JIMENEZ | Address on File | | | | | | |
| 2097551 | RAGUEL I DIAZ PABON | Address on File | | | | | | |
| 2148946 | Raimundo Hernandez Cruz | Address on File | | | | | | |
| 1871947 | Raimundo Mercado Alvarado | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 292 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1580541 | Raimundo R. Poza Gonzalez | Address on File | | | | | | |
| 1927160 | Rainier Manuel Torres Rivera | Address on File | | | | | | |
| 422205 | RAMIREZ GONZALEZ, LUIS R. | Address on File | | | | | | |
| 1587617 | RAMIREZ SEDA, JORGE L | Address on File | | | | | | |
| 1613407 | RAMÍREZ TOLEDO KEURYN | Address on File | | | | | | |
| 1950020 | Ramito Rivera De Leon | Address on File | | | | | | |
| 2082130 | Ramon A Cardona Dosal | Address on File | | | | | | |
| 1656153 | Ramon A Hernandez Gomez | Address on File | | | | | | |
| 2093854 | Ramon A Ortiz Rodriguez | Address on File | | | | | | |
| 1080919 | RAMON A ORTIZ SANTANA | Address on File | | | | | | |
| 1526749 | Ramon A Rodriquez Rodriquez | Address on File | | | | | | |
| 2011023 | RAMON A RUIZ JIMENEZ | Address on File | | | | | | |
| 1080970 | RAMON A VARGAS RIVERA | Address on File | | | | | | |
| 2079579 | Ramon A. Perez Cruz | Address on File | | | | | | |
| 1722719 | Ramon A. Pomales Rivera | Address on File | | | | | | |
| 1520511 | RAMON AGOSTO VARGAS | Address on File | | | | | | |
| 2132615 | RAMON ALBERTO ORTIZ RODRIGUEZ | Address on File | | | | | | |
| 1640113 | Ramon Alexis Alicea Ruiz | Address on File | | | | | | |
| 1649251 | RAMON ALICEA RUIZ | Address on File | | | | | | |
| 1875074 | Ramon Almodovar Antongiorgi | Address on File | | | | | | |
| 1766250 | Ramon Alvarez Rodriguez | Address on File | | | | | | |
| 2095557 | Ramon Antonio Hernandez Torres | Address on File | | | | | | |
| 1771959 | RAMON ANTONIO HERNANDEZ TORRES | Address on File | | | | | | |
| 1813320 | Ramon Arroyo Fred | Address on File | | | | | | |
| 1679481 | RAMON BELTRAN VELAZQUEZ | Address on File | | | | | | |
| 1548752 | Ramon Bonilla Miranda | Address on File | | | | | | |
| 1366881 | RAMON C ALMODOVAR RIVERA | Address on File | | | | | | |
| 1606864 | RAMON C ALMODOVAR RIVERA | Address on File | | | | | | |
| 1559852 | Ramon C. Rivera-Morales | Address on File | | | | | | |
| 423915 | RAMON CRUZ VEGA | Address on File | | | | | | |
| 423915 | RAMON CRUZ VEGA | Address on File | | | | | | |
| 423915 | RAMON CRUZ VEGA | Address on File | | | | | | |
| 1522875 | Ramon Diaz Nieves | Address on File | | | | | | |
| 1822126 | RAMON E ALLENDE SANTOS | Address on File | | | | | | |
| 1816185 | RAMON E LUGO RODRIGUEZ | Address on File | | | | | | |
| 1639274 | RAMON E. SOLIS FIGUEROA | Address on File | | | | | | |
| 1749846 | Ramon Enrique Rodriguez Puchales | HC 01 Box 26920 | | | | CAGUAS | PR | 00725 |
| 1780315 | Ramon F Marquez Mendez | Address on File | | | | | | |
| 1136169 | RAMON FEBRES CRUZ | Address on File | | | | | | |
| 1596180 | Ramon G. Echevarria Garcia | Address on File | | | | | | |
| 1596180 | Ramon G. Echevarria Garcia | Address on File | | | | | | |
| 1973242 | Ramon Gomez Mendoza | Address on File | | | | | | |
| 1576118 | Ramon Gross | Address on File | | | | | | |
| 1626902 | Ramon Guzman | Address on File | | | | | | |
| 270492 | Ramon J Lopez Batista | Address on File | | | | | | |
| 1081325 | Ramon J Rodriguez Gonzalez | Address on File | | | | | | |
| 1509924 | RAMON J. CORTIJO GOYENA | Address on File | | | | | | |
| 1815900 | Ramon J. Del Valle Estela | Address on File | | | | | | |
| 1865029 | Ramon Jusino Rodriguez | Address on File | | | | | | |
| 1686914 | Ramon L Rivas | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1734008 | RAMON L RIVAS DIAZ | Address on File | | | | | | |
| 1772258 | Ramon L Velazquez Jimenez | Address on File | | | | | | |
| 1561085 | Ramon L. Cotto Rosa | Address on File | | | | | | |
| 2140773 | Ramon L. Rivera Lugo | Address on File | | | | | | |
| 2050752 | Ramon L. Rodriguez Torres | Address on File | | | | | | |
| 2050752 | Ramon L. Rodriguez Torres | Address on File | | | | | | |
| 1712406 | RAMON LOPEZ LOPEZ | Address on File | | | | | | |
| 1569895 | Ramon Luis Lopez Torres | Address on File | | | | | | |
| 1516961 | Ramon Luis Morales Rentas | Address on File | | | | | | |
| 2046943 | Ramon Luis Rivera Ortiz | Address on File | | | | | | |
| 2130818 | Ramon Luis Soto Melendez | Address on File | | | | | | |
| 424248 | RAMON M GIL ROMERO | Address on File | | | | | | |
| 424248 | RAMON M GIL ROMERO | Address on File | | | | | | |
| 1807009 | RAMON MARTINEZ CRUZ | Address on File | | | | | | |
| 1491037 | RAMON MARTINEZ LOPEZ | Address on File | | | | | | |
| 1490601 | RAMON MARTINEZ ROSARIO | Address on File | | | | | | |
| 1565776 | Ramon Mendoza Rosario | Address on File | | | | | | |
| 1565776 | Ramon Mendoza Rosario | Address on File | | | | | | |
| 1491208 | RAMON MENDRET ACEVEDO | Address on File | | | | | | |
| 1528802 | Ramon Morales Rosario | Address on File | | | | | | |
| 1528802 | Ramon Morales Rosario | Address on File | | | | | | |
| 424328 | RAMON MUNIZ JIMENEZ | Address on File | | | | | | |
| 1651475 | RAMON NIEVES GARCIA | Address on File | | | | | | |
| 2179193 | Ramon Perez Casanova | Address on File | | | | | | |
| 1574971 | RAMON PEREZ RODRIGUEZ | Address on File | | | | | | |
| 1491631 | Ramón Quiñones Juarbe | Address on File | | | | | | |
| 1081801 | RAMON RIVERA HUERTAS | Address on File | | | | | | |
| 1081802 | RAMON RIVERA LOZADA | Address on File | | | | | | |
| 1081816 | RAMON RIVERA TORRES | Address on File | | | | | | |
| 1081816 | RAMON RIVERA TORRES | Address on File | | | | | | |
| 1081830 | RAMON RODRIGUEZ JUSINO | Address on File | | | | | | |
| 1081856 | RAMON ROSA RAMOS | Address on File | | | | | | |
| 2143021 | Ramon Sanchez Ortiz | Address on File | | | | | | |
| 1717806 | Ramon Sanchez Rodriguez | Address on File | | | | | | |
| 1498150 | RAMON SEPULVEDA DAVILA | Address on File | | | | | | |
| 1498150 | RAMON SEPULVEDA DAVILA | Address on File | | | | | | |
| 549429 | RAMON TORRES AYALA | Address on File | | | | | | |
| 1753047 | RAMON TORRES GARCIA | Address on File | | | | | | |
| 1757668 | Ramon Velez Rosa | Address on File | | | | | | |
| 1757668 | Ramon Velez Rosa | Address on File | | | | | | |
| 1637353 | Ramona Camacho Rios | Address on File | | | | | | |
| 1521074 | Ramona M Cruz Adames | Address on File | | | | | | |
| 1682999 | Ramona Marzan | Address on File | | | | | | |
| 1740375 | RAMONA MORALES RAMOS | Address on File | | | | | | |
| 1746679 | RAMONA NIEVES ADORNO | Address on File | | | | | | |
| 2005011 | Ramona Nieves Reyes | Address on File | | | | | | |
| 742716 | RAMONA PAGAN VELAZQUEZ | Address on File | | | | | | |
| 1698262 | Ramona Rios De Jesus | Address on File | | | | | | |
| 2090243 | Ramona Salas Bruno | Address on File | | | | | | |
| 1754806 | Ramonita Agosto Colon | Address on File | | | | | | |
| 1082127 | RAMONITA AGUILAR MORALES | Address on File | | | | | | |
| 1809243 | Ramonita Alicea Vega | Address on File | | | | | | |
| 1809243 | Ramonita Alicea Vega | Address on File | | | | | | |
| 1617407 | Ramonita Ayala Vargas | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1543016 | RAMONITA COLON RODRIGUEZ | Address on File | | | | | | |
| 2011579 | Ramonita Correa Mejias | Address on File | | | | | | |
| 1814943 | Ramonita DeJesus Tejada | Address on File | | | | | | |
| 1814943 | Ramonita DeJesus Tejada | Address on File | | | | | | |
| 1937549 | RAMONITA DIAZ ORTIZ | Address on File | | | | | | |
| 1565713 | Ramonita Fernandez-Hernandez | Address on File | | | | | | |
| 1610009 | Ramonita González Alvarez | Address on File | | | | | | |
| 1567897 | Ramonita González Alvarez | Address on File | | | | | | |
| 1674584 | Ramonita Lebron Lopez | Address on File | | | | | | |
| 1939800 | Ramonita Lopez Figueroa | Address on File | | | | | | |
| 1870751 | RAMONITA MAVARRO SOTO | Address on File | | | | | | |
| 1655065 | Ramonita Resto de Jesús | Address on File | | | | | | |
| 1727885 | Ramonita Rodriguez Fortis | Address on File | | | | | | |
| 1727250 | RAMONITA RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 1965360 | RAMONITA RYAN ADAMES | Address on File | | | | | | |
| 1496019 | Ramonita Santiago Robles | Address on File | | | | | | |
| 1686045 | Ramonita Vega Ortiz | Address on File | | | | | | |
| 426008 | RAMOS DIAZ, MARIA I | Address on File | | | | | | |
| 426307 | RAMOS GARAY, MARCELINO | Address on File | | | | | | |
| 429504 | Ramos Seda, Francisco | Address on File | | | | | | |
| 429504 | Ramos Seda, Francisco | Address on File | | | | | | |
| 1603489 | Ramos Zayas Raul | Address on File | | | | | | |
| 1720135 | RANDY DELGADO SOTO | Address on File | | | | | | |
| 430430 | RAQUEL A BELVIS VAZQUEZ | Address on File | | | | | | |
| 1921052 | Raquel A Pagani Padilla | Address on File | | | | | | |
| 1775218 | Raquel Aguilera Ojeda | Address on File | | | | | | |
| 1855046 | RAQUEL CARRERO JUSINO | Address on File | | | | | | |
| 1816449 | RAQUEL CORA OCASIO | Address on File | | | | | | |
| 1972556 | Raquel Cruz Alicea | Address on File | | | | | | |
| 834963 | Raquel Diaz Lopez | Address on File | | | | | | |
| 2078316 | Raquel E. Hernandez Rivera | Address on File | | | | | | |
| 1649139 | Raquel Figueroa Medero | Address on File | | | | | | |
| 1649139 | Raquel Figueroa Medero | Address on File | | | | | | |
| 1639853 | Raquel Garcia Roman | Address on File | | | | | | |
| 1082431 | RAQUEL HERNANDEZ RESTO | Address on File | | | | | | |
| 2096054 | Raquel I. Miranda Rios | Address on File | | | | | | |
| 1963003 | Raquel I. Montanez Trinidad | Address on File | | | | | | |
| 1591794 | RAQUEL LAFOREST BETANCOURT | Address on File | | | | | | |
| 2055278 | Raquel Lopez Fernandez | Address on File | | | | | | |
| 2055278 | Raquel Lopez Fernandez | Address on File | | | | | | |
| 1082452 | RAQUEL MATOS ROLON | Address on File | | | | | | |
| 1588403 | RAQUEL MENDEZ ORTIZ | Address on File | | | | | | |
| 1652392 | RAQUEL NAVARVO RIVERA | Address on File | | | | | | |
| 1664680 | Raquel Nieves Herrera | Address on File | | | | | | |
| 1946398 | RAQUEL ORTIZ TRINIDAD | Address on File | | | | | | |
| 1684446 | Raquel Pagán Rosa | Address on File | | | | | | |
| 1817515 | RAQUEL RAMOS BERRIOS | Address on File | | | | | | |
| 1817515 | RAQUEL RAMOS BERRIOS | Address on File | | | | | | |
| 428722 | RAQUEL RAMOS RIVERA | Address on File | | | | | | |
| 428722 | RAQUEL RAMOS RIVERA | Address on File | | | | | | |
| 1837111 | Raquel Rosa | Address on File | | | | | | |
| 1837111 | Raquel Rosa | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 295 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1740482 | Raquel Rosa Rodriguez | Address on File | | | | | | |
| 1749313 | RAQUEL SOTO NOGUERAS | Address on File | | | | | | |
| 779803 | RAQUEL V APONTE RIVERA | Address on File | | | | | | |
| 1613772 | RAQUEL VAZQUEZ MARZAN | Address on File | | | | | | |
| 574877 | RAQUEL VEGA DE JESUS | Address on File | | | | | | |
| 1082566 | RAUL A BARRERO CUELLO | Address on File | | | | | | |
| 1597487 | Raul A Gonzalez Bermudez | Address on File | | | | | | |
| 1082588 | RAUL A ROMAN RIVERA | Address on File | | | | | | |
| 1685185 | Raul A. Marquez Tanco | Address on File | | | | | | |
| 1749936 | Raul A. Martinez Garcia | Address on File | | | | | | |
| 1082598 | RAUL ABREU MERCADO | Address on File | | | | | | |
| 1082599 | RAUL ACEVEDO MENDEZ | Address on File | | | | | | |
| 1973735 | Raul Alvarez Lebron | Address on File | | | | | | |
| 1082624 | RAUL BAEZ MALAVE | Address on File | | | | | | |
| 1719991 | Raul Berrios Rivera | Address on File | | | | | | |
| 1578410 | Raúl Camacho | Address on File | | | | | | |
| 1082640 | RAUL CARBONELL CAICOYA | Address on File | | | | | | |
| 1699190 | RAUL CORDERO CANALES | Address on File | | | | | | |
| 1783445 | Raul E. Lancara Rodriguez | Address on File | | | | | | |
| 1783445 | Raul E. Lancara Rodriguez | Address on File | | | | | | |
| 1649085 | Raúl E. Marrero Luna | Address on File | | | | | | |
| 1816026 | Raul E. Ramos Villegas | 21807 Sector Malua | | | | Cayey | PR | 00736-9415 |
| 1082789 | RAUL HERNANDEZ PADILLA | Address on File | | | | | | |
| 1764102 | Raul I Baez Perez | Address on File | | | | | | |
| 1586904 | Raul J Estrada Silva | Address on File | | | | | | |
| 1491591 | RAUL J. ESTRADA SILVA | Address on File | | | | | | |
| 1813466 | Raul Jimenez Maysonet | Address on File | | | | | | |
| 1794580 | RAUL LOPEZ LAUREANO | Address on File | | | | | | |
| 1082825 | RAUL MACHUCA MERCED | Address on File | | | | | | |
| 1082831 | RAUL MANGUAL NEGRON | Address on File | | | | | | |
| 1587978 | Raul Marquez Rodriguez | Address on File | | | | | | |
| 2076632 | RAUL MARTE RODRIGUEZ | Address on File | | | | | | |
| 1482430 | RAUL MENDEZ CRUZ | Address on File | | | | | | |
| 430875 | RAUL MENDOZA GUZMAN | Address on File | | | | | | |
| 430884 | RAUL MORALES MORALES | Address on File | | | | | | |
| 1494928 | RAUL QUINONES BENITEZ | Address on File | | | | | | |
| 1082939 | RAUL RAMOS QUINONEZ | Address on File | | | | | | |
| 2125474 | Raul Rivas Rivera | Address on File | | | | | | |
| 2125474 | Raul Rivas Rivera | Address on File | | | | | | |
| 1082971 | RAUL RODRIGUEZ COSME | Address on File | | | | | | |
| 1723278 | RAUL RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 1537419 | Raul Rodriguez Matos | Address on File | | | | | | |
| 1082992 | RAUL ROMERO ORTIZ | Address on File | | | | | | |
| 1082993 | RAUL RONDON DE JESUS | Address on File | | | | | | |
| 1600808 | Raul Samrah Fontanez | Address on File | | | | | | |
| 1083015 | RAUL SANTIAGO VALENTIN | Address on File | | | | | | |
| 1083015 | RAUL SANTIAGO VALENTIN | Address on File | | | | | | |
| 1984199 | Raul Santini-Rivera | Address on File | | | | | | |
| 1730040 | Raul Zayas Marrero | Address on File | | | | | | |
| 1598795 | Raviel Catala Benitez | Address on File | | | | | | |
| 1717484 | Rayda Cotto Santos | Address on File | | | | | | |
| 1850163 | Raymond E. Salva Rosa | Address on File | | | | | | |
| 1745221 | RAYMOND FERRER SILVA | Address on File | | | | | | |
| 1083150 | RAYMOND J MANGUAL PEREZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1556900 | RAYMOND MANUEL RODRIQUEZ | Address on File | | | | | | |
| 1763855 | Raymond Santiago Ramos | Address on File | | | | | | |
| 1507629 | RAYMOND TIRADO RIVERA | Address on File | | | | | | |
| 2124413 | Raymond V. Ramos Bajandas | Address on File | | | | | | |
| 1939725 | Raymond Valentin Matta | Address on File | | | | | | |
| 1939725 | Raymond Valentin Matta | Address on File | | | | | | |
| 1637631 | Raymond Vazquez Vega | Address on File | | | | | | |
| 1656683 | RAYMOND VEGA CLEMENTE | Address on File | | | | | | |
| 2090595 | Raymundo Arce Gonzalez | Address on File | | | | | | |
| 1594790 | Rebeca Arbelo Barlucea | Address on File | | | | | | |
| 1875527 | Rebeca C Rivera Sanchez | Address on File | | | | | | |
| 1586686 | REBECA ELIBO VALERIO | Address on File | | | | | | |
| 1629437 | REBECA G. RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1529754 | REBECA MALDONADO VELEZ | Address on File | | | | | | |
| 1078905 | REBECA QUINONES RODRIGUEZ | Address on File | | | | | | |
| 1652990 | REBECA RIVERA NEVAREZ | Address on File | | | | | | |
| 1550857 | REBECA SANTANA REYES | Address on File | | | | | | |
| 1659713 | Rebeca A Molina Garcia | Address on File | | | | | | |
| 1759631 | Rebecca Asad Alvarez | Address on File | | | | | | |
| 1759631 | Rebecca Asad Alvarez | Address on File | | | | | | |
| 1964818 | REBECCA DE LA CRUZ PEREZ | Address on File | | | | | | |
| 1964818 | REBECCA DE LA CRUZ PEREZ | Address on File | | | | | | |
| 1488757 | Rebecca Diaz Cotto | Address on File | | | | | | |
| 197471 | REBECCA GONZALEZ CORREA | Address on File | | | | | | |
| 1892054 | Rebecca Ileana Torres De Jesus | Address on File | | | | | | |
| 1892054 | Rebecca Ileana Torres De Jesus | Address on File | | | | | | |
| 1694696 | Rebecca Martinez Fonalledas | Address on File | | | | | | |
| 1083375 | REBECCA REYES LOPEZ | Address on File | | | | | | |
| 2104425 | Rebecca Rivera Torres | Address on File | | | | | | |
| 1083381 | REBECCA RODRIGUEZ COSME | Address on File | | | | | | |
| 1946566 | Rebecca Torres Ortiz | Address on File | | | | | | |
| 2136249 | Rebecca Weber Lopez | Address on File | | | | | | |
| 1547668 | Regino Navarro Rodriguez | Address on File | | | | | | |
| 310530 | REGIS A MARTINEZ MINGUELA | Address on File | | | | | | |
| 1585251 | REILYN GARCIA ROSADO | Address on File | | | | | | |
| 2031678 | REINA L. BERRIOS ADORNO | Address on File | | | | | | |
| 431832 | REINA L. MEDINA VIDAL | Address on File | | | | | | |
| 1631023 | REINA MONTALVO PADILLA | Address on File | | | | | | |
| 1856799 | Reinaldo Acosta Feliciano | Address on File | | | | | | |
| 1621231 | REINALDO COLLAZO DAVILA | Address on File | | | | | | |
| 1632432 | Reinaldo Cruz Nunez | Address on File | | | | | | |
| 934484 | Reinaldo Cuadrado Rivera | Address on File | | | | | | |
| 1822532 | REINALDO FELICIANO CARABALLO | Address on File | | | | | | |
| 1670564 | Reinaldo Hernandez Ramos | Address on File | | | | | | |
| 1493530 | REINALDO L. CASELLA SOSTRE | Address on File | | | | | | |
| 1572346 | REINALDO MALDONADO ESCOBAR | Address on File | | | | | | |
| 1586017 | Reinaldo Miranda Albino | Address on File | | | | | | |
| 2044153 | Reinaldo Morales Rodriguez | Address on File | | | | | | |
| 1673225 | REINALDO NIEVES DE JESUS | Address on File | | | | | | |
| 1746282 | Reinaldo Ortiz Sanchez | Address on File | | | | | | |
| 1668213 | REINALDO PAGAN MORALES | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 944323 | REINALDO RIVERA RODRIGUEZ | Address on File | | | | | | |
| 2017424 | Reinaldo Roman Delgado | Address on File | | | | | | |
| 2017424 | Reinaldo Roman Delgado | Address on File | | | | | | |
| 1849318 | Reinaldo Roman Rivera | Address on File | | | | | | |
| 1677389 | Reinaldo Santiago Morales | Address on File | | | | | | |
| 1677389 | Reinaldo Santiago Morales | Address on File | | | | | | |
| 1512162 | Reinaldo Torres Rodríguez | Address on File | | | | | | |
| 1879350 | Reinaldo Viruet Maldonado | Address on File | | | | | | |
| 2077931 | REINAN MELENDEZ CRUZ | Address on File | | | | | | |
| 1083793 | RELON ACOSTA TORO | Address on File | | | | | | |
| 1735864 | Renan A. Soto Martinez | Address on File | | | | | | |
| 1510649 | Renato Gonzalez Arroyo | Address on File | | | | | | |
| 1574517 | Rene Aponte Cintron | Address on File | | | | | | |
| 1083860 | RENE F MEJIAS DAVILA | Address on File | | | | | | |
| 1083860 | RENE F MEJIAS DAVILA | Address on File | | | | | | |
| 1736845 | Rene Lopez Lopez | Address on File | | | | | | |
| 1558262 | Rene O. Caldero Perez | Address on File | | | | | | |
| 1597928 | Rene O. Miranda San Miguel | Address on File | | | | | | |
| 1368065 | RENE RAMIREZ LATORRE | Address on File | | | | | | |
| 1627448 | Renee Orta Anes | Address on File | | | | | | |
| 432930 | Resto Baez, Mildred | Address on File | | | | | | |
| 433400 | REVILLA VIERA, FELIX A. | Address on File | | | | | | |
| 1786307 | REY DANIEL JIMENEZ GONZALEZ | 40448 CARR 481 | | | | QUEBRADILLAS | PR | 00678 |
| 306669 | REY F MARTE CASTRO | Address on File | | | | | | |
| 1627607 | Rey F. Santana Pereles | Address on File | | | | | | |
| 1084084 | REY MARTE CASTRO | Address on File | | | | | | |
| 1719608 | REY SEPULVEDA OQUENDO | Address on File | | | | | | |
| 933762 | REYE R L RODRIGUEZ | Address on File | | | | | | |
| 1957408 | REYE R L RODRIGUEZ | Address on File | | | | | | |
| 1546668 | REYES BERRIOS, LYZETTE | Address on File | | | | | | |
| 434786 | REYES LOPEZ, CARLOS | Address on File | | | | | | |
| 434786 | REYES LOPEZ, CARLOS | Address on File | | | | | | |
| 434804 | Reyes Lopez, Ismael | Po Box 98 | | | | Villalba | PR | 00766 |
| 1509946 | Reyes Pagan Pagan | Address on File | | | | | | |
| 1640243 | REYMARIE PEREZ MALDONADO | Address on File | | | | | | |
| 2096343 | Reymond Marcano Martinez | Address on File | | | | | | |
| 1806420 | Reymond Marcano Martinez | Address on File | | | | | | |
| 2096343 | Reymond Marcano Martinez | Address on File | | | | | | |
| 2096213 | Reymundo Rivera Rivera | Address on File | | | | | | |
| 2096213 | Reymundo Rivera Rivera | Address on File | | | | | | |
| 2096569 | Reymundo Rivera Rivera | Address on File | | | | | | |
| 1736643 | Reynaldo A. Pizarro Figueroa | Address on File | | | | | | |
| 1651730 | REYNALDO HERNANDEZ ALVELO | Address on File | | | | | | |
| 1084218 | REYNALDO J. BENITEZ SANTOS | Address on File | | | | | | |
| 1531731 | REYNALDO MARTI SANTANA | Address on File | | | | | | |
| 1389005 | REYNALDO MELENDEZ NAVARRO | Calle Las Olas #158 | Caguas Milenio II | | | Caguas | PR | 00725 |
| 1389005 | REYNALDO MELENDEZ NAVARRO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 |
| 1464899 | REYNALDO RAMOS GARCIA | Address on File | | | | | | |
| 1599507 | Reynaldo Rodriguez Bonilla | Address on File | | | | | | |
| 1847720 | Reynaldo Sanchez Miranda | Address on File | | | | | | |
| 1977726 | REYNALDO SANTOS DAVILA | Address on File | | | | | | |
| 425618 | REYSHALISE RAMOS CORA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 298 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1084360 | RICARDO A BRAU SOBRINO | Address on File | | | | | | |
| 1998013 | Ricardo A. Jones Soto | Address on File | | | | | | |
| 1597342 | RICARDO ACOSTA ACOSTA | Address on File | | | | | | |
| 53608 | RICARDO BLANCO TORRES | Address on File | | | | | | |
| 1084424 | Ricardo Cardona Quiles | Address on File | | | | | | |
| 437085 | RICARDO CARRADERO TANON | Address on File | | | | | | |
| 1485445 | Ricardo Colon Morciglio | Address on File | | | | | | |
| 1476189 | RICARDO COLON TORRES | Address on File | | | | | | |
| 1661756 | Ricardo Delgado Fernandez | Address on File | | | | | | |
| 1942254 | RICARDO DONATIU BERRIOS | Address on File | | | | | | |
| 1389018 | RICARDO DURAN LUGO | Address on File | | | | | | |
| 1753082 | Ricardo E. Cabán Acevedo | Address on File | | | | | | |
| 1753082 | Ricardo E. Cabán Acevedo | Address on File | | | | | | |
| 1613504 | Ricardo E. Delagado Velazquez | Address on File | | | | | | |
| 2040249 | Ricardo E. Jimenez | Address on File | | | | | | |
| 1820915 | Ricardo E. Vera Umpierre | Address on File | | | | | | |
| 1628115 | Ricardo Fernandez Rodriguez | Address on File | | | | | | |
| 1761502 | Ricardo Fuentes Rodríguez | Address on File | | | | | | |
| 1766496 | RICARDO GALARZA MARTINEZ | Address on File | | | | | | |
| 1720787 | Ricardo Gonzalez Cordero | Address on File | | | | | | |
| 1667341 | Ricardo Haddock Torres | Address on File | | | | | | |
| 2014031 | Ricardo J. Cortes Alvarez | Address on File | | | | | | |
| 1703006 | Ricardo J. Massanet Cruz | Address on File | | | | | | |
| 1703006 | Ricardo J. Massanet Cruz | Address on File | | | | | | |
| 1751581 | Ricardo J. Reyes Oquendo | Address on File | | | | | | |
| 1958191 | Ricardo Jimenez Salvat | Address on File | | | | | | |
| 1649323 | Ricardo L. Castro Hernandez | Address on File | | | | | | |
| 1084660 | RICARDO LOPEZ RIVERA | Address on File | | | | | | |
| 277469 | RICARDO LOPEZ VERA | Address on File | | | | | | |
| 2022123 | Ricardo Mateo Alvarado | Address on File | | | | | | |
| 1527986 | Ricardo Mendez Delgado | Address on File | | | | | | |
| 1530835 | Ricardo Montalvo Rodriguez | Address on File | | | | | | |
| 1084754 | RICARDO OXIOS BULERIN | Address on File | | | | | | |
| 1821454 | Ricardo Pagan Velez | Address on File | | | | | | |
| 1561985 | RICARDO REYES BONEFONT | Address on File | | | | | | |
| 1561985 | RICARDO REYES BONEFONT | Address on File | | | | | | |
| 1470445 | Ricardo Rivera Belardo | Address on File | | | | | | |
| 1725475 | RICARDO RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1871540 | Ricardo Rodriguez Rodriguez | Address on File | | | | | | |
| 1870409 | RICARDO SANTIAGO RODRIGUEZ | Address on File | | | | | | |
| 1565944 | Ricardo Soto Suarez | Address on File | | | | | | |
| 1506677 | RICARDO ZAYAS COLON | Address on File | | | | | | |
| 1727065 | RICHARD ALEJANDRO ESQUILIN | Address on File | | | | | | |
| 1586377 | RICHARD CARTAGENA DIAZ | Address on File | | | | | | |
| 934075 | RICHARD COSTA TORRES | Address on File | | | | | | |
| 1502253 | Richard Gonzalez Santos | Address on File | | | | | | |
| 1502253 | Richard Gonzalez Santos | Address on File | | | | | | |
| 1801822 | Richard Gonzalez Vega | Address on File | | | | | | |
| 78011 | Richard J Carranza Colon | Address on File | | | | | | |
| 78011 | Richard J Carranza Colon | Address on File | | | | | | |
| 1918994 | RICHARD JACKSON FIGUEROA | Address on File | | | | | | |
| 1502558 | Richard Jimenez De Jesus | Address on File | | | | | | |
| 1517083 | Richard R. Flores Martínez | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1552785 | RICHARD RAMOS MEDINA | Address on File | | | | | | |
| 1634326 | RICHARD RIVERA GARCIA | Address on File | | | | | | |
| 1085210 | RICHARD VARGAS RODRIGUEZ | Address on File | | | | | | |
| 1767245 | RICHARD VARGAS RODRIGUEZ | Address on File | | | | | | |
| 1085219 | RICHARDY R VAZQUEZ DAVILA | Address on File | | | | | | |
| 1085219 | RICHARDY R VAZQUEZ DAVILA | Address on File | | | | | | |
| 1603067 | Rigoberto Rodriguez Correa | Address on File | | | | | | |
| 118783 | Rina G. Cruz Rivera | Address on File | | | | | | |
| 2105221 | Rina Marrero Jusino | Address on File | | | | | | |
| 2016731 | Rina Matos Landrau | Address on File | | | | | | |
| 438666 | RIOS DE LEON, HECTOR L | Address on File | | | | | | |
| 440207 | RIOS SULIVERAS, DIANA | Address on File | | | | | | |
| 1913195 | Rita A. Santos Oritz | Address on File | | | | | | |
| 746033 | Rita Del C Santiago Sotomayor | Address on File | | | | | | |
| 746033 | Rita Del C Santiago Sotomayor | Address on File | | | | | | |
| 1945721 | Rita J Ramos Sanchez | Address on File | | | | | | |
| 1820539 | Rita M Torres Ortiz | Address on File | | | | | | |
| 1687554 | Rita M. Rivera Miranda | Address on File | | | | | | |
| 1859125 | Rita M. Torres Ortiz | Address on File | | | | | | |
| 1859125 | Rita M. Torres Ortiz | Address on File | | | | | | |
| 1570047 | Rita Maria Quinones Quinones | Address on File | | | | | | |
| 584142 | RITA MARIA VERA UMPIERRE | Address on File | | | | | | |
| 1633696 | Rita Martinez Lebron | Address on File | | | | | | |
| 814137 | RIVERA ARROYO, MARIA | Address on File | | | | | | |
| 814137 | RIVERA ARROYO, MARIA | Address on File | | | | | | |
| 441946 | RIVERA AVILES, MIGDALIA | Address on File | | | | | | |
| 442923 | RIVERA CAMACHO, JEANNETTE | Address on File | | | | | | |
| 444437 | Rivera Correa, Rey D | Address on File | | | | | | |
| 444788 | RIVERA CRUZ, JOEL | Address on File | | | | | | |
| 1752937 | RIVERA FE DIAZ | Address on File | | | | | | |
| 448102 | Rivera Hernandez, Fernando | Address on File | | | | | | |
| 449837 | RIVERA MARRERO, GLADYVEL | Address on File | | | | | | |
| 1562590 | RIVERA MEDINA, MAYRA | Address on File | | | | | | |
| 452773 | RIVERA ORTIZ, EMILIO | Address on File | | | | | | |
| 2051071 | RIVERA RI MERCED | Address on File | | | | | | |
| 455985 | Rivera Rivera, Kendra | Address on File | | | | | | |
| 456709 | RIVERA ROBLES, RAFAEL | Address on File | | | | | | |
| 456709 | RIVERA ROBLES, RAFAEL | Address on File | | | | | | |
| 1533682 | Rivera Santiago, Carmen I | Address on File | | | | | | |
| 816414 | RIVERA SERRANO, RICARDO | Address on File | | | | | | |
| 460259 | RIVERA TORRES, CARMEN D. | Address on File | | | | | | |
| 460560 | Rivera Torres, Lysbia M. | Address on File | | | | | | |
| 461216 | Rivera Vazquez, Maribel | Address on File | | | | | | |
| 461349 | RIVERA VEGA, FELICITA M | Address on File | | | | | | |
| 82516 | ROBERT CASTILLO CABRERA | Address on File | | | | | | |
| 1085642 | ROBERT GARCIA PEREZ | Address on File | | | | | | |
| 194331 | ROBERT GOMEZ BETANCOURT | Address on File | | | | | | |
| 1694311 | ROBERT NIEVES ALVARADO | Address on File | | | | | | |
| 1727130 | ROBERT OSORIA OSORIA | Address on File | | | | | | |
| 1085689 | ROBERT RIVERA MATOS | Address on File | | | | | | |
| 1259464 | ROBERT ROMAN BURGOS | Address on File | | | | | | |
| 1421909 | ROBERT SERRANO VÉLEZ | Address on File | | | | | | |
| 1421909 | ROBERT SERRANO VÉLEZ | Address on File | | | | | | |
| 1479223 | ROBERTA A JONES BURGOS | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1693546 | Roberto A Ponce Salvarrey | Address on File | | | | | | |
| 1738101 | Roberto A. Crespo Lugo | Address on File | | | | | | |
| 1506253 | Roberto Alvira Ruiz | Address on File | | | | | | |
| 1506253 | Roberto Alvira Ruiz | Address on File | | | | | | |
| 1085805 | ROBERTO AYALA REYES | Address on File | | | | | | |
| 1085805 | ROBERTO AYALA REYES | Address on File | | | | | | |
| 1085827 | ROBERTO BETANCOURT CORDERO | Address on File | | | | | | |
| 1665181 | ROBERTO BONILLA FELICIANO | Address on File | | | | | | |
| 1085843 | ROBERTO BURGOS SERRANO | Address on File | | | | | | |
| 1824137 | Roberto C. Laboy Rosario | Address on File | | | | | | |
| 1534556 | ROBERTO C. TORRES TORRES | Address on File | | | | | | |
| 1590230 | ROBERTO C. VELAZQUEZ RIVERA | Address on File | | | | | | |
| 1085877 | ROBERTO CANDELARIO DIAZ | Address on File | | | | | | |
| 1085877 | ROBERTO CANDELARIO DIAZ | Address on File | | | | | | |
| 1702602 | Roberto Castano Rivera | Address on File | | | | | | |
| 1702602 | Roberto Castano Rivera | Address on File | | | | | | |
| 91431 | Roberto Cintron Rodriguez | Address on File | | | | | | |
| 1668533 | Roberto Cortes Soto | Address on File | | | | | | |
| 1612609 | ROBERTO CORTES SOTO | Address on File | | | | | | |
| 1536074 | Roberto Cotto Montanez | Address on File | | | | | | |
| 1485148 | Roberto Cruz Mena | Address on File | | | | | | |
| 118166 | ROBERTO CRUZ QUEIPO | Address on File | | | | | | |
| 1085992 | ROBERTO DELGADO ROMERO | Address on File | | | | | | |
| 1637340 | Roberto Diaz Guzman | Address on File | | | | | | |
| 143182 | Roberto Doelter Baez | Address on File | | | | | | |
| 1734912 | Roberto E Marcano Matos | Address on File | | | | | | |
| 1906548 | Roberto Emilio Lopez Lamadrid | Address on File | | | | | | |
| 1648689 | Roberto Feliciano Lorenzo | Address on File | | | | | | |
| 1614302 | Roberto Fontanez Muriel | Address on File | | | | | | |
| 1086127 | ROBERTO GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1724245 | Roberto Gonzalez Torres | Address on File | | | | | | |
| 1559868 | Roberto Grana Diaz | Address on File | | | | | | |
| 2065022 | ROBERTO GUZMAN CORTES | Address on File | | | | | | |
| 2065022 | ROBERTO GUZMAN CORTES | Address on File | | | | | | |
| 1389089 | ROBERTO HERNANDEZ PIETRI | Address on File | | | | | | |
| 1651449 | ROBERTO HERRERO LOPEZ | Address on File | | | | | | |
| 1590592 | Roberto Irizarry-Galarza | Address on File | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on File | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on File | | | | | | |
| 1762638 | ROBERTO JIMENEZ ORTIZ | Address on File | | | | | | |
| 1574508 | ROBERTO L SANJURJO PEREZ | Address on File | | | | | | |
| 1638390 | Roberto L. Narvaez Linder | Address on File | | | | | | |
| 1086255 | ROBERTO LOPEZ ARROYO | Address on File | | | | | | |
| 1086255 | ROBERTO LOPEZ ARROYO | Address on File | | | | | | |
| 1773748 | Roberto Lopez Irizarry | Address on File | | | | | | |
| 2023654 | ROBERTO LOPEZ LOPEZ | Address on File | | | | | | |
| 1725847 | Roberto Luis Diaz-Diaz | Address on File | | | | | | |
| 1540509 | Roberto Martinez Reyes | Address on File | | | | | | |
| 1738549 | ROBERTO MATIAS FELICIANO | Address on File | | | | | | |
| 1667601 | ROBERTO MORALES RUIZ | Address on File | | | | | | |
| 1565071 | Roberto Negron Declet | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1547533 | Roberto Nieves Lebron | Address on File | | | | | | |
| 1086408 | ROBERTO ORTIZ MARTINEZ | Address on File | | | | | | |
| 1977934 | Roberto Ortiz Ortiz | Address on File | | | | | | |
| 1086468 | ROBERTO QUINTANA REYES | Address on File | | | | | | |
| 1086468 | ROBERTO QUINTANA REYES | Address on File | | | | | | |
| 1086472 | ROBERTO R RAMIREZ DESCARTES | Address on File | | | | | | |
| 1606333 | Roberto Ramos Ramos | Address on File | | | | | | |
| 1947082 | Roberto Rivera Rios | Address on File | | | | | | |
| 1582656 | ROBERTO RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1800783 | Roberto Rosario Quinones | Address on File | | | | | | |
| 1613306 | Roberto Sanchez Gonzalez | Address on File | | | | | | |
| 1086698 | ROBERTO SANCHEZ TAPIA | Address on File | | | | | | |
| 1620018 | Roberto Santos Torres | Address on File | | | | | | |
| 1620018 | Roberto Santos Torres | Address on File | | | | | | |
| 1086735 | ROBERTO SERRANO PAGAN | Address on File | | | | | | |
| 1676842 | Roberto Torres Vizcarrondo | Address on File | | | | | | |
| 1634264 | Roberto Valentin Reyes | Address on File | | | | | | |
| 1827239 | Robin Cruz Valentin | Address on File | | | | | | |
| 1086837 | ROBIN MENDEZ RODRIGUEZ | Address on File | | | | | | |
| 464049 | ROBLES MATTA, LILLIANA | Address on File | | | | | | |
| 1086880 | ROBZEIDA ROSA BERRIOS | Address on File | | | | | | |
| 127483 | ROCIO DE JESUS GOMEZ | Address on File | | | | | | |
| 1754298 | Rocio Gracia Rivera | Address on File | | | | | | |
| 1593299 | ROCIO HEREDIA VARGAS | Address on File | | | | | | |
| 1473704 | RODOLFO GONZALEZ CINTRON | Address on File | | | | | | |
| 1651602 | Rodolfo Munoz Frontera | Address on File | | | | | | |
| 2086068 | Rodolfo Rodriguez Hernandez | Address on File | | | | | | |
| 1539669 | Rodrigo Matta Salgado | Address on File | | | | | | |
| 465403 | RODRIGUEZ ALEMAN, ESADY | Address on File | | | | | | |
| 1425866 | RODRIGUEZ FERNANDEZ, EDWIN | Address on File | | | | | | |
| 470947 | RODRIGUEZ GOMEZ, JANET | Address on File | | | | | | |
| 473222 | RODRIGUEZ MARIN, MARIA M | Address on File | | | | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | Address on File | | | | | | |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | Address on File | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on File | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on File | | | | | | |
| 478153 | RODRIGUEZ RIVERA, DAFNE J. | Address on File | | | | | | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | Address on File | | | | | | |
| 818788 | RODRIGUEZ ROMERO, RAISA | Address on File | | | | | | |
| 484543 | ROIG FLORES, LILLIAN | Address on File | | | | | | |
| 484620 | ROJAS ALVAREZ, WANDA I. | Address on File | | | | | | |
| 485006 | ROJAS RAMOS, SUSANA | Address on File | | | | | | |
| 1552444 | Rolando Andujar Rodriguez | Address on File | | | | | | |
| 1552444 | Rolando Andujar Rodriguez | Address on File | | | | | | |
| 1766464 | ROLANDO COLON MONTANEZ | Address on File | | | | | | |
| 1676695 | Rolando Emilio Almodovar Padin | RR 3 Box 53068 | | | | Toa Alta | PR | 00953 |
| 1936526 | Rolando Martinez Flores | Address on File | | | | | | |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | Address on File | | | | | | |
| 1837946 | Rolando Rios Vargas | Address on File | | | | | | |
| 1965948 | Rolando Rivera Torres | Address on File | | | | | | |
| 1583499 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586437 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1600210 | ROLANDO TOLEDO GONZALEZ | Address on File | | | | | | |
| 1087460 | ROLANDO TRINIDAD HERNANDEZ | Address on File | | | | | | |
| 486107 | ROLON MORALES, JOSE L | Address on File | | | | | | |
| 486107 | ROLON MORALES, JOSE L | Address on File | | | | | | |
| 1477831 | Roman Melendez Nuria | Address on File | | | | | | |
| 858923 | ROMAN MIRO, GLADYS ANA | Address on File | | | | | | |
| 858923 | ROMAN MIRO, GLADYS ANA | Address on File | | | | | | |
| 1490521 | ROMAN ROMAN, IVELISSE | Address on File | | | | | | |
| 1858666 | Roman Santiago Amaury | Address on File | | | | | | |
| 1660488 | Romualdo Betancourt Collazo | Address on File | | | | | | |
| 1910297 | ROMUALDO RODRIGUEZ GONZALEZ | Address on File | | | | | | |
| 1087565 | RONALD D COTTO SANCHEZ | Address on File | | | | | | |
| 1851177 | Ronald Irizarry Velazquez | Address on File | | | | | | |
| 1537370 | ROSA A DIAZ CABEZUDO | Address on File | | | | | | |
| 1537370 | ROSA A DIAZ CABEZUDO | Address on File | | | | | | |
| 1613592 | ROSA A GARCIA RIVERA | Address on File | | | | | | |
| 1701895 | Rosa A. Rodriguez Rivera | Address on File | | | | | | |
| 1972683 | Rosa Alvilda Gonzalez-Diaz | Address on File | | | | | | |
| 1722376 | Rosa Amelia Hernández García | Address on File | | | | | | |
| 1694592 | Rosa Aurora Manso Pizarro | Address on File | | | | | | |
| 51356 | ROSA B BERRIOS SANTIAGO | Address on File | | | | | | |
| 1976604 | ROSA B SANCHEZ ACEVEDO | Address on File | | | | | | |
| 1634016 | Rosa B. Hernandez Pagan | Address on File | | | | | | |
| 1630265 | ROSA B. MORALES CASIANO | Address on File | | | | | | |
| 1141393 | ROSA BURGOS BONILLA | Address on File | | | | | | |
| 1645818 | Rosa Caro La Llave | Address on File | | | | | | |
| 1719535 | ROSA CORTIJO APOLINARIS | Address on File | | | | | | |
| 1719535 | ROSA CORTIJO APOLINARIS | Address on File | | | | | | |
| 1087754 | Rosa D Guerrero Lopez | Address on File | | | | | | |
| 1523464 | ROSA DE LEON, CARLEEN | Address on File | | | | | | |
| 1907150 | Rosa Del Pilar Cotto Colon | Address on File | | | | | | |
| 1889091 | ROSA DEL PILAR COTTO COLON | Address on File | | | | | | |
| 1893218 | ROSA DELGADO SANTANA | Address on File | | | | | | |
| 1488232 | ROSA E ACEVEDO GONZALEZ | Address on File | | | | | | |
| 1613770 | Rosa E Cruz Nieves | Address on File | | | | | | |
| 1577745 | Rosa E Cruz Serrano | Address on File | | | | | | |
| 1692621 | ROSA E GONZALEZ RIVERA | Address on File | | | | | | |
| 2077466 | Rosa E Rivera Rodriguez | Address on File | | | | | | |
| 1498936 | Rosa E. Hernández Roldán | Address on File | | | | | | |
| 391311 | ROSA E. PADILLA ROSARIO | Address on File | | | | | | |
| 1731083 | ROSA E. RAMOS TORRES | Address on File | | | | | | |
| 1684300 | Rosa E. Vega Torres | Address on File | | | | | | |
| 1684300 | Rosa E. Vega Torres | Address on File | | | | | | |
| 1814675 | Rosa Elsie Rodriguez Cepeda | Address on File | | | | | | |
| 1814675 | Rosa Elsie Rodriguez Cepeda | Address on File | | | | | | |
| 1691424 | Rosa Enid Del Valle Quintana | Address on File | | | | | | |
| 1950113 | Rosa Enid Velazquez Suren | Address on File | | | | | | |
| 2110456 | Rosa Esther Cruz Codeno | Address on File | | | | | | |
| 1873860 | Rosa Esther Ramirez Miranda | Address on File | | | | | | |
| 1598474 | Rosa Esther Rodriguez Caraballo | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1773119 | Rosa Garcia Lopez | Address on File | | | | | | |
| 1621261 | ROSA GOMEZ SANTANA | Address on File | | | | | | |
| 206435 | ROSA GONZALEZ VILLEGAS | Address on File | | | | | | |
| 748277 | ROSA GORDIAN RENTAS | Address on File | | | | | | |
| 1738092 | Rosa Guzman Resto | Address on File | | | | | | |
| 1742308 | Rosa H Villegas Ortiz | Address on File | | | | | | |
| 1742308 | Rosa H Villegas Ortiz | Address on File | | | | | | |
| 1978306 | Rosa H. Augilar Baez | HC 7 Box 34393 | | | | Hatillo | PR | 00659 |
| 1779155 | Rosa H. Gonzalez Ortiz | Address on File | | | | | | |
| 1810865 | ROSA H. GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1999454 | Rosa H. Martinez Garcia | Address on File | | | | | | |
| 1654416 | ROSA HERNANDEZ FONTANEZ | Address on File | | | | | | |
| 1621382 | Rosa Herrera Rodriguez | Address on File | | | | | | |
| 1621382 | Rosa Herrera Rodriguez | Address on File | | | | | | |
| 1902833 | Rosa I . Santos Bula | Address on File | | | | | | |
| 748315 | ROSA I BARRETO DIAZ | Address on File | | | | | | |
| 748315 | ROSA I BARRETO DIAZ | Address on File | | | | | | |
| 935050 | ROSA I COLLAZO ORSINI | Address on File | | | | | | |
| 1731324 | ROSA I CUEVAS RUIZ | Address on File | | | | | | |
| 1787797 | Rosa I Diaz De Jesus | Address on File | | | | | | |
| 491377 | ROSA I MATOS LOPEZ | Address on File | | | | | | |
| 1088029 | ROSA I PADRO RIOS | Address on File | | | | | | |
| 1088029 | ROSA I PADRO RIOS | Address on File | | | | | | |
| 1088044 | ROSA I RIOS LOPEZ | Address on File | | | | | | |
| 1595065 | ROSA I RODRIGUEZ AYUSO | Address on File | | | | | | |
| 1088079 | ROSA I VAZQUEZ LUGO | Address on File | | | | | | |
| 2012324 | Rosa I. Alvarez Menendez | Address on File | | | | | | |
| 1491910 | Rosa I. Cepeda-Osorio | Address on File | | | | | | |
| 1600310 | ROSA I. CRESPO HERNANDEZ | Address on File | | | | | | |
| 1630990 | Rosa I. Diaz Rodriguez | Address on File | | | | | | |
| 1527164 | Rosa I. Gonzalez Villegas | Address on File | | | | | | |
| 1710751 | ROSA I. REYES SOTO | Address on File | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on File | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on File | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on File | | | | | | |
| 1670176 | ROSA I. RODRIGUEZ AYUSO | Address on File | | | | | | |
| 466189 | Rosa I. Rodriguez Ayuso | Address on File | | | | | | |
| 1594575 | Rosa I. Santos Alicea | Address on File | | | | | | |
| 1844530 | ROSA IGLESIAS SUAREZ | Address on File | | | | | | |
| 1899042 | Rosa Iris Aponte Garcia | Address on File | | | | | | |
| 2142491 | Rosa Iris Nazario Velez | Address on File | | | | | | |
| 1841103 | Rosa Ivelisse Vega Rodriguez | Address on File | | | | | | |
| 1536225 | ROSA IVELISSE VEGA RODRÍGUEZ | Address on File | | | | | | |
| 1815742 | Rosa Ivette Anes Jimenez | Address on File | | | | | | |
| 139368 | ROSA IVETTE DIAZ MORALES | Address on File | | | | | | |
| 1763111 | Rosa Ivette Rodriguez Dalina | Address on File | | | | | | |
| 2022770 | Rosa Ivette Rodriguez Hernandez | Address on File | | | | | | |
| 1775427 | Rosa Ivettet Gonzalez Acevedo | Address on File | | | | | | |
| 1490429 | Rosa Ivonne Colon Abreu | Address on File | | | | | | |
| 1578379 | ROSA J RIVERA MATTA | Address on File | | | | | | |
| 1744251 | ROSA J. ALVARADO TORRES | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775863 | ROSA JEANNETTE PAGAN SANTOS | Address on File | | | | | | |
| 1088135 | ROSA L GONZALEZ CINTRON | Address on File | | | | | | |
| 1620918 | ROSA L MARTINEZ ORTEGA | Address on File | | | | | | |
| 1772322 | Rosa L. Abradelo Perez | Address on File | | | | | | |
| 1389169 | ROSA L. CONDE CORREA | Address on File | | | | | | |
| 1576295 | ROSA L. FUENTES RIVERA | Address on File | | | | | | |
| 2003948 | Rosa L. Molina Perez | Address on File | | | | | | |
| 1590221 | Rosa Luz Perez Ayala | Address on File | | | | | | |
| 1847013 | Rosa M Amalbert Millan | Address on File | | | | | | |
| 1649760 | Rosa M Benitez Melendez | Address on File | | | | | | |
| 748508 | ROSA M CABRERA SANCHEZ | Address on File | | | | | | |
| 1088213 | ROSA M CINTRON MATEO | Address on File | | | | | | |
| 1088290 | ROSA M HERNANDEZ ORTIZ | Address on File | | | | | | |
| 1389178 | ROSA M MALDONADO ORTIZ | Address on File | | | | | | |
| 935167 | ROSA M MALDONADO ORTIZ | Address on File | | | | | | |
| 1690514 | Rosa M Miranda Valcárcel | Address on File | | | | | | |
| 1782187 | Rosa M ORTIZ RIVERA | Address on File | | | | | | |
| 1591273 | Rosa M Ramirez Lizardi | Address on File | | | | | | |
| 1591273 | Rosa M Ramirez Lizardi | Address on File | | | | | | |
| 1633791 | Rosa M Rodriguez Marquez | Address on File | | | | | | |
| 1088421 | ROSA M SANCHEZ ORTIZ | Address on File | | | | | | |
| 1674637 | Rosa M Torres Santiago | Address on File | | | | | | |
| 1785470 | Rosa M Velazquez Batista | Address on File | | | | | | |
| 1545714 | ROSA M VIROLA FIGUEROA | Address on File | | | | | | |
| 2048083 | ROSA M VIRUET DEL RIO | Address on File | | | | | | |
| 1597323 | ROSA M. AMARO ORTIZ | Address on File | | | | | | |
| 1588496 | ROSA M. ARCE ZUNIGA | Address on File | | | | | | |
| 1586149 | ROSA M. BALASQUIDE SERRANO | Address on File | | | | | | |
| 2011892 | ROSA M. CARMONA RIVERA | Address on File | | | | | | |
| 1918575 | Rosa M. Cintron Mateo | Address on File | | | | | | |
| 1918575 | Rosa M. Cintron Mateo | Address on File | | | | | | |
| 1701834 | Rosa M. Colon Rivera | Address on File | | | | | | |
| 1088240 | ROSA M. DE JESUS RODRIGUEZ | Address on File | | | | | | |
| 1571842 | ROSA M. FELICIANO FELIU | Address on File | | | | | | |
| 1755728 | Rosa M. Garay Rivera | Address on File | | | | | | |
| 1685055 | Rosa M. Mendez Figueroa | Address on File | | | | | | |
| 1842901 | Rosa M. Montes Ramos | Address on File | | | | | | |
| 1904348 | Rosa M. Nieves Rojas | Address on File | | | | | | |
| 1760314 | Rosa M. Ortiz Oyola | Address on File | | | | | | |
| 1562578 | Rosa M. Reyes Ayala | Address on File | | | | | | |
| 1724242 | Rosa M. Rivera Baez | Address on File | | | | | | |
| 1659799 | Rosa M. Rodriguez Martinez | Address on File | | | | | | |
| 491725 | ROSA M. SANTIAGO SANTIAGO | Address on File | | | | | | |
| 1652094 | Rosa M. Soto Maldonado | Address on File | | | | | | |
| 1618978 | ROSA M. TORRES MELENDEZ | Address on File | | | | | | |
| 1776237 | Rosa M. Torres Miranda | Address on File | | | | | | |
| 1369535 | ROSA M. VEGA TORRES | Address on File | | | | | | |
| 1728803 | ROSA MACHUCA CANCEL | Address on File | | | | | | |
| 1728803 | ROSA MACHUCA CANCEL | Address on File | | | | | | |
| 1943439 | Rosa Magaly Berrios Vega | Address on File | | | | | | |
| 1653443 | Rosa Maria Gonzalez Reyes | Address on File | | | | | | |
| 1995974 | Rosa Maria Marzan Rivera | Address on File | | | | | | |
| 2079206 | Rosa Maria Matos Rosario | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1767083 | Rosa Medina Rosa | Address on File | | | | | | |
| 1860110 | Rosa Medina Salas | Address on File | | | | | | |
| 1766758 | ROSA MELENDEZ LOPEZ | Address on File | | | | | | |
| 491898 | ROSA MERCADO, ELIZABETH | Address on File | | | | | | |
| 1612915 | ROSA MERCED RODRIGUEZ | Address on File | | | | | | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| 2048506 | Rosa Miranda Maldonado | Address on File | | | | | | |
| 1088510 | ROSA MORALES BURGOS | Address on File | | | | | | |
| 1618060 | ROSA N GARCIA ANDINO | Address on File | | | | | | |
| 1725701 | Rosa N Ortiz Rodriguez | Address on File | | | | | | |
| 1557888 | ROSA N RUSSE GARCIA | Address on File | | | | | | |
| 1672653 | Rosa N. Ramos Rodriguez | Address on File | | | | | | |
| 1667111 | Rosa Negron Torres | Address on File | | | | | | |
| 1673226 | ROSA ORTIZ MARTINEZ | Address on File | | | | | | |
| 1765209 | Rosa Ortiz Pérez | Address on File | | | | | | |
| 1654262 | Rosa Otero Malave | Address on File | | | | | | |
| 2129670 | ROSA PEREZ, WISDY LADY | Address on File | | | | | | |
| 492269 | ROSA RIVERA ANDINO | Address on File | | | | | | |
| 1609104 | ROSA RODRIGUEZ CEPEDA | Address on File | | | | | | |
| 1609104 | ROSA RODRIGUEZ CEPEDA | Address on File | | | | | | |
| 1088594 | ROSA ROSA ALVAREZ | Address on File | | | | | | |
| 1548087 | ROSA RUIZ LOPEZ | Address on File | | | | | | |
| 1666490 | ROSA RUIZ VALLE | Address on File | | | | | | |
| 748888 | ROSA SANJURJO CEPEDA | Address on File | | | | | | |
| 1088614 | Rosa Torrens Colon | Address on File | | | | | | |
| 825968 | ROSA TORRES DIAZ | Address on File | | | | | | |
| 1780687 | ROSA V. LOZANO TORRES | Address on File | | | | | | |
| 1730947 | Rosa Y. Roman Martinez | Address on File | | | | | | |
| 2076657 | Rosa Yolanda Roman Martinez | Address on File | | | | | | |
| 1864332 | Rosabel Avenaut Levante | Address on File | | | | | | |
| 1864332 | Rosabel Avenaut Levante | Address on File | | | | | | |
| 1736721 | ROSABEL GALARZA RUIZ | Address on File | | | | | | |
| 854922 | ROSADO RODRIGUEZ, MARGARITA | Address on File | | | | | | |
| 1538627 | Rosael Castro Ruiz | Address on File | | | | | | |
| 1538627 | Rosael Castro Ruiz | Address on File | | | | | | |
| 1901872 | Rosael Colon Negron | Address on File | | | | | | |
| 1935282 | Rosael Colon Negron | Address on File | | | | | | |
| 1979373 | ROSAEL COLON NEGRON | Address on File | | | | | | |
| 1589264 | ROSALIA ALEQUIN MALAVE | Address on File | | | | | | |
| 1599628 | ROSALIA ALEQUIN MALAVE | Address on File | | | | | | |
| 1910583 | Rosalia Aviles Ramos | Address on File | | | | | | |
| 1910583 | Rosalia Aviles Ramos | Address on File | | | | | | |
| 1638738 | ROSALIA CORREA RODRIGUEZ | Address on File | | | | | | |
| 1961316 | Rosalia Martinez Santiago | Address on File | | | | | | |
| 1088737 | ROSALIA PABON RIVERA | Address on File | | | | | | |
| 1088746 | ROSALIA ROBLES MERCADO | Address on File | | | | | | |
| 1088780 | ROSALINA BAEZ OCASIO | Address on File | | | | | | |
| 1566653 | ROSALINA COLON MELENDEZ | Address on File | | | | | | |
| 1566653 | ROSALINA COLON MELENDEZ | Address on File | | | | | | |
| 256312 | ROSALINA JULIO RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 669337 | ROSALINA MALAVE SANCHEZ | Address on File | | | | | | |
| 1088810 | ROSALIND CARRASQUILLO ORTIZ | Address on File | | | | | | |
| 1088843 | ROSALY NEGRON NIEVES | Address on File | | | | | | |
| 1950831 | Rosalyn A. Virella Santa | Address on File | | | | | | |
| 1950831 | Rosalyn A. Virella Santa | Address on File | | | | | | |
| 1699112 | Rosalyn Berrios Ortiz | Address on File | | | | | | |
| 2142790 | Rosalyn D. Virella Santa | Address on File | | | | | | |
| 2142790 | Rosalyn D. Virella Santa | Address on File | | | | | | |
| 1669837 | ROSALYNN TORRES FERNANDEZ | Address on File | | | | | | |
| 1698148 | Rosamary Perez Irizarry | Address on File | | | | | | |
| 1939786 | ROSAMIR RIVERA NEGRON | Address on File | | | | | | |
| 1773593 | Rosana Nevarez Fuentes | Address on File | | | | | | |
| 1088877 | Rosana Rivera Ortiz | Address on File | | | | | | |
| 749178 | ROSANA RODRIGUEZ PEREZ | Address on File | | | | | | |
| 1690354 | Rosanell Beltran Montes | Address on File | | | | | | |
| 1578224 | ROSANI RODRIGUEZ MARRERO | Address on File | | | | | | |
| 1578224 | ROSANI RODRIGUEZ MARRERO | Address on File | | | | | | |
| 1630024 | ROSANNA JIMENEZ SANTIAGO | Address on File | | | | | | |
| 11240 | ROSANNIE ALDAHONDO VERA | Address on File | | | | | | |
| 1561314 | ROSANNIE ROLON RIVERA | Address on File | | | | | | |
| 2074602 | Rosany Rivera Garcia | Address on File | | | | | | |
| 495814 | Rosanyeli Rivera Santos | Address on File | | | | | | |
| 1550515 | ROSARIO APONTE BONILLA | Address on File | | | | | | |
| 1940880 | Rosario C. Davis Perez | Address on File | | | | | | |
| 2089206 | Rosario Del Valle Rodriguez | Address on File | | | | | | |
| 1553021 | Rosario Eliz Díaz De Castro | Address on File | | | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | Address on File | | | | | | |
| 1817341 | ROSARIO I MENENDEZ CHIQUES | Address on File | | | | | | |
| 497076 | ROSARIO LUGO, JUAN | Address on File | | | | | | |
| 1774888 | Rosario Rodriguez Rivera | Address on File | | | | | | |
| 1892144 | Rosario Villegas Couret | Address on File | | | | | | |
| 1629698 | ROSARITO MONTAÑEZ COTTO | Address on File | | | | | | |
| 1712388 | Rosarito Rosado Rosario | PO Box 1320 | | | | Morovis | PR | 00687 |
| 1855066 | ROSAURA ALONSO PEREZ | Address on File | | | | | | |
| 1532490 | Rosaura Alvarado Lorenzo | Address on File | | | | | | |
| 1618839 | Rosaura Gonzalez Sanchez | Address on File | | | | | | |
| 1089023 | ROSAURA GUADALUPE DIAZ | Address on File | | | | | | |
| 850073 | ROSAURA GUADALUPE DIAZ | Address on File | | | | | | |
| 1650182 | Rose A. Ortiz Díaz | Address on File | | | | | | |
| 1647385 | Rose de Lourdes Rodriguez Reyes | Address on File | | | | | | |
| 1640224 | Rose Gilbert Márquez | Address on File | | | | | | |
| 1633420 | Rose M. Rivera Vazquez | Address on File | | | | | | |
| 1739662 | ROSE M. RODRIGUEZ NEGRON | Address on File | | | | | | |
| 1636598 | ROSE M. RODRIGUEZ NEGRON | Address on File | | | | | | |
| 1817199 | Rose Marie Iglesias Birriel | Address on File | | | | | | |
| 1801190 | Rose Mary Camacho Gonzalez | Address on File | | | | | | |
| 1801190 | Rose Mary Camacho Gonzalez | Address on File | | | | | | |
| 1766608 | ROSE RAMOS GASCOT | Address on File | | | | | | |
| 1477149 | Rose V Nieves Ruiz | Address on File | | | | | | |
| 1968020 | Rose Vergara Santaella | Address on File | | | | | | |
| 1968020 | Rose Vergara Santaella | Address on File | | | | | | |
| 1620123 | ROSELIA SANTIAGO JOVET | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 307 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1089120 | ROSELY RAMOS VAZQUEZ | Address on File | | | | | | |
| 1486523 | Roselyn Casiano Diaz | Address on File | | | | | | |
| 1486523 | Roselyn Casiano Diaz | Address on File | | | | | | |
| 1679122 | ROSELYN CEDENO CARABALLO | Address on File | | | | | | |
| 1703165 | Roselyn Diaz Vazquez | Address on File | | | | | | |
| 935545 | ROSELYN FUENTES MERCADO | Address on File | | | | | | |
| 1600702 | Rosemarie Otero Hernandez | Address on File | | | | | | |
| 1892018 | Rosemarie Valle Crespo | Address on File | | | | | | |
| 1571402 | Rosemary Pedreno Ayala | Address on File | | | | | | |
| 1089178 | Rosie Lopez Munoz | Address on File | | | | | | |
| 1527813 | ROSITA AROCHO MENDEZ | Address on File | | | | | | |
| 1858310 | ROSITA GARCIA AGOSTO | Address on File | | | | | | |
| 1779419 | Rosita Rodriguez Lopez | Cooperativa San Ignacio Torre A Apt 605 | | | | San Juan | PR | 00927 |
| 1631242 | ROSSANA GIERBOLINI BURGOS | Address on File | | | | | | |
| 1492275 | Rossimar Morales Velez | Address on File | | | | | | |
| 499759 | ROXANA LORENZO GARCIA | Address on File | | | | | | |
| 499759 | ROXANA LORENZO GARCIA | Address on File | | | | | | |
| 1966559 | Roxanna Delgado Morales | Address on File | | | | | | |
| 1600132 | Roxanna Rivera Negron | Address on File | | | | | | |
| 1089294 | ROXANNE GONZALEZ MATTAS | Address on File | | | | | | |
| 576953 | ROXANY VEGA SANTIAGO | Address on File | | | | | | |
| 1973272 | Ruben A. Cordero Cruz | Address on File | | | | | | |
| 1485401 | Ruben A. Morales Valdes | Address on File | | | | | | |
| 1790580 | RUBEN CATALA LOPEZ | Address on File | | | | | | |
| 1089397 | RUBEN CORTIJO VILLEGAS | Address on File | | | | | | |
| 1512598 | RUBEN DIAZ DIAZ | Address on File | | | | | | |
| 1594296 | RUBEN DIAZ DIAZ | Address on File | | | | | | |
| 1572350 | Ruben E Rodriguez Gonzalez | Address on File | | | | | | |
| 1746884 | Ruben E. Carrillo Fuentes | Address on File | | | | | | |
| 1552731 | Ruben E. Rivera Estrada | Address on File | | | | | | |
| 1552731 | Ruben E. Rivera Estrada | Address on File | | | | | | |
| 935666 | RUBEN FELICIANO RIVERA | Address on File | | | | | | |
| 1849816 | RUBEN FIGUEROA ORTIZ | Address on File | | | | | | |
| 1089478 | RUBEN G UBINAS LAZZARINI | Address on File | | | | | | |
| 1089478 | RUBEN G UBINAS LAZZARINI | Address on File | | | | | | |
| 1089478 | RUBEN G UBINAS LAZZARINI | Address on File | | | | | | |
| 1585466 | RUBEN GARCIA RIVERA | Address on File | | | | | | |
| 1089488 | RUBEN GARCIA ROHENA | Address on File | | | | | | |
| 1089522 | RUBEN J. ORTIZ MONTERO | Address on File | | | | | | |
| 510919 | RUBEN JR. SANCHEZ SOTO | Address on File | | | | | | |
| 1512476 | RUBEN LUIS VEGA REYES | Address on File | | | | | | |
| 1511913 | RUBEN MALDONADO RIVERA | Address on File | | | | | | |
| 1993976 | Ruben Martinez Fontanez | Address on File | | | | | | |
| 1984929 | RUBEN MARTINEZ TAPIA | Address on File | | | | | | |
| 1479751 | Ruben Medina Piereschi | Address on File | | | | | | |
| 1089598 | RUBEN OCASIO VAZQUEZ | Address on File | | | | | | |
| 1089613 | RUBEN ORTIZ SANTIAGO | Address on File | | | | | | |
| 1835295 | RUBEN PEREZ GALLARDO | Address on File | | | | | | |
| 1965705 | RUBEN RIVERA RODRIGUEZ | Address on File | | | | | | |
| 1803527 | Ruben Rosado | Address on File | | | | | | |
| 500240 | RUBEN SOSA OLIVENCIA | Address on File | | | | | | |
| 1885146 | Ruben Torres Ruiz | Address on File | | | | | | |
| 1484927 | Ruben Vazquez Rodriguez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1508612 | RUBEN ZAYAS RIVERA | Address on File | | | | | | |
| 2090658 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 |
| 1741275 | Ruby Roman Pou | Address on File | | | | | | |
| 126051 | RUBYANN DAVILA SANTA | Address on File | | | | | | |
| 2181119 | Rudulfo Ortiz Garcia | Address on File | | | | | | |
| 1635240 | Rudy Nelson Velazquez Colon | Address on File | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on File | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on File | | | | | | |
| 1662021 | Ruhama Ayala Fuentes | Address on File | | | | | | |
| 501133 | RUIZ CUEVAS, AGUSTIN | Address on File | | | | | | |
| 501307 | RUIZ FERNANDEZ, ETHEL G | Address on File | | | | | | |
| 821202 | RUIZ MENDOZA, BENJAMIN | Address on File | | | | | | |
| 2009333 | Ruperta Pizarro Gonzalez | Address on File | | | | | | |
| 2124327 | Ruperto Almodovar Martin | Address on File | | | | | | |
| 1728043 | RUT ALGARIN RIVERA | Address on File | | | | | | |
| 1701454 | RUTH A ALVARADO RODRIGUEZ | Address on File | | | | | | |
| 1486222 | Ruth A Loiz Melendez | Address on File | | | | | | |
| 1631098 | RUTH ACEVEDO QUINONES | Address on File | | | | | | |
| 1089925 | RUTH ANN MILLS COSTOSO | Address on File | | | | | | |
| 850149 | RUTH APONTE COTTO | Address on File | | | | | | |
| 1634374 | Ruth Arroyo Rodriguez | Address on File | | | | | | |
| 1918179 | Ruth B. De Jesus Santiago | Address on File | | | | | | |
| 1993688 | Ruth B. Vazquez Roman | Address on File | | | | | | |
| 2106222 | RUTH BAEZ HERNANDEZ | Address on File | | | | | | |
| 1952578 | RUTH BETANCOURT RIVERA | Address on File | | | | | | |
| 1952578 | RUTH BETANCOURT RIVERA | Address on File | | | | | | |
| 2027173 | RUTH D. ASENCIO RIVERA | Address on File | | | | | | |
| 1938759 | Ruth Dalia Luisa Martinez Velez | Address on File | | | | | | |
| 1727496 | Ruth Davila Rodriguez | Address on File | | | | | | |
| 1597207 | RUTH E FIGUEROA ROMAN | Address on File | | | | | | |
| 1090005 | RUTH E FIGUEROA VALLDEJULI | Address on File | | | | | | |
| 1090005 | RUTH E FIGUEROA VALLDEJULI | Address on File | | | | | | |
| 1612428 | Ruth E Gomez Cabrera | Address on File | | | | | | |
| 1560152 | RUTH E PIZARRO CARABALLO | Address on File | | | | | | |
| 1563440 | Ruth E Pizarro Garaballo | Address on File | | | | | | |
| 1942748 | Ruth E. Barnes Calzada | Address on File | | | | | | |
| 1640324 | Ruth E. Cruz Navario | Address on File | | | | | | |
| 1668879 | Ruth E. Cruz Nazario | Address on File | | | | | | |
| 1733118 | Ruth E. Ferrer Garcia | Address on File | | | | | | |
| 1755024 | Ruth E. Gotay Rivera | Address on File | | | | | | |
| 1851059 | RUTH E. MARTINEZ RAMIREZ | Address on File | | | | | | |
| 854893 | RUTH E. ROSA HERNANDEZ | Address on File | | | | | | |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | Address on File | | | | | | |
| 935917 | RUTH ENCARNACION COLON | Address on File | | | | | | |
| 935917 | RUTH ENCARNACION COLON | Address on File | | | | | | |
| 1581269 | Ruth Gonzalez | Address on File | | | | | | |
| 1090060 | Ruth H Velez Rosado | Address on File | | | | | | |
| 1716547 | Ruth I. Claudio Mercado | Address on File | | | | | | |
| 1716547 | Ruth I. Claudio Mercado | Address on File | | | | | | |
| 1769265 | Ruth I. Soto Melendez | Address on File | | | | | | |
| 1981960 | Ruth Iraida Rivera | Address on File | | | | | | |
| 1781919 | Ruth J Duran Rivera | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 309 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1781919 | Ruth J Duran Rivera | Address on File | | | | | | |
| 1535507 | Ruth J. Vazquez Juan | Address on File | | | | | | |
| 1636482 | Ruth Loubriel Maldonado | Address on File | | | | | | |
| 1853025 | Ruth M Arroyo Gonzalez | Address on File | | | | | | |
| 1530108 | RUTH M RODRIGUEZ RIVERA | Address on File | | | | | | |
| 1640138 | RUTH M RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 318106 | RUTH M. MAYSONET GUZMAN | Address on File | | | | | | |
| 1721881 | Ruth Maldonado Piña | Address on File | | | | | | |
| 1090158 | RUTH N ALONSO CORTEZ | Address on File | | | | | | |
| 1090158 | RUTH N ALONSO CORTEZ | Address on File | | | | | | |
| 1776194 | Ruth N Lopez Guzman | Address on File | | | | | | |
| 1776194 | Ruth N Lopez Guzman | Address on File | | | | | | |
| 1756211 | Ruth Nieves Solivan | Address on File | | | | | | |
| 1679121 | Ruth Noemi Miranda Quinones | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 |
| 1511830 | RUTH OTERO CALERO | Address on File | | | | | | |
| 1772953 | RUTH RODRIGUEZ RAMOS | Address on File | | | | | | |
| 121454 | RUTH S CUEBAS VAZQUEZ | Address on File | | | | | | |
| 1710802 | Ruth S. Orengo Arroyo | Address on File | | | | | | |
| 557140 | RUTH V. TORRES RODRIGUEZ | Address on File | | | | | | |
| 1090246 | RUTH VELEZ RODRIGUEZ | Address on File | | | | | | |
| 1577220 | RUTH Y. RIVERA REYES | Address on File | | | | | | |
| 1090264 | RUZ VICENTE MARTINEZ | Address on File | | | | | | |
| 1090287 | SABINA LOPEZ RIVERA | Address on File | | | | | | |
| 1090297 | SABY L CARRASQUILLO SEDA | Address on File | | | | | | |
| 1584190 | SACHA L CONCHA MORALES | Address on File | | | | | | |
| 1645033 | Sachalis D. Ortega Rivera | Address on File | | | | | | |
| 1880074 | SADER RODRIGUEZ SABATER | Address on File | | | | | | |
| 1710677 | SADI ORSINI ROSADO | Address on File | | | | | | |
| 1774184 | SADIA T DAVILA PEREZ | Address on File | | | | | | |
| 1975328 | Sahira L. Marrero | Address on File | | | | | | |
| 1895691 | Sahyli Almodovar Lopez | Address on File | | | | | | |
| 1588759 | Saime Figueroa Rodriguez | Address on File | | | | | | |
| 14606 | SAINETT ALICEA JIMENEZ | Address on File | | | | | | |
| 504689 | SAIRA ROSA BRAVO | Address on File | | | | | | |
| 1090352 | SALIA E CAMERON MORALES | Address on File | | | | | | |
| 1566869 | Sally A. Morales Figueroa | Address on File | | | | | | |
| 1812259 | Sally Del Toro Segarra | Address on File | | | | | | |
| 1745565 | Sally Ithier Hernandez | Address on File | | | | | | |
| 1612955 | SALLY R. MARTINEZ RODRIGUEZ | Address on File | | | | | | |
| 329380 | Salvador E Mercado Rodrigu | Address on File | | | | | | |
| 1997844 | SALVADOR LOPEZ ROJAS | Address on File | | | | | | |
| 1572100 | SALVADOR MENDEZ TORRES | Address on File | | | | | | |
| 1601244 | Salvador Padilla Fuentes | Address on File | | | | | | |
| 1869234 | Salvador Rivera Orengo | Address on File | | | | | | |
| 1090484 | SALVIE LALOMA SANCHEZ | Address on File | | | | | | |
| 1715001 | Samali Ortiz Burgos | Address on File | | | | | | |
| 1736521 | SAMALID MARCANO QUINONES | Address on File | | | | | | |
| 1090494 | SAMALYS MALDONADO MERCADO | Address on File | | | | | | |
| 1090494 | SAMALYS MALDONADO MERCADO | Address on File | | | | | | |
| 1697183 | Samara Perez Orta | Address on File | | | | | | |
| 1624680 | Samary Gonzalez Lebron | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756935 | Samary Rodriguez Estrada | Address on File | | | | | | |
| 1765399 | SAMARY ROMERO BRUNO | URB BRISAS DE MONTECASINO | 428 CALLE AREITO | | | TOA ALTA | PR | 00953 |
| 1936232 | Samer A Collazo Perez | Address on File | | | | | | |
| 1762435 | Samira Salim Santiago | Address on File | | | | | | |
| 1090545 | SAMMY D LLANOS RAMOS | Address on File | | | | | | |
| 1090545 | SAMMY D LLANOS RAMOS | Address on File | | | | | | |
| 1645401 | SAMUEL A. SANTOS LOPEZ | Address on File | | | | | | |
| 1645401 | SAMUEL A. SANTOS LOPEZ | Address on File | | | | | | |
| 1625619 | SAMUEL ACOSTA DAVILA | Address on File | | | | | | |
| 1559003 | SAMUEL CEPEDA RODRIGUEZ | Address on File | | | | | | |
| 2059777 | Samuel Crespo Vendrell | Address on File | | | | | | |
| 1993057 | SAMUEL CRUZ SANTAELLA | Address on File | | | | | | |
| 1090714 | SAMUEL ESPINOSA MORALES | Address on File | | | | | | |
| 1090714 | SAMUEL ESPINOSA MORALES | Address on File | | | | | | |
| 1546698 | SAMUEL FLECHA DIAZ | Address on File | | | | | | |
| 1090741 | SAMUEL GARCIA DE LA PAZ | Address on File | | | | | | |
| 1911748 | Samuel Hernandez Adorno | Address on File | | | | | | |
| 1911748 | Samuel Hernandez Adorno | Address on File | | | | | | |
| 1934896 | SAMUEL HERNANDEZ HERNANDEZ | Address on File | | | | | | |
| 2007473 | Samuel Hernandez Juarbe | Address on File | | | | | | |
| 2041628 | Samuel Lopez Pacheco | Address on File | | | | | | |
| 279005 | Samuel Lozada Alvarez | Address on File | | | | | | |
| 1573005 | Samuel Maldonado Cortes | Address on File | | | | | | |
| 1519033 | Samuel Morales Fernandez | Address on File | | | | | | |
| 1502476 | Samuel Ortiz Davila | Address on File | | | | | | |
| 1502476 | Samuel Ortiz Davila | Address on File | | | | | | |
| 506486 | SAMUEL ORTIZ RIVERA | Address on File | | | | | | |
| 1489383 | Samuel Parrilla Irizarry | Address on File | | | | | | |
| 1832435 | SAMUEL REYES COLON | Address on File | | | | | | |
| 1654083 | SAMUEL RIVERA HUMALY | PO BOX 3533 | | | | CATENO | PR | 00963 |
| 1654083 | SAMUEL RIVERA HUMALY | RES. ZENON DIAZ VALCAR | EDIF. 23 APTO. 172 | | | GUAYANABO | PR | 00965 |
| 1090958 | SAMUEL RIVERA MORALES | Address on File | | | | | | |
| 1648945 | Samuel Rivera Sevilla | Address on File | | | | | | |
| 1650323 | SAMUEL RIVERA SEVILLA | Address on File | | | | | | |
| 1485001 | Samuel Ruiz Garcia | Address on File | | | | | | |
| 1660081 | SAMUEL URBINA FIGUEROA | Address on File | | | | | | |
| 1660081 | SAMUEL URBINA FIGUEROA | Address on File | | | | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | Address on File | | | | | | |
| 507890 | SANCHEZ CRUZ, IRIS | Address on File | | | | | | |
| 821962 | SANCHEZ PAGAN, RAQUEL | Address on File | | | | | | |
| 509723 | SANCHEZ PEREZ, INIABELLE | Address on File | | | | | | |
| 1421789 | SANCHEZ RAMOS, CARMEN A. | Address on File | | | | | | |
| 510216 | SANCHEZ ROBLES, ANNETTE | Address on File | | | | | | |
| 1649378 | Sandra A Sanchez Montanez | Address on File | | | | | | |
| 1749977 | Sandra A. Rivera Agosto | Address on File | | | | | | |
| 936329 | Sandra Acevedo Casanova | Address on File | | | | | | |
| 1518421 | Sandra Agosto Fernandez | Address on File | | | | | | |
| 1847282 | Sandra Andino Guzman | Address on File | | | | | | |
| 1665786 | SANDRA ARROYO LEBRON | Address on File | | | | | | |
| 1651798 | Sandra B. Colón-Zayas | Address on File | | | | | | |
| 2124387 | Sandra Balay Salicrup | Address on File | | | | | | |
| 1675642 | SANDRA CORDERO ROSA | Address on File | | | | | | |
| 1613812 | Sandra D. Melendez Cruz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1685898 | Sandra E. Fernandez Soler | Address on File | | | | | | |
| 1944186 | Sandra E. Marquez Laboy | Address on File | | | | | | |
| 1936067 | Sandra E. Rosa Guzman | Address on File | | | | | | |
| 1725566 | SANDRA ENID COLON RAMOS | Address on File | | | | | | |
| 1734212 | Sandra Estudillo Abrams | Address on File | | | | | | |
| 2088196 | Sandra F. Lugo Valentin | Address on File | | | | | | |
| 2032298 | SANDRA FRANQUI HERNANDEZ | Address on File | | | | | | |
| 1582380 | Sandra G Ocasio Mendez | Address on File | | | | | | |
| 2084077 | Sandra G. Chabrier Perez | Address on File | | | | | | |
| 1562263 | Sandra G. Rivera Berly | Address on File | | | | | | |
| 1091331 | SANDRA G. TORRES SERRANO | Address on File | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on File | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on File | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on File | | | | | | |
| 1694042 | Sandra Gracia Martinez | Address on File | | | | | | |
| 1694042 | Sandra Gracia Martinez | Address on File | | | | | | |
| 2132456 | SANDRA H FIGUEROA RIVERA | Address on File | | | | | | |
| 1145122 | SANDRA HUIZAR ROSADO | Address on File | | | | | | |
| 1966317 | Sandra I Albert Navarro | Address on File | | | | | | |
| 1574747 | Sandra I Baez Hernandez | Address on File | | | | | | |
| 1812985 | SANDRA I BERRIOS SANTIAGO | Address on File | | | | | | |
| 1091361 | SANDRA I CARRASQUILLO | Address on File | | | | | | |
| 1091367 | SANDRA I CHAPARRO VILLANUE | Address on File | | | | | | |
| 2083138 | SANDRA I CRUZ OLIVER | Address on File | | | | | | |
| 850260 | SANDRA I CRUZ VAZQUEZ | Address on File | | | | | | |
| 1493521 | SANDRA I DE LA PAZ RODRIGUEZ | Address on File | | | | | | |
| 1091382 | SANDRA I DE LA PAZ RODRIGUEZ | Address on File | | | | | | |
| 1091382 | SANDRA I DE LA PAZ RODRIGUEZ | Address on File | | | | | | |
| 1389312 | SANDRA I DIAZ CHAPMAN | Address on File | | | | | | |
| 1091384 | SANDRA I DIAZ CHAPMAN | Address on File | | | | | | |
| 1787614 | Sandra I Melendez Olmeda | Address on File | | | | | | |
| 1876743 | SANDRA I MORALES SANCHEZ | Address on File | | | | | | |
| 1729047 | Sandra I Ramos Melecio | Address on File | | | | | | |
| 1091482 | SANDRA I RIVERA RUBERT | Address on File | | | | | | |
| 1091482 | SANDRA I RIVERA RUBERT | Address on File | | | | | | |
| 1091484 | SANDRA I RIVERA TORRES | Address on File | | | | | | |
| 2006396 | SANDRA I ROMAN MOYA | Address on File | | | | | | |
| 1091504 | Sandra I Rosado Gonzalez | Address on File | | | | | | |
| 1091514 | SANDRA I SANTIAGO DAVILA | Address on File | | | | | | |
| 1658524 | Sandra I Santiago Mujica | Address on File | | | | | | |
| 1658524 | Sandra I Santiago Mujica | Address on File | | | | | | |
| 1601399 | Sandra I Torruella Colon | Address on File | | | | | | |
| 1765232 | Sandra I. Davila Alejandro | Address on File | | | | | | |
| 1765232 | Sandra I. Davila Alejandro | Address on File | | | | | | |
| 1650368 | Sandra I. Echevarria Abreu | Address on File | | | | | | |
| 1681885 | Sandra I. Jimenez Cuevas | Address on File | | | | | | |
| 1732435 | SANDRA I. MAISONET RIVERA | Address on File | | | | | | |
| 1839514 | SANDRA I. MATEO RODRIGUEZ | Address on File | | | | | | |
| 1606127 | Sandra I. Natal Maldonado | Address on File | | | | | | |
| 1553060 | Sandra I. Pou Rivera | Address on File | | | | | | |
| 511745 | SANDRA I. REYES NIEVES | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 312 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845110 | SANDRA I. RIVERA RAMOS | Address on File | | | | | | |
| 1868649 | Sandra I. Rivera Rivera | Address on File | | | | | | |
| 1868649 | Sandra I. Rivera Rivera | Address on File | | | | | | |
| 1633628 | SANDRA I. TORRES MELENDEZ | Address on File | | | | | | |
| 2023255 | Sandra Ivette Perez Adorno | Address on File | | | | | | |
| 1637287 | Sandra Ivette Resto Guzman | Address on File | | | | | | |
| 1091554 | SANDRA J RODRIGUEZ QUINONES | Address on File | | | | | | |
| 1091557 | Sandra J Serrano Davila | Address on File | | | | | | |
| 1767405 | Sandra J. Trinidad Canuelas | Address on File | | | | | | |
| 1514401 | SANDRA L MARTI GONZALEZ | Address on File | | | | | | |
| 800989 | Sandra L Marti Gonzalez | Address on File | | | | | | |
| 850274 | SANDRA L PADILLA RODRIGUEZ | Address on File | | | | | | |
| 1780216 | Sandra L Robles Malavé | Address on File | | | | | | |
| 1091587 | SANDRA L ROSARIO BLANCO | Address on File | | | | | | |
| 559793 | SANDRA L TOSADO CACERES | Address on File | | | | | | |
| 1584856 | SANDRA L TROCHE MERCADO | Address on File | | | | | | |
| 1574562 | Sandra L. Maldonado Del Valle | Address on File | | | | | | |
| 1574562 | Sandra L. Maldonado Del Valle | Address on File | | | | | | |
| 1617968 | Sandra L. Santiago Santiago | Address on File | | | | | | |
| 1896039 | Sandra Lara de la Rora | Address on File | | | | | | |
| 852026 | Sandra Lee Aponte Rodriguez | Address on File | | | | | | |
| 1526605 | Sandra Lee Christian Gerena | Address on File | | | | | | |
| 1950733 | SANDRA LEON LEON | Address on File | | | | | | |
| 272496 | SANDRA LOPEZ GUERRIOS | Address on File | | | | | | |
| 1738213 | Sandra Lopez Rodriguez | Address on File | | | | | | |
| 1738213 | Sandra Lopez Rodriguez | Address on File | | | | | | |
| 2105957 | Sandra Luz Correa Ramos | Address on File | | | | | | |
| 2105957 | Sandra Luz Correa Ramos | Address on File | | | | | | |
| 1486971 | SANDRA M CORDERO QUINONES | Address on File | | | | | | |
| 125800 | SANDRA M DAVILA PEREZ | Address on File | | | | | | |
| 1582004 | Sandra M Figueroa Martinez | Address on File | | | | | | |
| 264593 | SANDRA M LEBRON ROSADO | Address on File | | | | | | |
| 1091646 | SANDRA M RODRIGUEZ NAZARIO | Address on File | | | | | | |
| 1661119 | Sandra M. Caban Fernandez | Address on File | | | | | | |
| 511811 | SANDRA M. COLON SANTIAGO | Address on File | | | | | | |
| 2014409 | Sandra Maldonado Febles | Address on File | | | | | | |
| 1679997 | SANDRA MALDONADO GONZALEZ | Address on File | | | | | | |
| 2100376 | Sandra Martinez Rivera | Address on File | | | | | | |
| 1091670 | SANDRA MEDINA ROSARIO | TERRAZAS DE DEMAJAGUA 1 | CC 58 CALLE TAINO | | | FAJARDO | PR | 00738 |
| 1091670 | SANDRA MEDINA ROSARIO | PO Box 1749 | | | | Fajardo | PR | 00738 |
| 1895026 | Sandra Merced Martinez | Vista del Bosque Eclintiata 341 | | | | Bayamon | PR | 00956 |
| 1572306 | SANDRA MOUX NIEVES | Address on File | | | | | | |
| 1572306 | SANDRA MOUX NIEVES | Address on File | | | | | | |
| 1728134 | SANDRA MUNIZ GONZALEZ | Address on File | | | | | | |
| 1610439 | Sandra Ortiz Concepcion | Address on File | | | | | | |
| 751829 | SANDRA ORTIZ SANCHEZ | Address on File | | | | | | |
| 1671856 | SANDRA PACHECO PEREZ | Address on File | | | | | | |
| 1649682 | Sandra Perez Cintron | P.O. Box 561895 | | | | Guayanilla | PR | 00656 |
| 1091715 | Sandra Perez Serrano | Address on File | | | | | | |
| 1091715 | Sandra Perez Serrano | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 313 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1645863 | Sandra Quevedo Cordero | Address on File | | | | | | |
| 1583799 | Sandra Ramos Merced | Address on File | | | | | | |
| 1757719 | Sandra Rios Santiago | Address on File | | | | | | |
| 1757719 | Sandra Rios Santiago | Address on File | | | | | | |
| 1091747 | SANDRA RODRIGUEZ BEAUCHAMP | Address on File | | | | | | |
| 1843806 | Sandra Rodriguez Gonzalez | Address on File | | | | | | |
| 1590932 | Sandra Ruiz Correa | Address on File | | | | | | |
| 1091779 | SANDRA S SERRANO RIVERA | Address on File | | | | | | |
| 1653334 | SANDRA V. CRUZ RODRIGUEZ | Address on File | | | | | | |
| 1821662 | Sandra Valentin Robles | Address on File | | | | | | |
| 1725677 | Sandra Vargas Rodriguez | Address on File | | | | | | |
| 1676465 | Sandra Vega Centeno | Address on File | | | | | | |
| 1747293 | Sandra Vega Rodriguez | Address on File | | | | | | |
| 1987462 | Sandra Velez Nieves | Address on File | | | | | | |
| 1662081 | SANDRA ZENO SERRANO | Address on File | | | | | | |
| 1716421 | Sandy A. Gonzalez Figueroa | Address on File | | | | | | |
| 1552020 | Sandy E. Gonzalez Cruz | Address on File | | | | | | |
| 1909965 | Saneiris P. Sanabria | Address on File | | | | | | |
| 1710752 | Santa A Maria Henriquez | Address on File | | | | | | |
| 1703070 | SANTA B RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 1493652 | Santa B. Rosas Guerra | Address on File | | | | | | |
| 2131243 | Santa E. Andujar Font | Address on File | | | | | | |
| 323651 | SANTA I MELENDEZ RAMOS | Address on File | | | | | | |
| 805252 | SANTA I. MORALES VILLANUEVA | Address on File | | | | | | |
| 1741878 | Santa Leon Dominguez | Address on File | | | | | | |
| 1675627 | Santa Méndez Penaloza | Address on File | | | | | | |
| 1675627 | Santa Méndez Penaloza | Address on File | | | | | | |
| 936604 | SANTA SANTANA MASSA | Address on File | | | | | | |
| 1511519 | Santa Teresa De Jesus Alejandro | Address on File | | | | | | |
| 513464 | SANTANA NIEVES, JANNETTE | Address on File | | | | | | |
| 1771724 | Santiago Berrios Rios | Address on File | | | | | | |
| 1768737 | SANTIAGO E MARRERO | Address on File | | | | | | |
| 1768737 | SANTIAGO E MARRERO | Address on File | | | | | | |
| 2074544 | SANTIAGO FORTUNO RODRIGUEZ | Address on File | | | | | | |
| 1145460 | SANTIAGO GARCIA | Address on File | | | | | | |
| 187161 | Santiago Garcia Perez | Address on File | | | | | | |
| 1601433 | Santiago Hernández López | Address on File | | | | | | |
| 1092060 | SANTIAGO J. GALA AGUILERA | Address on File | | | | | | |
| 1499241 | Santiago L. Pou Roman | Address on File | | | | | | |
| 1673009 | SANTIAGO MALDONADO DIAZ | Address on File | | | | | | |
| 1727411 | Santiago Nunez Melendez | Address on File | | | | | | |
| 519155 | SANTIAGO PACHECO, YESENIA | Address on File | | | | | | |
| 1092127 | Santiago Rojas Serrano | Address on File | | | | | | |
| 1092143 | SANTIAGO SA DIEZ | Address on File | | | | | | |
| 858621 | SANTIAGO SANTIAGO ORTIZ | Address on File | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on File | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on File | | | | | | |
| 1636384 | Santiago Silva Medina | Address on File | | | | | | |
| 1612425 | Santos A. Lopez Parrilla | Address on File | | | | | | |
| 1590994 | Santos Aponte Abreu | Address on File | | | | | | |
| 1639606 | Santos Ayala De Jesus | Address on File | | | | | | |
| 2111902 | SANTOS CANDELERIA BONILLA | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1812312 | SANTOS CARRION FUENTES | Address on File | | | | | | |
| 1092232 | SANTOS COLON QUINONES | Address on File | | | | | | |
| 1145666 | SANTOS CORDERO RODRIGUEZ | Address on File | | | | | | |
| 1674831 | Santos Echevarria Torres | Address on File | | | | | | |
| 1790904 | Santos Febres Quinonez | Address on File | | | | | | |
| 1203553 | SANTOS FELICIANO RIVERA | Address on File | | | | | | |
| 1760236 | Santos J. Figueroa Beltran | Address on File | | | | | | |
| 1701826 | Santos J. Garcia Reyes | Address on File | | | | | | |
| 2107786 | SANTOS JAVIER FIGUEROA BELTRAN | Address on File | | | | | | |
| 1481746 | Santos Javier Garcia Estrada | Address on File | | | | | | |
| 1492537 | Santos Jorge Alberto Rodriguez Olmeda | Address on File | | | | | | |
| 1627936 | Santos Morales Ruiz | Address on File | | | | | | |
| 1691182 | Santos Ortiz Lucena | Address on File | | | | | | |
| 2031552 | Santos Otero Petribel | Address on File | | | | | | |
| 1584642 | Santos Perez Lugo | Address on File | | | | | | |
| 1092363 | SANTOS R ALMODOVAR CRUZ | Address on File | | | | | | |
| 1568671 | Santos S Soto Vazquez | Address on File | | | | | | |
| 1493424 | Santos Samuel Rivera Garcia | Address on File | | | | | | |
| 1512546 | Santy De Jesus Rosa | Address on File | | | | | | |
| 1586918 | Saquia Azize Cintron | Address on File | | | | | | |
| 1905726 | Sara Andaluz Pagan | Address on File | | | | | | |
| 1700850 | Sara Ayala Quinones | Address on File | | | | | | |
| 1628551 | Sara Catala Meyer | Address on File | | | | | | |
| 1750421 | SARA E VIZCARRONDO FIGUEROA | Address on File | | | | | | |
| 2061601 | Sara Esther Colon Gonzalez | Address on File | | | | | | |
| 1683406 | SARA I REYES ALVAREZ | Address on File | | | | | | |
| 1618486 | SARA I. HERNANDEZ CARABALLO | Address on File | | | | | | |
| 1863873 | Sara J. Rivera Martis | Address on File | | | | | | |
| 1781211 | Sara L. Escobar Carreras | Address on File | | | | | | |
| 1592409 | Sara Lopez Diaz | Address on File | | | | | | |
| 1641451 | Sara Lopez Valentin | Address on File | | | | | | |
| 1522599 | SARA M FIGUEROA DIAZ | Address on File | | | | | | |
| 1092579 | SARA ORTIZ VALENTIN | Address on File | | | | | | |
| 1092579 | SARA ORTIZ VALENTIN | Address on File | | | | | | |
| 1585123 | Sara Resto Rosario | Address on File | | | | | | |
| 815737 | SARA RIVERA PLA | Address on File | | | | | | |
| 1984005 | Sara Rosa Villegas | Address on File | | | | | | |
| 1092605 | SARA ROSARIO VAZQUEZ | Address on File | | | | | | |
| 1901552 | SARAH D IRIZARRY CRUZ | Address on File | | | | | | |
| 1528520 | SARAH E MORALES PEREZ | Address on File | | | | | | |
| 1528520 | SARAH E MORALES PEREZ | Address on File | | | | | | |
| 1618949 | Sarah N Ojeda Alicea | Address on File | | | | | | |
| 1618949 | Sarah N Ojeda Alicea | Address on File | | | | | | |
| 1604989 | Sarahi Carrasquillo Ayala | Address on File | | | | | | |
| 1696700 | Sarahi Carrasquillo Ayala | Address on File | | | | | | |
| 1986726 | Sarahi L. Matos Carrillo | Address on File | | | | | | |
| 850349 | SARAHI REYES PEREZ | Address on File | | | | | | |
| 1774639 | Sarahi Yero Reyes | Address on File | | | | | | |
| 1658489 | SARAI CRESPO COLON | Address on File | | | | | | |
| 1910251 | Sarai Falu Areizaga | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2062854 | Saribel Herrero Lugo | Address on File | | | | | | |
| 1596397 | SARIBETH GARCIA MARTINEZ | Address on File | | | | | | |
| 1780750 | Sarielis Ayala Morales | Address on File | | | | | | |
| 1780750 | Sarielis Ayala Morales | Address on File | | | | | | |
| 2102765 | Sarielis Ayala Morales | Address on File | | | | | | |
| 1723656 | Sarin Aulet Mendez | Address on File | | | | | | |
| 1769068 | SARIS M. BAEZ PEREZ | Address on File | | | | | | |
| 2180433 | Saturnino Danzot Virola | Address on File | | | | | | |
| 1092763 | SATURNINO RIOS FEBRES | Address on File | | | | | | |
| 1898889 | Saul Cubero Alers | Address on File | | | | | | |
| 1092819 | SAUL NEGRON MOJICA | Address on File | | | | | | |
| 1766676 | SAUL SANTIAGO MALARET | Address on File | | | | | | |
| 1632378 | Saulo N Rodriguez Cruz | Address on File | | | | | | |
| 1583373 | Sauri Maldonado Diaz | Address on File | | | | | | |
| 525927 | SCHELMETY GOITIA, MARIBELLE | Address on File | | | | | | |
| 1680762 | SELENE BORGES TELLADO | Address on File | | | | | | |
| 1691351 | Selenia Melendez Rivera | Address on File | | | | | | |
| 1994123 | SELMA M RIOS CALDERON | Address on File | | | | | | |
| 1635819 | SENDIC O. TORRES MELENDEZ | Address on File | | | | | | |
| 1742600 | Sergia Diaz Casillas | Address on File | | | | | | |
| 58104 | Sergio A Brito Velazquez | Address on File | | | | | | |
| 1785014 | Sergio Bravo Gonzalez | Address on File | | | | | | |
| 1785014 | Sergio Bravo Gonzalez | Address on File | | | | | | |
| 1659026 | SERGIO DE JESUS TORRES | Address on File | | | | | | |
| 1965630 | Sergio L. Morales Gomez | Address on File | | | | | | |
| 1146735 | SERGIO R ALICEA SANTIAGO | Address on File | | | | | | |
| 1717821 | SERGIO RIVERA VEGA | Address on File | | | | | | |
| 529792 | SERRANO QUILES, LILLIAN | Address on File | | | | | | |
| 1493846 | Serynet Rosado Cancel | Address on File | | | | | | |
| 1993576 | SEVERO R CANELA ABREU | Address on File | | | | | | |
| 1556218 | Shaira J. Alvarado Ortiz | Address on File | | | | | | |
| 1750026 | Shakira Ginés Ayuso | Address on File | | | | | | |
| 1093165 | SHAMARIE SOLIS RIVERA | Address on File | | | | | | |
| 1514677 | Shanary Rivera Medina | Address on File | | | | | | |
| 1514677 | Shanary Rivera Medina | Address on File | | | | | | |
| 1755228 | Shara L. Vera Negrón | Address on File | | | | | | |
| 530984 | SHARITA VALENTIN REYES | Address on File | | | | | | |
| 1866486 | Sharon Falak Rodriguez | Address on File | | | | | | |
| 1678416 | Sharon I. Quinones Andreu | Address on File | | | | | | |
| 1733846 | Sharon S Febres Hernandez | Address on File | | | | | | |
| 1733846 | Sharon S Febres Hernandez | Address on File | | | | | | |
| 1678577 | Sharon S. Febres Hernandez | Address on File | | | | | | |
| 1093246 | SHAYRA ROMERO MONTES | Address on File | | | | | | |
| 1890609 | SHEIDA I. ARRUFAT CEBOLLERO | Address on File | | | | | | |
| 1636224 | SHEILA BELEN VAZQUEZ ORENCH | Address on File | | | | | | |
| 1551843 | Sheila Cancel Sierra | Address on File | | | | | | |
| 1765462 | Sheila Cartagena Cartagena | Address on File | | | | | | |
| 1454324 | SHEILA CRUZ RODRIGUEZ | Address on File | | | | | | |
| 1639965 | SHEILA E ACOBIS ROSS | Address on File | | | | | | |
| 1639965 | SHEILA E ACOBIS ROSS | Address on File | | | | | | |
| 1093296 | SHEILA I BURGOS MORALES | Address on File | | | | | | |
| 1652145 | Sheila I Rosado Rodriguez | Address on File | | | | | | |
| 1538047 | Sheila I. Martinez Serrano | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 316 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755999 | Sheila I. Rivera Serrano | Address on File | | | | | | |
| 1831820 | Sheila Ivette Estremera Sierra | Address on File | | | | | | |
| 2105627 | SHEILA LEE VEGA PEREZ | Address on File | | | | | | |
| 2105627 | SHEILA LEE VEGA PEREZ | Address on File | | | | | | |
| 1093323 | SHEILA M BURGOS GARCIA | Address on File | | | | | | |
| 1881575 | Sheila M. Ortiz Ruiz | Address on File | | | | | | |
| 1886488 | Sheila M. Rivera Santiago | Address on File | | | | | | |
| 1686358 | Sheila M. Rodriguez Padilla | Address on File | | | | | | |
| 2038987 | Sheila M. Rosario Vicente | Address on File | | | | | | |
| 2029213 | Sheila Mangual Monzon | Address on File | | | | | | |
| 369628 | SHEILA OCASIO RODRIGUEZ | Address on File | | | | | | |
| 531206 | SHEILA OMS CINTRON | Address on File | | | | | | |
| 1957700 | SHEILA PANELL DIAZ | Address on File | | | | | | |
| 1686928 | Sheila Rodriguez Clas | Address on File | | | | | | |
| 1524806 | Sheila Salgado Medina | Address on File | | | | | | |
| 1944324 | Sheila Sanchez Carreras | Address on File | | | | | | |
| 1596473 | Sheila Velazquez Montalvo | Address on File | | | | | | |
| 1965623 | Sheila Y Colon Rivera | Address on File | | | | | | |
| 1575842 | SHEILA Y RAMIREZ-RUIZ | Address on File | | | | | | |
| 1611553 | Sheila Yazmin Ufret Vazquez | Address on File | | | | | | |
| 1946174 | Sheilla Benitez Fuentes | Address on File | | | | | | |
| 1614570 | SHEILYMAR RIVERA LOPEZ | Address on File | | | | | | |
| 1666058 | SHEILYMAR SOTO ACEVEDO | Address on File | | | | | | |
| 1674162 | Sheleph M. Viera Rodriguez | Address on File | | | | | | |
| 855459 | SHELIA VAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 1473442 | Shelley G. Torres Rodriguez | Address on File | | | | | | |
| 1964527 | Shelly Ramos Torres | Address on File | | | | | | |
| 1639267 | Shely M. Torres Ojeda | Address on File | | | | | | |
| 937171 | SHENAIRA MALDONADO COLON | Address on File | | | | | | |
| 1471100 | Sherill M Lopez Ramos | Address on File | | | | | | |
| 1623053 | Sherley Colon Cruz | Address on File | | | | | | |
| 1598677 | Sherley M Martinez Machin | Address on File | | | | | | |
| 1572861 | Sheryll R. Zapata Oliveras | Address on File | | | | | | |
| 1468496 | SHEYLA CRISTINA CARRASQUILLO RIVERA | Address on File | | | | | | |
| 1093486 | Shiara Liz Ramos Cotto | Address on File | | | | | | |
| 1786828 | Shiela E. Rios Velez | Address on File | | | | | | |
| 2048010 | Shirley A. Rivera Morales | Address on File | | | | | | |
| 2048010 | Shirley A. Rivera Morales | Address on File | | | | | | |
| 1606311 | SHIRLEY ANN APONTE PAGAN | Address on File | | | | | | |
| 2000064 | SHIRLEY M MONLES ALBINO | Address on File | | | | | | |
| 2000064 | SHIRLEY M MONLES ALBINO | Address on File | | | | | | |
| 1093535 | SHIRLEY WEIR SANTIAGO | Address on File | | | | | | |
| 474178 | SHIRLY ANN RODRIGUEZ MENDOZA | Address on File | | | | | | |
| 20169 | SHYARA LIZ ALVELO RODRIGUEZ | Address on File | | | | | | |
| 1757664 | Siany M. Rivera | Address on File | | | | | | |
| 1433316 | SIDNEY GIBSON | Address on File | | | | | | |
| 1822350 | Sidnia E. Rivera Alers | Address on File | | | | | | |
| 1716643 | SIGFREDO ALBERTORIO RIVERA | Address on File | | | | | | |
| 1449812 | Sigfredo Caban Rosado | Address on File | | | | | | |
| 853794 | Sigrid Violeta Morales Rosario | Address on File | | | | | | |
| 337824 | SILAYKA I. MOJICA REYES | URB. MONTECASINO | #316 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 |
| 1660462 | Silda Perez Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 317 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1093671 | SILMA VELAZQUEZ RODRIGUEZ | Address on File | | | | | | |
| 1783235 | Silmarie Aldahondo Medina | Address on File | | | | | | |
| 1598503 | Silvette M. Ferrer Cordero | Address on File | | | | | | |
| 1496184 | Silvette Saliceti Sepulveda | Address on File | | | | | | |
| 1597322 | Silvette Yambo Negron | Address on File | | | | | | |
| 1492454 | Silvia Bula Bula | Address on File | | | | | | |
| 1801547 | SILVIA DE L ALFONSO GARAY | Address on File | | | | | | |
| 1577057 | Silvia Diaz Delgado | Address on File | | | | | | |
| 1720050 | Silvia I Ruiz Figueroa | Address on File | | | | | | |
| 2095763 | Silvia M. Irizarri Irizarri | Address on File | | | | | | |
| 1992371 | SILVIA RAMIREZ NIEVES | Address on File | | | | | | |
| 1093754 | SILVIA SOTO PEREZ | Address on File | | | | | | |
| 1093772 | SIMON LEBRON GOMEZ | Address on File | | | | | | |
| 1744378 | Sinaira Camacho Heredia | Address on File | | | | | | |
| 1093793 | SINDYA I FELICIANO SOTO | Address on File | | | | | | |
| 1147089 | SINIA D CESANI FRANQUI | Address on File | | | | | | |
| 1667599 | Sinia Sanchez-Rivera | Address on File | | | | | | |
| 1681577 | Siomary Negron Bobet | Address on File | | | | | | |
| 1681577 | Siomary Negron Bobet | Address on File | | | | | | |
| 1633528 | Siri A. Cintron Flores | Address on File | | | | | | |
| 1552670 | Siri V. Pena Perez | Address on File | | | | | | |
| 2086874 | Sixto Robles Perez | Address on File | | | | | | |
| 533913 | SOAMI BERRIOS MEDINA | Address on File | | | | | | |
| 1780542 | Soana N Pizarro Angulo | Address on File | | | | | | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | Address on File | | | | | | |
| 2085588 | Socorro Maldonado Jimenez | Address on File | | | | | | |
| 1093922 | Socrates Rodriguez Velez | Urbanizacion Golden Hills | 1544 Calle dos Astros | | | Dorado | PR | 00646 |
| 1677869 | SOFIA HERNANDEZ FONSECA | Address on File | | | | | | |
| 1658331 | Sofía Hernández Hernández | Address on File | | | | | | |
| 2003325 | SOFIA M. CAMPO MALPICA | Address on File | | | | | | |
| 1699710 | Sofia Rivera Vargas | Address on File | | | | | | |
| 1699710 | Sofia Rivera Vargas | Address on File | | | | | | |
| 850536 | SOL A. MILLAN ROSA | Address on File | | | | | | |
| 2012983 | Sol Angel Castro Melendez | Address on File | | | | | | |
| 1093980 | SOL E SANTIAGO RIVERA | Address on File | | | | | | |
| 56121 | Sol E. Borrero-Irizarry | Address on File | | | | | | |
| 1486142 | Sol Gisela Marrero Rivera | Address on File | | | | | | |
| 1627866 | Sol M. Caban Badillo | Address on File | | | | | | |
| 1619317 | Sol M. Morales Borrero | Address on File | | | | | | |
| 1453905 | Sol Maria Benitez Osorio | Address on File | | | | | | |
| 1453905 | Sol Maria Benitez Osorio | Address on File | | | | | | |
| 1797058 | Sol Milagros Garcia Valcarcel | Address on File | | | | | | |
| 1732579 | Sol Teresa Quiles Rodriguez | Address on File | | | | | | |
| 1260937 | SOLAMINA CASTRO PACHECO | Address on File | | | | | | |
| 1631436 | SOLDOINA CAJIGAS MARTINEZ | Address on File | | | | | | |
| 1845840 | Soleim M Santiago Rivera | Address on File | | | | | | |
| 55310 | SOLIMAR BONILLA SANTIAGO | Address on File | | | | | | |
| 1644117 | SOLIMAR CARABALLO SANTIAGO | Address on File | | | | | | |
| 1756305 | Solimar Rivera Bultron | Address on File | | | | | | |
| 1566013 | Solimar Villegas Guzman | Address on File | | | | | | |
| 1489320 | SOLMARI MOJICA SAMO | Address on File | | | | | | |
| 1715125 | Solymar Ferreras Garriga | Address on File | | | | | | |
| 1604434 | Solymarie Vargas Gonzalez | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 318 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2129421 | Somarie Becerril Cruhigger | Address on File | | | | | | |
| 1655950 | Somarie Gonzalez | Address on File | | | | | | |
| 1586045 | Sonaly Berrios Cruz | Address on File | | | | | | |
| 1767849 | Soneshka Semidey Dominguez | Address on File | | | | | | |
| 1816196 | Sonia A. Roque Rodriguez | Address on File | | | | | | |
| 1590762 | Sonia Arvelo Crespo | Address on File | | | | | | |
| 1726185 | Sonia Benitez Garay | Address on File | | | | | | |
| 1715398 | Sonia Benitez Lopez | Address on File | | | | | | |
| 1715398 | Sonia Benitez Lopez | Address on File | | | | | | |
| 1683949 | Sonia C Rivera Suazo | Address on File | | | | | | |
| 944471 | SONIA CEPEDA TORRES | Address on File | | | | | | |
| 1545753 | Sonia Clemente Rivera | HC - 2 Box 7439 | | | | Loiza | PR | 00772 |
| 1495284 | Sonia CRUZ FIGUEROA | Address on File | | | | | | |
| 2073261 | SONIA D. MARTINEZ PANTOJA | BDA. SANDIN 300 C / JUAN COLON | | | | VEGA BAJA | PR | 00693 |
| 1598140 | Sonia DAVILA SUREN | Address on File | | | | | | |
| 2139183 | Sonia Delgado Sanki | Address on File | | | | | | |
| 1977621 | SONIA DIAZ SUAREZ | Address on File | | | | | | |
| 1741875 | Sonia E Valentin Marrero | Address on File | | | | | | |
| 1721317 | Sonia E. Rodríguez López | Address on File | | | | | | |
| 510927 | SONIA E. SANCHEZ SPANOS | Address on File | | | | | | |
| 1822549 | Sonia E. Williams Nieves | Address on File | | | | | | |
| 1654672 | SONIA E. YAMBO AGUADA | Address on File | | | | | | |
| 1654672 | SONIA E. YAMBO AGUADA | Address on File | | | | | | |
| 1863029 | Sonia Edith Rivera Torres | Address on File | | | | | | |
| 1424232 | SONIA ENID DIAZ-DIAZ | Address on File | | | | | | |
| 1709651 | Sonia Enid Martinez Santiago | Address on File | | | | | | |
| 1755020 | Sonia Enid Rivera Soto | Address on File | | | | | | |
| 1842423 | Sonia Esther Esquerdo Cruz | Address on File | | | | | | |
| 440058 | SONIA F RIOS RUSSI | Address on File | | | | | | |
| 1094296 | Sonia Ferrer Melendez | Address on File | | | | | | |
| 2073526 | SONIA GARCIA CALCANO | Address on File | | | | | | |
| 1761828 | Sonia Gonzalez Ocasio | Address on File | | | | | | |
| 1661859 | Sonia Gonzalez Ocasio | Address on File | | | | | | |
| 1094319 | SONIA GUZMAN VAZQUEZ | Address on File | | | | | | |
| 1698784 | Sonia H. Acosta Ramos | Address on File | | | | | | |
| 1094323 | SONIA HERNANDEZ MENDEZ | Address on File | | | | | | |
| 1094323 | SONIA HERNANDEZ MENDEZ | Address on File | | | | | | |
| 1656735 | SONIA HERNANDEZ RAMIREZ | Address on File | | | | | | |
| 1964919 | Sonia Hilda Cruz Duran | Address on File | | | | | | |
| 1788297 | Sonia I Arroyo Salaman | Address on File | | | | | | |
| 1788297 | Sonia I Arroyo Salaman | Address on File | | | | | | |
| 1776379 | SONIA I CARRASQUILLO MARTINEZ | Address on File | | | | | | |
| 1759746 | SONIA I CRUZ MALDONADO | Address on File | | | | | | |
| 1615797 | Sonia I Fernandez Esquilin | Address on File | | | | | | |
| 1615797 | Sonia I Fernandez Esquilin | Address on File | | | | | | |
| 1648258 | Sonia I Fuentes Gutierrez | Address on File | | | | | | |
| 1766287 | Sonia I Gonzalez Serrano | Address on File | | | | | | |
| 1094390 | SONIA I MAISONET RUIZ | Address on File | | | | | | |
| 1493737 | SONIA I MARTINEZ ORTIZ | Address on File | | | | | | |
| 1094421 | SONIA I PEREZ DIAZ | Address on File | | | | | | |
| 1842552 | SONIA I REYES RIVERA | Address on File | | | | | | |
| 1833475 | Sonia I Reyes Rivera | Address on File | | | | | | |
| 1622210 | Sonia I Rivera Gonzalez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 319 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1883464 | SONIA I RIVERA RIVERA | Address on File | | | | | | |
| 1883464 | SONIA I RIVERA RIVERA | Address on File | | | | | | |
| 1532115 | Sonia I Rolon Perez | Address on File | | | | | | |
| 491571 | SONIA I ROSA LOZADA | Address on File | | | | | | |
| 1094462 | SONIA I VELAZQUEZ RIVERA | Address on File | | | | | | |
| 937496 | Sonia I. Balaguer Estrada | Address on File | | | | | | |
| 2021665 | Sonia I. Delgado Ramirez | Address on File | | | | | | |
| 1983669 | SONIA I. ESPADA ORTIZ | Address on File | | | | | | |
| 1825485 | Sonia I. Espada Ortiz | Address on File | | | | | | |
| 1677550 | Sonia I. Layer Colon | Address on File | | | | | | |
| 1599294 | Sonia I. Mendoza Avilés | Address on File | | | | | | |
| 1943200 | Sonia I. Morales Arroyo | Address on File | | | | | | |
| 755095 | SONIA I. POLANCO VIERA | PO BOX 362303 | | | | SAN JUAN | PR | 00936 |
| 1932396 | Sonia I. Rodriguez Padilla | Address on File | | | | | | |
| 1932396 | Sonia I. Rodriguez Padilla | Address on File | | | | | | |
| 1773444 | Sonia I. Rodriguez Prosper | Address on File | | | | | | |
| 1653520 | Sonia I. Santiago Rodriguez | Address on File | | | | | | |
| 1858439 | Sonia Ivett Serrano Montanez | Address on File | | | | | | |
| 2101376 | Sonia Ivette Acevedo Perez | Address on File | | | | | | |
| 1667656 | Sonia Ivette Castillo Rios | Address on File | | | | | | |
| 1825484 | SONIA IVETTE NIEVES PEREZ | Address on File | | | | | | |
| 2004780 | Sonia Ivette Rodriguez Alvarez | Address on File | | | | | | |
| 1094461 | SONIA IVETTE VEGA MORALES | Address on File | | | | | | |
| 1723957 | Sonia J Rodriguez Cabranes | Address on File | | | | | | |
| 265393 | SONIA LEON CASILLAS | Address on File | | | | | | |
| 1591021 | Sonia Lugo Lopez | Address on File | | | | | | |
| 1094523 | SONIA M GARAY VARGAS | Address on File | | | | | | |
| 1094523 | SONIA M GARAY VARGAS | Address on File | | | | | | |
| 1094524 | SONIA M GARCIA NEGRON | Address on File | | | | | | |
| 1621315 | Sonia M Huertas Davila | Address on File | | | | | | |
| 1683900 | Sonia M Lugardo Rosado | Address on File | | | | | | |
| 1781955 | SONIA M MELENDEZ RAMOS | Address on File | | | | | | |
| 1649556 | SONIA M PABON CRUZ | Address on File | | | | | | |
| 1094547 | SONIA M PENA RODRIGUEZ | Address on File | | | | | | |
| 1815796 | SONIA M QUINONES CORDERO | Address on File | | | | | | |
| 1866857 | Sonia M. Acevedo Perez | Address on File | | | | | | |
| 2021212 | Sonia M. Bonilla Santiago | Address on File | | | | | | |
| 1606937 | SONIA M. COLON CABRERA | Address on File | | | | | | |
| 2059609 | SONIA M. CORREA NAVARRO | Address on File | | | | | | |
| 1565738 | Sonia M. DELESTRE REYES | Address on File | | | | | | |
| 1874335 | Sonia M. ECHEVARRIA RIOS | Address on File | | | | | | |
| 2111190 | Sonia M. MALDONADO ORTIZ | Address on File | | | | | | |
| 937564 | SONIA M. MORALES DIAZ | Address on File | | | | | | |
| 1639863 | Sonia M. Pabón Cruz | Address on File | | | | | | |
| 2035473 | SONIA M. RAMIREZ MEDINA | Address on File | | | | | | |
| 1655441 | Sonia M. Seda Gazatambide | Address on File | | | | | | |
| 1570145 | SONIA MARIA OLIVERAS-GONZALEZ | Address on File | | | | | | |
| 1810265 | Sonia Maritza Martínez Olivencia | Address on File | | | | | | |
| 1973647 | Sonia Medina Velazquez | Address on File | | | | | | |
| 1635221 | Sonia Mejias Camacho | Address on File | | | | | | |
| 1645598 | SONIA MONGE BERRIOS | Address on File | | | | | | |
| 1691233 | Sonia Munoz Correa | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 755253 | SONIA N IRIZARRY CACERES | Address on File | | | | | | |
| 1619934 | Sonia N Jimenez Echevarria | Address on File | | | | | | |
| 2134546 | Sonia N Rivera Quiles | Address on File | | | | | | |
| 1737520 | Sonia N. Carrero Agron | Address on File | | | | | | |
| 2092935 | Sonia N. Gomez Hernandez | Address on File | | | | | | |
| 1589343 | Sonia N. Gonzalez-Caraballo | Address on File | | | | | | |
| 1738239 | Sonia N. Ortega Velez | Address on File | | | | | | |
| 405523 | SONIA N. PEREZ PEREZ | Address on File | | | | | | |
| 405523 | SONIA N. PEREZ PEREZ | Address on File | | | | | | |
| 464442 | SONIA N. ROBLES ROMAN | Address on File | | | | | | |
| 464442 | SONIA N. ROBLES ROMAN | Address on File | | | | | | |
| 1094844 | SONIA N. RODRIGUEZ VILLANUEVA | Address on File | | | | | | |
| 1957948 | SONIA N. SANTANA SANTANA | Address on File | | | | | | |
| 1989866 | Sonia N. Santana Santana | Address on File | | | | | | |
| 2038812 | Sonia N. Vargas Perez | Address on File | | | | | | |
| 1094763 | SONIA NEGRON FIGUEROA | Address on File | | | | | | |
| 1818471 | Sonia Nieves Sanchez | Address on File | | | | | | |
| 310050 | SONIA NOEMI MARTINEZ MALDONADO | Address on File | | | | | | |
| 1659481 | SONIA OLIVERAS ALVAREZ | Address on File | | | | | | |
| 1465737 | Sonia Ortiz Vazquez | Address on File | | | | | | |
| 811838 | SONIA QUINONES CRESPO | Address on File | | | | | | |
| 1558843 | Sonia R. Alvarado Luna | Address on File | | | | | | |
| 1389468 | Sonia Ramirez Olivares | Address on File | | | | | | |
| 425681 | SONIA RAMOS CORTES | Address on File | | | | | | |
| 535608 | Sonia Ramos Cortez | Address on File | | | | | | |
| 439372 | SONIA RIOS MUNIZ | Address on File | | | | | | |
| 1771455 | Sonia Rivera Cartagena | Address on File | | | | | | |
| 1483289 | Sonia Robles Soto (6957) | Address on File | | | | | | |
| 1643760 | SONIA RODRIGUEZ OTERO | Address on File | | | | | | |
| 755397 | SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 |
| 2112715 | SONIA ROSA GARCIA | Address on File | | | | | | |
| 1938050 | SONIA ROSA GARCIA | Address on File | | | | | | |
| 2001571 | SONIA ROSA GARCIA | Address on File | | | | | | |
| 535646 | SONIA ROSA GARCIA | Address on File | | | | | | |
| 1643233 | SONIA ROSADO | Address on File | | | | | | |
| 1094856 | SONIA ROSARIO MAISONET | Address on File | | | | | | |
| 1950782 | Sonia Ruiz Aquino | Address on File | | | | | | |
| 2046624 | Sonia Ruiz Arce | Address on File | | | | | | |
| 1094861 | SONIA RUIZ BRUNO | Address on File | | | | | | |
| 1617021 | SONIA S ROMAN RAMOS | Address on File | | | | | | |
| 1617021 | SONIA S ROMAN RAMOS | Address on File | | | | | | |
| 1877014 | Sonia Saliceti Piazza | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 1094870 | SONIA SANCHEZ RAMOS | Address on File | | | | | | |
| 1094880 | SONIA SANTOS CORDOVA | Address on File | | | | | | |
| 1639780 | Sonia Soto Gonzalez | Address on File | | | | | | |
| 2050567 | Sonia Susana Ramos Rodriguez | Address on File | | | | | | |
| 1094890 | SONIA T MENDOZA MORALES | Address on File | | | | | | |
| 1742302 | Sonia Travieso Castro | RR 9 Box 1025 | | | | San Juan | PR | 00926 |
| 1591165 | SONIA W. SANJURJO SOLIS | Address on File | | | | | | |
| 1514550 | Sonibell Segarra-Rios | Address on File | | | | | | |
| 1476369 | Sonimar Sierra Morales | Address on File | | | | | | |
| 1481484 | Sonimar Sierra Moralez | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 321 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756419 | Sonji A Ortiz Garcia | Address on File | | | | | | |
| 1756419 | Sonji A Ortiz Garcia | Address on File | | | | | | |
| 1776438 | Sor E. Soto Jimenez | Address on File | | | | | | |
| 412535 | SOR I. PONCE ALVAREZ | Address on File | | | | | | |
| 1767403 | Sor Rosado Salamanca | Address on File | | | | | | |
| 1094956 | SORAIDA M ROMAN RUIZ | Address on File | | | | | | |
| 1821372 | Soraya Camps Reyes | Urb Villa Universitaria | T-23 Calle 28 | | | Humacao | PR | 00791 |
| 1580660 | Soraya Estrada Berdecia | Address on File | | | | | | |
| 1739065 | SORAYA GARCIA MEDINA | Address on File | | | | | | |
| 937768 | SORAYA KUILAN GUTIERREZ | Address on File | | | | | | |
| 1746081 | Sorgalim Silva Marti | Address on File | | | | | | |
| 1541913 | Soryliz Rodriguez Matos | Address on File | | | | | | |
| 536139 | SOSA RODRIGUEZ, ROSALIND | Address on File | | | | | | |
| 536994 | SOTO CRUZ, JOSE | Address on File | | | | | | |
| 537439 | SOTO GONZALEZ, JUAN A. | Address on File | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | Address on File | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | Address on File | | | | | | |
| 538726 | SOTO RIVERA, CARMEN M | Address on File | | | | | | |
| 539627 | SOTO VAZQUEZ, MIRZA I | Address on File | | | | | | |
| 1946495 | Sowia N Duran Paqan | Address on File | | | | | | |
| 1946495 | Sowia N Duran Paqan | Address on File | | | | | | |
| 1729600 | Stanley Edney Whatts | Address on File | | | | | | |
| 1662304 | STEPHANIE M. ROMAN ENCARNACION | Address on File | | | | | | |
| 1148305 | STEVEN SANTIAGO RIVERA | Address on File | | | | | | |
| 1691690 | SUDHEY Y HEREDIA RODRIGUEZ | Address on File | | | | | | |
| 1617551 | SUELLEN ACEVEDO RANERO | Address on File | | | | | | |
| 1649810 | SUGEIL MORALES GOMEZ | Address on File | | | | | | |
| 1759270 | Sugeiry Rivera Velez | Address on File | | | | | | |
| 2053829 | Sugeith Y. Garcia Rohena | Address on File | | | | | | |
| 2053829 | Sugeith Y. Garcia Rohena | Address on File | | | | | | |
| 1690886 | SUGEN GOMILA ALBINO | Address on File | | | | | | |
| 1095220 | SUHAIL SIERRA VAZQUEZ | Address on File | | | | | | |
| 1579440 | SUHEIL ISAAC CRUZ | Address on File | | | | | | |
| 937845 | SUHEIL MARIE MENDEZ MERCADO | Address on File | | | | | | |
| 2004250 | Suheil Ortiz Torres | Address on File | | | | | | |
| 2004250 | Suheil Ortiz Torres | Address on File | | | | | | |
| 482677 | SUHEILL RODRIGUEZ TORRES | Address on File | | | | | | |
| 1095250 | SUHEYLI SILVA TORRES | Address on File | | | | | | |
| 1592131 | SULEIKA ROSA SANCHEZ | Address on File | | | | | | |
| 1477466 | SUMAYA CEDENO CEDENO | Address on File | | | | | | |
| 1547865 | Sunami Lasoncex Lage | Address on File | | | | | | |
| 1537519 | Susan H. Lopez Cruz | Address on File | | | | | | |
| 1678777 | SUSAN L HERNANDEZ VIROLA | Address on File | | | | | | |
| 480014 | SUSAN N. RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1643680 | SUSANA ARIAS HERNANDEZ | Address on File | | | | | | |
| 1540982 | SUSANA ATANACIO RIVERA | Address on File | | | | | | |
| 1654241 | SUSANA BELEN TORRES CASTRO | Address on File | | | | | | |
| 1950759 | Susana Cordero Soto | Address on File | | | | | | |
| 1864708 | Susana Escalera Romero | Address on File | | | | | | |
| 1878771 | SUSANA MARTINEZ COLON | Address on File | | | | | | |
| 1899859 | Susana Rivera Leon | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1950528 | Susana Roldan Castillo | Address on File | | | | | | |
| 1673218 | SUSETTE FUENTES RIVERA | Address on File | | | | | | |
| 2038738 | Suzette Arce Davila | Address on File | | | | | | |
| 2111773 | SUZETTE M. ELIZA MARQUEZ | Address on File | | | | | | |
| 1493549 | Suzzette Christine Hestres Jiménez | Address on File | | | | | | |
| 1672547 | Swanet M. Colon Rodriguez | Address on File | | | | | | |
| 1095420 | SYDIA E MORALES BERNAT | Address on File | | | | | | |
| 1609196 | Sylbeth Dekony Viera | Address on File | | | | | | |
| 1593326 | Sylka M Lebron Quintana | Address on File | | | | | | |
| 1095428 | SYLKIA D RODRIGUEZ ALICEA | Address on File | | | | | | |
| 1965631 | SYLKIA L. ROJAS PASTRANA | Address on File | | | | | | |
| 1651183 | Sylvette Nieves | Address on File | | | | | | |
| 124956 | SYLVIA A. DAVID SANCHEZ | Address on File | | | | | | |
| 543478 | SYLVIA ACEVEDO GARCIA | Address on File | | | | | | |
| 1659408 | Sylvia Cancel Rivera | Address on File | | | | | | |
| 1850597 | Sylvia Castillo Lopez | Address on File | | | | | | |
| 1696684 | Sylvia Castillo Lopez | Address on File | | | | | | |
| 1766588 | Sylvia Castillo Lopez | Address on File | | | | | | |
| 1898313 | Sylvia Castillo Lopez | Address on File | | | | | | |
| 1095499 | SYLVIA COLON MEDINA | Address on File | | | | | | |
| 2106994 | Sylvia Garcia Otero | Address on File | | | | | | |
| 2128586 | Sylvia Gimenez Fuentes | Address on File | | | | | | |
| 1783307 | Sylvia Griselle Ocasio-Acevedo | Address on File | | | | | | |
| 1848147 | Sylvia I Diaz Diaz | Address on File | | | | | | |
| 1558035 | SYLVIA I. RAMOS DELGADO | Address on File | | | | | | |
| 1520067 | Sylvia I. Rivera-González | Address on File | | | | | | |
| 1589123 | SYLVIA J GARCIA PAGAN | Address on File | | | | | | |
| 1680027 | SYLVIA L SOHUN GARCIA | Address on File | | | | | | |
| 1680027 | SYLVIA L SOHUN GARCIA | Address on File | | | | | | |
| 1914419 | Sylvia L. Martinez Aldebol | Address on File | | | | | | |
| 1734049 | SYLVIA LOPEZ RODRIGUEZ | Address on File | | | | | | |
| 757015 | SYLVIA M. IRIZARRY ALBINO | Address on File | | | | | | |
| 1562640 | Sylvia M. Padró Santiago | Address on File | | | | | | |
| 1095585 | SYLVIA MALAVE VALENTIN | Address on File | | | | | | |
| 1821435 | SYLVIA N. MENDEZ RIVERA | Address on File | | | | | | |
| 1821435 | SYLVIA N. MENDEZ RIVERA | Address on File | | | | | | |
| 1571983 | SYLVIA PANETO ACOSTA | Address on File | | | | | | |
| 1571983 | SYLVIA PANETO ACOSTA | Address on File | | | | | | |
| 2109097 | Sylvia Rodriguez Aviles | Address on File | | | | | | |
| 1732859 | Sylvia Rodriguez Cardona | Address on File | | | | | | |
| 1766467 | Sylvia Rosa Otero Ortiz | Address on File | | | | | | |
| 1752182 | SYLVIA SANTIAGO HERNANDEZ | Address on File | | | | | | |
| 1590988 | SYNTHIA SERRANO TORRES | Address on File | | | | | | |
| 1590988 | SYNTHIA SERRANO TORRES | Address on File | | | | | | |
| 543750 | TACORONTE BONILLA, VANESSA | Address on File | | | | | | |
| 1777758 | TAINA M NIEVES CONCEPCION | Address on File | | | | | | |
| 1682926 | TAINA M NIEVES CONCEPCION | Address on File | | | | | | |
| 1694672 | Taira Medina Perez | Address on File | | | | | | |
| 1824287 | Taira V. Agront Perez | Address on File | | | | | | |
| 1746800 | Talia Mendez Hernandez | Address on File | | | | | | |
| 1746928 | TAMAR NUNEZ RIVERA | Address on File | | | | | | |
| 1666758 | TAMARA CARDONA APONTE | Address on File | | | | | | |
| 1617388 | Tamara De León Alago | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 323 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720843 | Tamara Hernandez Pereira | Address on File | | | | | | |
| 850954 | TAMARA L. TORRES LOPEZ | Address on File | | | | | | |
| 1694667 | Tamara Luciano Fernandez | Address on File | | | | | | |
| 1095738 | TAMARA LYNETTE TORRES SANTIAGO | Address on File | | | | | | |
| 364246 | TAMARA NIEVES ROSADO | Address on File | | | | | | |
| 2101354 | TAMARA SALGADO ASTACIO | Address on File | | | | | | |
| 1629509 | TAMARA VALCARCEL MENDEZ | Address on File | | | | | | |
| 1095783 | Tania Ayala Ruiz | Address on File | | | | | | |
| 1935070 | Tania E. Aponte Suarez | Address on File | | | | | | |
| 1888968 | Tania Gonzalez Toro | Address on File | | | | | | |
| 1763589 | Tania M Ferreira Cruz | Address on File | | | | | | |
| 1670130 | Tania M. Toro Agrait | Address on File | | | | | | |
| 1774589 | TANIA MIRANDA LARA | Address on File | | | | | | |
| 757609 | TANIA RALAT RIVERA | Address on File | | | | | | |
| 2023079 | Tania Ralat Rivera | Address on File | | | | | | |
| 1095834 | TANIA RIOS VAN DER LINDEN | Address on File | | | | | | |
| 1095834 | TANIA RIOS VAN DER LINDEN | Address on File | | | | | | |
| 1719849 | Tania Santiago Castillo | Address on File | | | | | | |
| 1095859 | TANIA X LAPORTE REVERON | Address on File | | | | | | |
| 1755042 | Tanyat Vázquez Rivera | Address on File | | | | | | |
| 1095881 | TANYIMEL CRUZ ANTONSANTI | Address on File | | | | | | |
| 544602 | Tatiana Marrero Ortega | Address on File | | | | | | |
| 822558 | TATIANA SANTIAGO CARATINI | Address on File | | | | | | |
| 1667060 | Tayna Esquilin Garcia | Address on File | | | | | | |
| 1773183 | Tayra Paola Cotto Flores | Address on File | | | | | | |
| 1773183 | Tayra Paola Cotto Flores | Address on File | | | | | | |
| 505326 | TAYZIR SALEH MORALES | Address on File | | | | | | |
| 1514680 | Ted Abreu Sanchez | Address on File | | | | | | |
| 1541279 | TED ABREU SANCHEZ | Address on File | | | | | | |
| 1095924 | TEDDY R OCASIO SEGARRA | Address on File | | | | | | |
| 545127 | TELLADO SANTIAGO, JUAN | Address on File | | | | | | |
| 1148726 | TEODORO AGUIRRE VARGAS | Address on File | | | | | | |
| 1735632 | Teodoro Mauras | Address on File | | | | | | |
| 1665662 | Teodoro Rivera Mendez | Address on File | | | | | | |
| 1723224 | Tere de Lourdes Hernandez Quintana | | | | | | | |
| 1148879 | TERESA ALVARADO TORRES | Address on File | | | | | | |
| 1606707 | TERESA BAEZ ROMAN | Address on File | | | | | | |
| 1576355 | Teresa Clavell Ortiz | Address on File | | | | | | |
| 1588120 | Teresa Colon Nieves | Address on File | | | | | | |
| 2010511 | Teresa D. Velez Nievez | Address on File | | | | | | |
| 1683407 | Teresa de J Rivera Lozada | Address on File | | | | | | |
| 1517243 | Teresa Delgado Diaz | Address on File | | | | | | |
| 1577376 | Teresa Fontanez Morales | Address on File | | | | | | |
| 1869287 | TERESA GARCIA DAVILA | Address on File | | | | | | |
| 1621613 | Teresa Hernandez Morales | Address on File | | | | | | |
| 758132 | TERESA LOPEZ CARRASQUILLO | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 |
| 1979531 | Teresa Lozano Narvaez | Address on File | | | | | | |
| 2085026 | Teresa M. Santoni Gordon | Address on File | | | | | | |
| 1096096 | TERESA N CASTRO CONCEPCION | Address on File | | | | | | |
| 1753757 | Teresa Rivera Lopez | Address on File | | | | | | |
| 1601447 | Teresa Rodriguez Colon | Address on File | | | | | | |
| 1096135 | TERESA S PABON NUNEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1096135 | TERESA S PABON NUNEZ | Address on File | | | | | | |
| 2044836 | Teresita Carrasquillo Ortiz | Address on File | | | | | | |
| 2044836 | Teresita Carrasquillo Ortiz | Address on File | | | | | | |
| 1502530 | TERESITA DIAZ MOLINA | Address on File | | | | | | |
| 2053833 | Teresita Droz Dominguez | Address on File | | | | | | |
| 1617518 | TERESITA GONZALEZ BERRIOS | Address on File | | | | | | |
| 1700993 | Teresita Guzman Ruiz | Address on File | | | | | | |
| 1963653 | Teresita Rivera Colon | Address on File | | | | | | |
| 545455 | TERESITA VARGAS BEZARES | Address on File | | | | | | |
| 1602073 | Terry Ann Pagan Diaz | Address on File | | | | | | |
| 205795 | THAIMY M GONZALEZ TORRES | Address on File | | | | | | |
| 1995391 | Thaimy Reyes Diaz | Address on File | | | | | | |
| 1562329 | Thaisa Correa Rodriguez | Address on File | | | | | | |
| 1740896 | Thalma I. Ortiz Rosado | Address on File | | | | | | |
| 1875999 | Thamar Rodriquez Velazquez | Address on File | | | | | | |
| 1875999 | Thamar Rodriquez Velazquez | Address on File | | | | | | |
| 2018919 | Thara B. Bianchi Anglero | Address on File | | | | | | |
| 1710434 | Thelma Maldonado Gonzalez | Address on File | | | | | | |
| 1096246 | THERESA ACEVEDO RAMOS | Address on File | | | | | | |
| 1982815 | TILSA M. TRINIDAD AYALA | Address on File | | | | | | |
| 1593675 | TILSA VAZQUEZ-MARTINEZ | Address on File | | | | | | |
| 1957329 | TIMOTHY CORREDOR DEL VALLE | Address on File | | | | | | |
| 1957329 | TIMOTHY CORREDOR DEL VALLE | Address on File | | | | | | |
| 1677404 | Tina L. Ramos Collazo | Address on File | | | | | | |
| 1096320 | TITO MURGA GARCIA | URB TURABO GDNS | R8 CALLE 27 | | | CAGUAS | PR | 00727-6062 |
| 1658374 | Tito Vega Cruz | Address on File | | | | | | |
| 547694 | TOLENTINO ORTIZ, EVELYN | Address on File | | | | | | |
| 1784293 | Tomas Antonio Vazquez Cintron | Address on File | | | | | | |
| 1819580 | Tomas Butler-Feliciano | Address on File | | | | | | |
| 1517446 | TOMAS CASTRO GONZALEZ | Address on File | | | | | | |
| 1517446 | TOMAS CASTRO GONZALEZ | Address on File | | | | | | |
| 1676458 | TOMAS CINTRON RIVERA | Address on File | | | | | | |
| 1676458 | TOMAS CINTRON RIVERA | Address on File | | | | | | |
| 547779 | TOMAS CRUZ CANDELARIA | Address on File | | | | | | |
| 1767606 | Tomas Delgado Claudio | Address on File | | | | | | |
| 1780022 | TOMAS E. GONZALEZ MOLINA | Address on File | | | | | | |
| 183884 | TOMAS GARCIA BAEZ | Address on File | | | | | | |
| 1770318 | Tomas Hernandez Aldarondo | Address on File | | | | | | |
| 2017398 | TOMAS JOSE ORTIZ ROLDAN | Address on File | | | | | | |
| 1566002 | TOMAS MEJIAS CALERO | Address on File | | | | | | |
| 1950400 | TOMAS MONTANEZ ROSADO | Address on File | | | | | | |
| 1950400 | TOMAS MONTANEZ ROSADO | Address on File | | | | | | |
| 2053165 | TOMAS NADAL RODRIGUEZ | Address on File | | | | | | |
| 1832811 | Tomasa Abreu Gomez | PMB 76 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 548571 | TORO ROMAN, CARLOS A | Address on File | | | | | | |
| 551213 | TORRES DELGADO, SAMUEL | Address on File | | | | | | |
| 553080 | TORRES LOPEZ, RAYMOND | Address on File | | | | | | |
| 1589618 | Torres Miranda Herny | Address on File | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | Address on File | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | Address on File | | | | | | |
| 826826 | TORRES SANTIAGO, ZUGEILY | Address on File | | | | | | |
| 558998 | TORRES VALLE, JOSE A. | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2071536 | TRACI MICHELLE PEREZ ROCHE | Address on File | | | | | | |
| 1306677 | TRINIDAD COLLAZO DIAZ | Address on File | | | | | | |
| 759645 | TRINIDAD LAUREANO RAMOS | Address on File | | | | | | |
| 1259795 | TRINIDAD MARTELL, EVELYN | Address on File | | | | | | |
| 855384 | TRUJILLO ARJEMI, ELIBEL LAURA | Address on File | | | | | | |
| 2178760 | Ubaldo Ortiz Ortiz | Address on File | | | | | | |
| 1149913 | ULISES BEAUCHAMP LUGO | Address on File | | | | | | |
| 1544920 | Ulises Feliciano Troche | Address on File | | | | | | |
| 1637834 | ULISES MALDONADO NUNEZ | Address on File | | | | | | |
| 1491408 | ULISES SEPULVEDA PINEIRO | Address on File | | | | | | |
| 1782021 | Ulises Villanueva Muniz | Address on File | | | | | | |
| 1096823 | URAYOAN PEREZ ALEMAN | Address on File | | | | | | |
| 563372 | URBANO PEREZ ECHEVARRIA | Address on File | | | | | | |
| 563395 | URBINA LEON, MARIA LISANDRA | Address on File | | | | | | |
| 1613430 | Ursula M Rodriquez | Address on File | | | | | | |
| 564366 | VALENTIN ALVAREZ, MILDRED | Address on File | | | | | | |
| 1500663 | Valerick Zapata Camacho | Address on File | | | | | | |
| 1485309 | Valerie González Delgado | Address on File | | | | | | |
| 1527870 | Valery Ortiz Rosa | Address on File | | | | | | |
| 1527870 | Valery Ortiz Rosa | Address on File | | | | | | |
| 1685191 | Vales Beatriz Rosario | Address on File | | | | | | |
| 407258 | Vanesa Perez Ruiz | Address on File | | | | | | |
| 407258 | Vanesa Perez Ruiz | Address on File | | | | | | |
| 1941853 | Vanesa Rivera Vega | Address on File | | | | | | |
| 1894368 | VANESSA A OTERO ZAYAS | Address on File | | | | | | |
| 1894368 | VANESSA A OTERO ZAYAS | Address on File | | | | | | |
| 1729368 | VANESSA ALEDO RIVERA | Address on File | | | | | | |
| 1097015 | VANESSA BIRRIEL FIGUEROA | Address on File | | | | | | |
| 1508734 | Vanessa Bonilla | Address on File | | | | | | |
| 1891041 | Vanessa C Carrillo Munoz | Address on File | | | | | | |
| 1808767 | Vanessa C Sarrage Dyda | Address on File | | | | | | |
| 1747371 | VANESSA CARRASQUILLO FLORES | Address on File | | | | | | |
| 1672962 | VANESSA COLON GARCIA | Address on File | | | | | | |
| 1485094 | Vanessa Colón Green | Address on File | | | | | | |
| 1490623 | VANESSA CORTES ALDAHONDO | Address on File | | | | | | |
| 1822266 | Vanessa Cruz Rubio | Address on File | | | | | | |
| 1593683 | Vanessa del C. Núñez García | Address on File | | | | | | |
| 1593683 | Vanessa del C. Núñez García | Address on File | | | | | | |
| 1097057 | VANESSA DEL RIO ROSA | Address on File | | | | | | |
| 1874141 | Vanessa Franco Aponte | Address on File | | | | | | |
| 566648 | VANESSA I VAZQUEZ PAREDES | Address on File | | | | | | |
| 1697748 | VANESSA I. NIEVES RIVERA | Address on File | | | | | | |
| 1700314 | Vanessa I. Vadi Ayala | Address on File | | | | | | |
| 1678075 | Vanessa Jimenez Gonzalez | Address on File | | | | | | |
| 1800548 | VANESSA LA SANTA CINTRON | Address on File | | | | | | |
| 1717384 | Vanessa Lopez Baquero | Address on File | | | | | | |
| 2049494 | Vanessa Lopez Mendez | Address on File | | | | | | |
| 1097126 | VANESSA M ORTIZ LOPEZ | Address on File | | | | | | |
| 1649547 | VANESSA M VEGA RAPACZ | Address on File | | | | | | |
| 1779928 | Vanessa Maldonado O'Neill | Address on File | | | | | | |
| 1567293 | VANESSA MANZANARES FLORES | Address on File | | | | | | |
| 1568736 | Vanessa Marrero Brana | Address on File | | | | | | |
| 1697854 | Vanessa Mendez Rosado | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 326 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1760361 | Vanessa Moreno Rodriguez | Address on File | | | | | | |
| 1760361 | Vanessa Moreno Rodriguez | Address on File | | | | | | |
| 1796315 | Vanessa Muniz Guzman | Address on File | | | | | | |
| 1097159 | VANESSA OCASIO OSORIO | Address on File | | | | | | |
| 1097166 | VANESSA ORTIZ DIAZ | Address on File | | | | | | |
| 2106716 | VANESSA PORTALATIN ESTEVES | Address on File | | | | | | |
| 1765879 | Vanessa Quinones Maldonado | Address on File | | | | | | |
| 1748431 | Vanessa Quiñones Maldonado | Address on File | | | | | | |
| 1658920 | VANESSA REYES ORTIZ | Address on File | | | | | | |
| 1494150 | Vanessa Rivera Rodriguez | Address on File | | | | | | |
| 1685173 | Vanessa Rodriguez Colon | Address on File | | | | | | |
| 1672980 | Vanessa Rodriguez Nelson | Address on File | | | | | | |
| 1520767 | Vanessa Rodriquez Caraballo | Address on File | | | | | | |
| 1097224 | VANESSA ROSARIO RIVERA | Address on File | | | | | | |
| 851119 | VANESSA SEGARRA RAMOS | Address on File | | | | | | |
| 2032827 | Vanessa Sepulveda Rivera | Address on File | | | | | | |
| 2032827 | Vanessa Sepulveda Rivera | Address on File | | | | | | |
| 1609622 | Vanessa Suazo Vazquez | Address on File | | | | | | |
| 1486854 | Vanessa Sulsona Bigio | Address on File | | | | | | |
| 1641321 | Vanessa Tirado Rodríguez | Address on File | | | | | | |
| 1735815 | Vanessa Torres Casiano | Address on File | | | | | | |
| 1752210 | Vanessa Velez Hernandez | Address on File | | | | | | |
| 1498128 | VANIA M CRUZ SERRANO | Address on File | | | | | | |
| 1549111 | Vanja E. Figueroa Moreno | Address on File | | | | | | |
| 1718402 | Vanlla Damaris Cotto Calo | Address on File | | | | | | |
| 567889 | VARGAS MATOS, DAYNA | Address on File | | | | | | |
| 567998 | Vargas Muller, Benigno | Address on File | | | | | | |
| 567998 | Vargas Muller, Benigno | Address on File | | | | | | |
| 2073541 | Varwin Alvarado Reyes | Address on File | | | | | | |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | Address on File | | | | | | |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | Address on File | | | | | | |
| 571520 | VAZQUEZ MORALES, EDWARD | Address on File | | | | | | |
| 573075 | Vazquez Rosado, Andres | Address on File | | | | | | |
| 828702 | VEGA NEGRON, JUAN | Address on File | | | | | | |
| 578901 | VELAZQUEZ OSORIO, MARILENA | Address on File | | | | | | |
| 580896 | Velez Gonzalez, Angel A | Address on File | | | | | | |
| 582875 | VELEZ SANTIAGO, EMMA R | Address on File | | | | | | |
| 583313 | VELEZ VELAZQUEZ, MARIA | Address on File | | | | | | |
| 1727910 | VELKYMAR MORALES MORALES | Address on File | | | | | | |
| 2010642 | Velma A Irizarry Figueroa | Address on File | | | | | | |
| 2178639 | Ventura Cruz Cruz | Address on File | | | | | | |
| 2178645 | Ventura Cruz Cruz | Address on File | | | | | | |
| 1636929 | Ventura Figueroa Rondon | Address on File | | | | | | |
| 425595 | VENUS N. RAMOS COLON | Address on File | | | | | | |
| 425595 | VENUS N. RAMOS COLON | Address on File | | | | | | |
| 814176 | VERONICA A. RIVERA BAEZ | Address on File | | | | | | |
| 2089243 | Veronica Amador Colon | Address on File | | | | | | |
| 1671600 | VERONICA BORRERO ARVELO | Address on File | | | | | | |
| 1686097 | VERONICA DIAZ ROSA | Address on File | | | | | | |
| 1701122 | VERONICA FLORES MELECIO | Address on File | | | | | | |
| 1793222 | VERONICA GONZALES COBIAN | Address on File | | | | | | |
| 1822515 | Veronica Hernandez | Address on File | | | | | | |
| 1701481 | VERONICA HERNANDEZ ORTIZ | Address on File | | | | | | |
| 1631796 | Veronica Lopez Caban | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 327 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 851176 | VERONICA LOPEZ MATTA | Address on File | | | | | | |
| 1525265 | Verónica Malavé-Hernández | Address on File | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on File | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on File | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on File | | | | | | |
| 1628052 | Veronica Nistal Reyes | Address on File | | | | | | |
| 1859303 | Veronica Perez Gonzalez | Address on File | | | | | | |
| 1097609 | VERONICA RODRIGUEZ BELTRAN | Address on File | | | | | | |
| 1097609 | VERONICA RODRIGUEZ BELTRAN | Address on File | | | | | | |
| 818760 | VERONICA RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1605335 | VERONICA ROSARIO VEGA | Address on File | | | | | | |
| 1674868 | Veronica Santiago Massol | Address on File | | | | | | |
| 521733 | VERONICA SANTIAGO SILVA | Address on File | | | | | | |
| 1872682 | Vianney G. Martinez | Address on File | | | | | | |
| 1512612 | Vicent Quinones Martinez | Address on File | | | | | | |
| 1825518 | Vicenta Matos Arroyo | Address on File | | | | | | |
| 1097700 | Vicente Esteves Pagan | Address on File | | | | | | |
| 584873 | Vicente Quevedo Bonilla | Address on File | | | | | | |
| 2069017 | Vicente Rivera Vargas | Address on File | | | | | | |
| 761269 | VICENTE SERRANO LESPIER | Address on File | | | | | | |
| 761269 | VICENTE SERRANO LESPIER | Address on File | | | | | | |
| 1870259 | Vicente Villegas Laboy | Address on File | | | | | | |
| 1097757 | Vicente Zabala Rodriguez | Address on File | | | | | | |
| 584778 | Vicinte Cordero Mendez | Address on File | | | | | | |
| 584778 | Vicinte Cordero Mendez | Address on File | | | | | | |
| 1500720 | Vicmar Albertorio Salichs | Address on File | | | | | | |
| 1966240 | Vicmarie Maisonet Paris | Address on File | | | | | | |
| 1576629 | VICMARIS MARRERO FERRER | Address on File | | | | | | |
| 1097781 | VICTOR A ANDUJAR ARROYO | Address on File | | | | | | |
| 1097819 | VICTOR A MONTALVO DEYNES | Address on File | | | | | | |
| 1942657 | VICTOR A. GONZALEZ GONZALEZ | Address on File | | | | | | |
| 1552043 | Victor A. Montalvo Deynes | Address on File | | | | | | |
| 1097858 | VICTOR AGOSTO BATISTA | Address on File | | | | | | |
| 2076055 | VICTOR ALFONSO GARCIA RUIZ | Address on File | | | | | | |
| 1771663 | Victor Arami Delgado Cintron | Address on File | | | | | | |
| 1699898 | Victor Benitez Rolon | Address on File | | | | | | |
| 585124 | VICTOR BERRIOS MERCADO | Address on File | | | | | | |
| 1307159 | VICTOR BOZZO LESPIER | Address on File | | | | | | |
| 1661916 | VICTOR CACHOLA LEGUILLOW | Address on File | | | | | | |
| 1661916 | VICTOR CACHOLA LEGUILLOW | Address on File | | | | | | |
| 1636753 | Victor Caraballo Rondon | Address on File | | | | | | |
| 1970716 | VICTOR COLLAZO FRASQUERI | Address on File | | | | | | |
| 1710386 | Victor D. Tirado Lebron | Address on File | | | | | | |
| 1956959 | Victor David Guzman Cancel | Address on File | | | | | | |
| 1956959 | Victor David Guzman Cancel | Address on File | | | | | | |
| 1604291 | Victor Diaz Alamo | Address on File | | | | | | |
| 938846 | VICTOR DIAZ PEREZ | Address on File | | | | | | |
| 1097991 | Victor E Emmanuelli Soto | Address on File | | | | | | |
| 153631 | VICTOR E EMMANUELLI SOTO | Address on File | | | | | | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 328 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586547 | VICTOR E LUGO BEAUCHAMP | Address on File | | | | | | |
| 1491152 | Victor E Serrano Sanchez | Address on File | | | | | | |
| 1976214 | Victor E. Pizzaro Diaz | Address on File | | | | | | |
| 938861 | VICTOR F COLON PEREZ | Address on File | | | | | | |
| 2057566 | VICTOR F MARTINEZ SALAMAN | Address on File | | | | | | |
| 1718569 | Victor F. Hernandez Sanchez | Address on File | | | | | | |
| 1098064 | VICTOR GARCIA RIVERA | Address on File | | | | | | |
| 1783738 | Victor H Torres Narvaez | Address on File | | | | | | |
| 1780344 | Victor Hernandez Martinez | Address on File | | | | | | |
| 1098093 | Victor Hugo Castro Otero | Address on File | | | | | | |
| 1717668 | VICTOR J MORALES MIRANDA | Address on File | | | | | | |
| 1553291 | Victor J Valiente Santiago | Address on File | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on File | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on File | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on File | | | | | | |
| 1793478 | Victor J. Rodriguez Rosario | Address on File | | | | | | |
| 1698180 | Victor Jesus Ramirez Velez | Address on File | | | | | | |
| 2031377 | Victor Jose Soto Eotrella | Address on File | | | | | | |
| 1477732 | VICTOR L APONTE MUNIZ | Address on File | | | | | | |
| 1662173 | VICTOR L PENA SANTOS | Address on File | | | | | | |
| 1883792 | Victor L. Amador Parrilla | Address on File | | | | | | |
| 1637509 | VICTOR L. CASTRO FLORES | Address on File | | | | | | |
| 1796295 | Victor L. Cintron Hernandez | Address on File | | | | | | |
| 1539391 | VICTOR L. COLON LOPEZ | Address on File | | | | | | |
| 1959323 | Victor L. Rivera Delgado | Address on File | | | | | | |
| 1959323 | Victor L. Rivera Delgado | Address on File | | | | | | |
| 1964220 | Victor Luis Cintron Hernandez | Address on File | | | | | | |
| 1790984 | VICTOR M ALVAREZ ROMAN | Address on File | | | | | | |
| 1098289 | VICTOR M ARGUINZONI GUERRIDO | Address on File | | | | | | |
| 1098296 | VICTOR M BARREIRO MOLINA | Address on File | | | | | | |
| 1150825 | VICTOR M CORDERO CRUZ | Address on File | | | | | | |
| 1701376 | VICTOR M CRUZ FERNANDEZ | Address on File | | | | | | |
| 1098366 | VICTOR M DIAZ ALICEA | Address on File | | | | | | |
| 1098661 | VICTOR M SERRANO OCASIO | Address on File | | | | | | |
| 1766523 | Victor M Torres Roman | Address on File | | | | | | |
| 1479009 | Victor M Vega Baez | Address on File | | | | | | |
| 1524148 | VICTOR M VELEZ MELENDEZ | Address on File | | | | | | |
| 1844407 | Victor M. Acevedo Rosario | Address on File | | | | | | |
| 1492330 | Victor M. Baez Oyola | Address on File | | | | | | |
| 1692115 | VICTOR M. HERMINA BADILLO | Address on File | | | | | | |
| 1568187 | Victor M. Martinez Negron | Address on File | | | | | | |
| 1649339 | Victor M. Mejias Vega | Address on File | | | | | | |
| 1790432 | Victor M. Merced | Address on File | | | | | | |
| 1754523 | Victor M. Morales Rodriguez | Address on File | | | | | | |
| 1801354 | VICTOR M. QUINONES RIVERA | Address on File | | | | | | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on File | | | | | | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | Address on File | | | | | | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on File | | | | | | |
| 1752802 | VÍCTOR M. VÁZQUEZ BRAÑA | Address on File | | | | | | |
| 1514947 | Victor M. Vázquez Rodríguez | Address on File | | | | | | |
| 1955325 | Victor Maldonado Mercado | Address on File | | | | | | |
| 2040909 | Victor Manuel Iglesias Moreno | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 329 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815457 | Victor Manuel Vequilla Figueroa | Address on File | | | | | | |
| 1935698 | VICTOR MANUEL VIERA ENCARNACION | Address on File | | | | | | |
| 1935698 | VICTOR MANUEL VIERA ENCARNACION | Address on File | | | | | | |
| 1098798 | VICTOR NIEVES GUZMAN | Address on File | | | | | | |
| 1835609 | VICTOR OQUENDO RIVERA | Address on File | | | | | | |
| 1618968 | Victor Ortiz Baez | Address on File | | | | | | |
| 1716949 | Victor Ortiz Rodriguez | Address on File | | | | | | |
| 1790126 | Victor Perez Vargas | Address on File | | | | | | |
| 1790126 | Victor Perez Vargas | Address on File | | | | | | |
| 1556073 | Victor R Dekony Viera | Address on File | | | | | | |
| 1556073 | Victor R Dekony Viera | Address on File | | | | | | |
| 1098870 | VICTOR R MALDONADO MARTINEZ | Address on File | | | | | | |
| 2065341 | Victor R Morales Hernandez | Address on File | | | | | | |
| 1647860 | VICTOR R QUINONES VAZQUEZ | Address on File | | | | | | |
| 1614899 | VICTOR R. CABRERA CASANAS | Address on File | | | | | | |
| 1555941 | Victor R. Dekony Viera | Address on File | | | | | | |
| 1896767 | Victor Rivera Colon | Address on File | | | | | | |
| 1896767 | Victor Rivera Colon | Address on File | | | | | | |
| 1098936 | Victor Rivera Medina | Address on File | | | | | | |
| 1789498 | Victor Rivera Nieves | Address on File | | | | | | |
| 2053876 | Victor Robles Ramirez | Address on File | | | | | | |
| 1744680 | VICTOR SANTANA MARQUEZ | Address on File | | | | | | |
| 585981 | VICTOR TORRES QUINONES | Address on File | | | | | | |
| 1733157 | VICTOR TRINIDAD CONCEPCION | Address on File | | | | | | |
| 1590961 | Victor Velazquez Flores | Address on File | | | | | | |
| 1099106 | Victor Villegas Correa | Address on File | | | | | | |
| 1592695 | VICTORIA AYALA RODRIGUEZ | Address on File | | | | | | |
| 1753293 | Victoria Garcia Montalvo | Address on File | | | | | | |
| 1753293 | Victoria Garcia Montalvo | Address on File | | | | | | |
| 1586170 | VICTORIA L ALBERTY VELEZ | Address on File | | | | | | |
| 1099144 | VICTORIA MORENO DAVID | Address on File | | | | | | |
| 1754159 | Victoria Perez Velez | Address on File | | | | | | |
| 527999 | VICTORIA SEPULVEDA LOZADA | Address on File | | | | | | |
| 527999 | VICTORIA SEPULVEDA LOZADA | Address on File | | | | | | |
| 586155 | VIDAL DEL VALLE, MARIA M | Address on File | | | | | | |
| 1631721 | Vidal O'Neill Reyes | Address on File | | | | | | |
| 1649097 | Vidalina Soto Torres | Address on File | | | | | | |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | Address on File | | | | | | |
| 203638 | VILMA A GONZALEZ RIVERA | Address on File | | | | | | |
| 2099860 | WILMA BERNIER COLON | Address on File | | | | | | |
| 588758 | Vilma Del C Martínez Julia | Address on File | | | | | | |
| 1584914 | Vilma E Aquayo Lopez | Address on File | | | | | | |
| 1933380 | Vilma E Bujosa Rosario | Address on File | | | | | | |
| 2007598 | VILMA E MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 2007598 | VILMA E MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1729863 | VILMA E TORRES CRUZ | Address on File | | | | | | |
| 2126625 | Vilma E. Rivera Cruz | Address on File | | | | | | |
| 1763160 | Vilma E. Rosa Maysonet | Address on File | | | | | | |
| 1871364 | Vilma Esther Bujosa Rosario | Address on File | | | | | | |
| 762772 | VILMA FUENTES GONZALEZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 330 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 939418 | Vilma I Villanueva Carrasquillo | Address on File | | | | | | |
| 1536787 | Vilma I. Suarez Diaz | Address on File | | | | | | |
| 1603814 | Vilma Ivette Batista | Address on File | | | | | | |
| 2094775 | Vilma Ivette Cintron Ortiz | Address on File | | | | | | |
| 1593065 | Vilma J. Vila Selles | Address on File | | | | | | |
| 1099358 | VILMA JANET AGUILA VALE | Address on File | | | | | | |
| 1373852 | VILMA L ALVAREZ VILLALBA | Address on File | | | | | | |
| 1655679 | Vilma L Morales Hernández | Address on File | | | | | | |
| 1099368 | VILMA L. OROZCO LABOY | Address on File | | | | | | |
| 1099368 | VILMA L. OROZCO LABOY | Address on File | | | | | | |
| 1713132 | VILMA M. PELLOT TIRADO | Address on File | | | | | | |
| 1676631 | Vilma M. Rivera Franco | Calle Araucana 15 | Hacienda Paloma | | | Luquillo | PR | 00773 |
| 1576291 | Vilma Melendez Santana | Address on File | | | | | | |
| 1576291 | Vilma Melendez Santana | Address on File | | | | | | |
| 1683552 | Vilma N Martinez Abreu | Address on File | | | | | | |
| 1563170 | Vilma Oyola Rivera | Address on File | | | | | | |
| 1681666 | Vilma Rivera Cruz | Address on File | | | | | | |
| 2068434 | Vilma Sessmann Severino | Address on File | | | | | | |
| 1651852 | Vilma T. Jimenez Rivera | Address on File | | | | | | |
| 1589913 | Vilma T. Ortiz | Address on File | | | | | | |
| 1992379 | Vilma T. Vazquez Alvarado | Address on File | | | | | | |
| 1992379 | Vilma T. Vazquez Alvarado | Address on File | | | | | | |
| 1966330 | Vilma W. Jimenez Alameda | Address on File | | | | | | |
| 1630466 | Vilma Z. Nazario Gonzalez | Address on File | | | | | | |
| 1814470 | Vilmari Allende Fuentes | Address on File | | | | | | |
| 1814470 | Vilmari Allende Fuentes | Address on File | | | | | | |
| 1700039 | Vilmari Benitez Ortiz | Address on File | | | | | | |
| 1634853 | Vilmari Rivera Rivera | Address on File | | | | | | |
| 1099467 | VILMARIE ALBERTORIO RIVERA | Address on File | | | | | | |
| 1099479 | VILMARIE DELGADO RIVERA | Address on File | | | | | | |
| 1099479 | VILMARIE DELGADO RIVERA | Address on File | | | | | | |
| 1763378 | Vilmarie Rivera Miranda | Address on File | | | | | | |
| 1677485 | Vilmarie Rodríguez Arguelles | Address on File | | | | | | |
| 1572556 | VILMARIE VALENTIN NUNEZ | Address on File | | | | | | |
| 2074625 | VILMARIS COLON SOTO | Address on File | | | | | | |
| 2023488 | Vilmary Caraballo Caraballo | Address on File | | | | | | |
| 1099527 | VILMARY MARTINEZ RIVERA | Address on File | | | | | | |
| 588886 | VILMARY ROBLES COLON | Address on File | | | | | | |
| 1099536 | VILMARYS CARMONA GARCIA | Address on File | | | | | | |
| 1099536 | VILMARYS CARMONA GARCIA | Address on File | | | | | | |
| 1718529 | Vilna L. Rodriguez Rodriguez | Address on File | | | | | | |
| 314700 | VIMARIE MASSA OLMEDA | Address on File | | | | | | |
| 1591001 | Vimaris Alvarez Gonzalez | Address on File | | | | | | |
| 1099556 | VIMARY BENITEZ FUENTES | Address on File | | | | | | |
| 1650600 | VIMARY CORTES CRUZ | Address on File | | | | | | |
| 1585977 | Vincenta Vazquez Panel | Address on File | | | | | | |
| 1947467 | VIOLA RODRIGUEZ CABALLERO | Address on File | | | | | | |
| 2071627 | Violeta Mariani Guevara | Address on File | | | | | | |
| 1643113 | Violeta Morales Suarez | Address on File | | | | | | |
| 1737376 | Violetta Reyes-Mateo | Address on File | | | | | | |
| 1737376 | Violetta Reyes-Mateo | Address on File | | | | | | |
| 1696103 | Vionette Betancourt Gonzalez | Address on File | | | | | | |
| 1599867 | VIONETTE M ROMERO | Address on File | | | | | | |
| 1099616 | VIONNETTE CRUZ RODRIGUEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2132507 | Virgen De Jesus Lopez | Address on File | | | | | | |
| 939531 | VIRGEN M LEON MARTINEZ | Address on File | | | | | | |
| 1997284 | VIRGEN M PEREZ VARGAS | Address on File | | | | | | |
| 878944 | VIRGEN M TORRES DIAZ | Address on File | | | | | | |
| 1805460 | Virgen M. Colón Rodríguez | Address on File | | | | | | |
| 1536466 | Virgen M. Jimenez Reyes | Address on File | | | | | | |
| 1689873 | VIRGEN M. SANTIAGO SANTIAGO | Address on File | | | | | | |
| 328603 | VIRGEN MERCADO LEON | Address on File | | | | | | |
| 1152185 | VIRGEN MERCADO ROSAS | Address on File | | | | | | |
| 1677861 | Virgen N. Rivera Rivera | Address on File | | | | | | |
| 1762917 | VIRGEN VEGA ORTIZ | Address on File | | | | | | |
| 1612607 | Virgen Y Del Valle Diaz | Address on File | | | | | | |
| 763204 | VIRGINIA COLON CASTILLO | Address on File | | | | | | |
| 1595395 | Virginia Diaz Vargas | Address on File | | | | | | |
| 1638592 | VIRGINIA FLORES DELGADO | Address on File | | | | | | |
| 1543647 | Virginia I Anzueta Alvarado | Address on File | | | | | | |
| 1931920 | Virginia Irizarry Rivera | Address on File | | | | | | |
| 1699625 | Virginia M Rios Sanabria | Address on File | | | | | | |
| 302123 | Virginia Marin Torres | Address on File | | | | | | |
| 939621 | Virginia Ocasio Vazquez | Address on File | | | | | | |
| 1785447 | Virginia Perez Alvira | Address on File | | | | | | |
| 2016259 | Virginia Robles Ferrer | Address on File | | | | | | |
| 1653084 | VIRGINIA RODRIGUEZ SANCHEZ | Address on File | | | | | | |
| 1662231 | Virginia Soto Huerta | Address on File | | | | | | |
| 2066292 | Virianai Rodriguez Santaliz | Address on File | | | | | | |
| 1626855 | Virmary Mendez Mendez | Address on File | | | | | | |
| 1768976 | Virna Parrilla Rodriguez | Address on File | | | | | | |
| 1736469 | Viveca Theresa Figueroa Caceres | Address on File | | | | | | |
| 1776097 | Vivecalyn Diaz Ocana | Address on File | | | | | | |
| 1776097 | Vivecalyn Diaz Ocana | Address on File | | | | | | |
| 2005042 | Viviam S. Acosta Ruiz | Address on File | | | | | | |
| 1492129 | VIVIAN A. RODRIGUEZ BOBE | Address on File | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | Address on File | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | Address on File | | | | | | |
| 1771172 | Vivian Arocho Hernandez | Address on File | | | | | | |
| 2095082 | VIVIAN BAEZ SANTIAGO | Address on File | | | | | | |
| 1960934 | Vivian C. Crespo Gonzalez | Address on File | | | | | | |
| 1895714 | Vivian Calderon Gonzalez | Address on File | | | | | | |
| 1974865 | VIVIAN CANCEL OTERO | Address on File | | | | | | |
| 1974865 | VIVIAN CANCEL OTERO | Address on File | | | | | | |
| 1833814 | Vivian Crespo Miranda | Address on File | | | | | | |
| 2012901 | VIVIAN CRUZ MARTINEZ | Address on File | | | | | | |
| 1959602 | Vivian D. Lugo Lopez | Address on File | | | | | | |
| 144041 | VIVIAN DONATO QUINONES | Address on File | | | | | | |
| 408727 | VIVIAN E PEREZ ZAMBRANA | Address on File | | | | | | |
| 408727 | VIVIAN E PEREZ ZAMBRANA | Address on File | | | | | | |
| 1498467 | Vivian E. Galdamez Reyes | Address on File | | | | | | |
| 2002682 | Vivian E. Gomez Rivera | Address on File | | | | | | |
| 1653376 | Vivian E. Mateo Bermudez | Address on File | | | | | | |
| 1653376 | Vivian E. Mateo Bermudez | Address on File | | | | | | |
| 1728239 | VIVIAN E. VARGAS CARRION | Address on File | | | | | | |
| 851311 | VIVIAN FUENTES BARRETO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495555 | VIVIAN GONZALEZ OLIVERO | Address on File | | | | | | |
| 1799498 | Vivian I. Medina Vidal | Address on File | | | | | | |
| 1641182 | Vivian J. Saldana Betancourt | Address on File | | | | | | |
| 1526864 | VIVIAN L GONZALEZ SILVA | Address on File | | | | | | |
| 1526864 | VIVIAN L GONZALEZ SILVA | Address on File | | | | | | |
| 1618850 | VIVIAN LOPEZ ALICEA | Address on File | | | | | | |
| 1775081 | Vivian M. Avila Perez | Address on File | | | | | | |
| 1728597 | Vivian Maria Avila Pérez | Address on File | | | | | | |
| 1841266 | Vivian N. Martinez Bastian | Address on File | | | | | | |
| 1485904 | VIVIAN NAPOLEON ROSADO | Address on File | | | | | | |
| 1491522 | VIVIAN NEGRON RODRIGUEZ | Address on File | | | | | | |
| 1572447 | Vivian Nieves Cruz | Address on File | | | | | | |
| 1519587 | Vivian Ocasio Soto | Address on File | | | | | | |
| 441873 | VIVIAN RIVERA ARROYO | Address on File | | | | | | |
| 1676135 | Vivian Rodriguez Perez | Urb. Marisol Calle 5 D-14 | | | | Arecibo | PR | 00612 |
| 2066267 | VIVIAN RODRIGUEZ RAMOS | Address on File | | | | | | |
| 1901577 | VIVIAN ROSARIO ANGUEIRA | Address on File | | | | | | |
| 1678407 | Vivian Ruiz Gomez | Address on File | | | | | | |
| 2037017 | VIVIAN SIERRA CRUZ | Address on File | | | | | | |
| 1803538 | VIVIAN T. LOPEZ COLON | Address on File | | | | | | |
| 1657748 | Vivian Tolentino Rivera | Address on File | | | | | | |
| 2057057 | Vivian Vanessa Lebron Lebron | Address on File | | | | | | |
| 1688702 | Vivian Yadira Melendez Rivera | Address on File | | | | | | |
| 2038323 | VIVIANA BERRIOS LOZADA | Address on File | | | | | | |
| 1611078 | VIVIANA ENID LAGARES ROSSY | Address on File | | | | | | |
| 1875975 | Viviana Lantigua Garcia | Address on File | | | | | | |
| 1773770 | Viviana Martinez Torre | Address on File | | | | | | |
| 2056945 | Viviana Miranda Vega | Address on File | | | | | | |
| 1772081 | VIVIANA ORTIZ SANTIAGO | Address on File | | | | | | |
| 1772081 | VIVIANA ORTIZ SANTIAGO | Address on File | | | | | | |
| 1609395 | VIVIANA OSORIO SANCHEZ | Address on File | | | | | | |
| 1457733 | VIVIANA QUINONES SIERRA | Address on File | | | | | | |
| 1100202 | Viviana Rios Hernandez | Address on File | | | | | | |
| 2023404 | Viviana Rivera Cruz | Address on File | | | | | | |
| 1667554 | Viviana Rodriguez Lugo | Address on File | | | | | | |
| 1100215 | VIVIANA TORRES DAVILA | Address on File | | | | | | |
| 1676816 | Viviana Velez Sanchez | Address on File | | | | | | |
| 1100219 | Viviannnette Diaz Pizarro | Address on File | | | | | | |
| 1600523 | VIVIANETTE RIVERA RIVERA | Address on File | | | | | | |
| 1100225 | VIVIANETTE SANCHEZ FELICIA | Address on File | | | | | | |
| 1720274 | Vivien J. Tosado Castro | Address on File | | | | | | |
| 1648876 | Vladimir A. Ojeda Morales | Address on File | | | | | | |
| 1732081 | VLADIMIR MIRANDA DIAZ | Address on File | | | | | | |
| 1732081 | VLADIMIR MIRANDA DIAZ | Address on File | | | | | | |
| 1492056 | VON M QUESADA MALARET | Address on File | | | | | | |
| 1593297 | Von Marie Rivera Rivera | Address on File | | | | | | |
| 1527731 | Vydia E Garcia-Diaz | Address on File | | | | | | |
| 1527731 | Vydia E Garcia-Diaz | Address on File | | | | | | |
| 1698312 | Wagda Babilonia Hernandez | Address on File | | | | | | |
| 1860089 | Waldemar A Rivera Santiago | Address on File | | | | | | |
| 1100280 | WALDEMAR BERRIOS CALDERON | Address on File | | | | | | |
| 1100280 | WALDEMAR BERRIOS CALDERON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1650118 | WALDEMAR CORREA ORTIZ | Address on File | | | | | | |
| 1873524 | Waldemar Gonzalez Negron | Address on File | | | | | | |
| 1873183 | Waldemar Morales Colon | Address on File | | | | | | |
| 1654291 | Waldemar Pagan Cruz | Address on File | | | | | | |
| 460749 | Waldemar Rivera Torres | Address on File | | | | | | |
| 460749 | Waldemar Rivera Torres | Address on File | | | | | | |
| 854630 | Waldemar Rivera Torres | Address on File | | | | | | |
| 1508713 | WALDESTRUDIS LEON COSME | Address on File | | | | | | |
| 1773587 | Waldo A. Falcon Torres | Address on File | | | | | | |
| 1592888 | WALDO E. SANTIAGO-APONTE | Address on File | | | | | | |
| 1742283 | Walesca De Jesus Velez | Address on File | | | | | | |
| 2022957 | Waleska Alicea Alvarez | Address on File | | | | | | |
| 2022957 | Waleska Alicea Alvarez | Address on File | | | | | | |
| 2054697 | WALESKA AYALA QUINONES | Address on File | | | | | | |
| 1584930 | WALESKA AYALA ROMERO | Address on File | | | | | | |
| 1605997 | WALESKA AYALA ROMERO | Address on File | | | | | | |
| 1754990 | Waleska Bennazar Alcover | Address on File | | | | | | |
| 1933707 | WALESKA CARRASCO AYALA | Address on File | | | | | | |
| 1587480 | WALESKA DE LA CRUZ ROSARIO | Address on File | | | | | | |
| 1689331 | Waleska E Ujaque De Jesus | Address on File | | | | | | |
| 1814270 | Waleska Estrada Lopez | Address on File | | | | | | |
| 1100439 | WALESKA FIGUEROA SANTIAGO | Address on File | | | | | | |
| 1656242 | WALESKA FIGUEROA SANTIAGO | Address on File | | | | | | |
| 590466 | WALESKA GARCIA COLON | Address on File | | | | | | |
| 1768534 | WALESKA GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1100453 | WALESKA I ROLON OSORIO | Address on File | | | | | | |
| 1610044 | Waleska I. Aldebol Mora | Address on File | | | | | | |
| 2095814 | Waleska I. Rivera Gonzalez | Address on File | | | | | | |
| 763917 | Waleska I. Torres Vega | Address on File | | | | | | |
| 1541974 | Waleska Lorenzo Muniz | Address on File | | | | | | |
| 1664718 | Waleska M. Rivera Ramirez | Address on File | | | | | | |
| 293502 | WALESKA MALDONADO TORRES | Address on File | | | | | | |
| 763933 | WALESKA MIRANDA SOTO | Address on File | | | | | | |
| 338926 | Waleska Molina Ruiz | Address on File | | | | | | |
| 1478743 | WALESKA MUNIZ PEREZ | Address on File | | | | | | |
| 1478743 | WALESKA MUNIZ PEREZ | Address on File | | | | | | |
| 1675079 | WALESKA NAZARIO ALMODOVAR | Address on File | | | | | | |
| 1644918 | WALESKA PEREZ QUINONES | Address on File | | | | | | |
| 1100531 | Waleska Vega Gonzalez | Address on File | | | | | | |
| 1506173 | Wallesca Diaz Lopez | Address on File | | | | | | |
| 1697936 | WALLESKA MORRO | Address on File | | | | | | |
| 1100554 | WALLIS J GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 1100554 | WALLIS J GONZALEZ RODRIGUEZ | Address on File | | | | | | |
| 590649 | WALMARIE VEGA TORRES | 14 ESTANCIAS DE LA CEIBA | | | | HATILLO | PR | 00659 |
| 1773684 | WALTER HERNANDEZ ECHEVARRIA | Address on File | | | | | | |
| 1750017 | Walter J. Colon Serrano | Address on File | | | | | | |
| 1739579 | Walter Justiniano Rodriguez | Address on File | | | | | | |
| 1581884 | WALTER NEGRON MONTALVO | Address on File | | | | | | |
| 1100637 | WALTER R LAMELA SOTO | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1583998 | WALTER ROSARIO SANTANA | Address on File | | | | | | |
| 1917058 | Walter Sanabria Rivera | Address on File | | | | | | |
| 1524014 | WALTER SNEED RODRIGUEZ | Address on File | | | | | | |
| 1620852 | WANDA A. BERRIOS MERCED | Address on File | | | | | | |
| 1878739 | Wanda A. Morales Castillo | Address on File | | | | | | |
| 1780640 | Wanda Adorno Pabón | Address on File | | | | | | |
| 1962466 | Wanda Albert Torres | Address on File | | | | | | |
| 1763808 | Wanda Alvarez Santiago | Address on File | | | | | | |
| 1815908 | WANDA AMADEO GUTIERREZ | Address on File | | | | | | |
| 2114915 | Wanda Birriel Fernandez | Address on File | | | | | | |
| 1775445 | Wanda Caldas Polanco | Address on File | | | | | | |
| 1701384 | WANDA CAMACHO ORTIZ | Address on File | | | | | | |
| 1772681 | Wanda Caraballo Resto | Address on File | | | | | | |
| 1772681 | Wanda Caraballo Resto | Address on File | | | | | | |
| 1558104 | WANDA CASIANO SOSA | Address on File | | | | | | |
| 1770299 | Wanda Colón Rodríguez | Address on File | | | | | | |
| 1634811 | WANDA CRISTINA LEBRON GUADALUPE | Address on File | | | | | | |
| 1589837 | Wanda Davis Rodríguez | Address on File | | | | | | |
| 1644033 | WANDA E CALDERON SANTOS | Address on File | | | | | | |
| 1748435 | WANDA E RIVERA GARCIA | Address on File | | | | | | |
| 1656417 | Wanda E. Astacio Figueroa | Address on File | | | | | | |
| 1656417 | Wanda E. Astacio Figueroa | Address on File | | | | | | |
| 852431 | WANDA E. COLON GONZALEZ | Address on File | | | | | | |
| 1975195 | WANDA E. DIAZ PEREZ | Address on File | | | | | | |
| 1950439 | Wanda E. Martinez Zayas | Address on File | | | | | | |
| 1950439 | Wanda E. Martinez Zayas | Address on File | | | | | | |
| 851376 | WANDA E. ORTIZ FUENTES | Address on File | | | | | | |
| 1993494 | Wanda E. Pagan Reyes | Address on File | | | | | | |
| 2011973 | WANDA E. REYES RIVERA | Address on File | | | | | | |
| 1100829 | WANDA E. RIVERA GARCIA | Address on File | | | | | | |
| 1602451 | Wanda E. Velazquez Santiago | Address on File | | | | | | |
| 1598265 | Wanda Enid Astacio Figueroa | Address on File | | | | | | |
| 1598265 | Wanda Enid Astacio Figueroa | Address on File | | | | | | |
| 1769154 | Wanda Enid Rivera Ostolaza | Address on File | | | | | | |
| 1883201 | Wanda Figueroa Rodriguez | Address on File | | | | | | |
| 1601782 | WANDA FLORES RIVERA | Address on File | | | | | | |
| 1577710 | Wanda G Benitez Rodriguez | Address on File | | | | | | |
| 1540851 | WANDA G. SANCHEZ ORTIZ | Address on File | | | | | | |
| 1654283 | Wanda Garcia Mendez | Address on File | | | | | | |
| 1522512 | WANDA GARCIA NAZARIO | Address on File | | | | | | |
| 1467839 | Wanda Gelabert Santiago | Address on File | | | | | | |
| 1467839 | Wanda Gelabert Santiago | Address on File | | | | | | |
| 1618507 | WANDA GISELA SANTOS | Address on File | | | | | | |
| 1528530 | Wanda Hernandez Santos | Address on File | | | | | | |
| 764293 | WANDA I ABRIL LEBRON | Address on File | | | | | | |
| 1497787 | WANDA I ALICEA SERRANO | Address on File | | | | | | |
| 2079148 | WANDA I ALVARADO VELEZ | Address on File | | | | | | |
| 2079148 | WANDA I ALVARADO VELEZ | Address on File | | | | | | |
| 2055787 | Wanda I Bastista Pastrana | Address on File | | | | | | |
| 1655064 | Wanda I Bultron Rodriguez | Address on File | | | | | | |
| 1641099 | WANDA I CARRASQUILLO HERNANDEZ | Address on File | | | | | | |
| 1866106 | WANDA I COLLAZO PEREZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 98567 | Wanda I Colon Martinez | Address on File | | | | | | |
| 1809602 | WANDA I FIGUEROA COLLAZO | Address on File | | | | | | |
| 1640802 | WANDA I FIGUEROA LOPEZ | Address on File | | | | | | |
| 1549281 | Wanda I Figueroa Velazquez | Address on File | | | | | | |
| 1530903 | WANDA I GOMEZ FRANCO | Address on File | | | | | | |
| 1530903 | WANDA I GOMEZ FRANCO | Address on File | | | | | | |
| 1768501 | Wanda I Gonzalez Rodriguez | Address on File | | | | | | |
| 1101064 | WANDA I GRACIANI CURET | Address on File | | | | | | |
| 1101093 | WANDA I LOPEZ RIVERA | Address on File | | | | | | |
| 1874216 | WANDA I LUCENA ORTIZ | Address on File | | | | | | |
| 1600922 | WANDA I NOGUERAS RAMOS | Address on File | | | | | | |
| 1539523 | Wanda I Pabon Feliciano | Address on File | | | | | | |
| 1664843 | WANDA I PAGAN DURAN | Address on File | | | | | | |
| 1942741 | Wanda I Quinones Santiago | Address on File | | | | | | |
| 2099058 | Wanda I Resto Cruz | Address on File | | | | | | |
| 851393 | WANDA I RICHARD VAZQUEZ | Address on File | | | | | | |
| 1669811 | Wanda I Rios Ramos | Address on File | | | | | | |
| 2009672 | WANDA I RIVERA MONTES | Address on File | | | | | | |
| 2009672 | WANDA I RIVERA MONTES | Address on File | | | | | | |
| 1586570 | Wanda I Rivera Ortiz | Address on File | | | | | | |
| 2096531 | Wanda I Rivera Pagan | Address on File | | | | | | |
| 1504874 | Wanda I Rivera Velazquez | Address on File | | | | | | |
| 2046938 | Wanda I Rodriguez Rodriguez | 7-37 Calle 14 Urbanizacion Miraflores | | | | Bayamon | PR | 00957 |
| 1471280 | Wanda I Rodriguez Torres | Address on File | | | | | | |
| 1729476 | WANDA I ROSADO GUZMAN | Address on File | | | | | | |
| 1729476 | WANDA I ROSADO GUZMAN | Address on File | | | | | | |
| 1575003 | Wanda I Santiago Salicrup | Address on File | | | | | | |
| 591058 | WANDA I SOTO RUIZ | Address on File | | | | | | |
| 1741770 | Wanda I. Acosta Arocho | Address on File | | | | | | |
| 1974954 | WANDA I. ARVELO MORALES | Address on File | | | | | | |
| 1833588 | Wanda I. Baez Perez | Address on File | | | | | | |
| 1701523 | Wanda I. Colon Caro | Address on File | | | | | | |
| 106686 | WANDA I. CORDERO SUAREZ | Address on File | | | | | | |
| 1679096 | WANDA I. CORTES VAZQUEZ | PO BOX 1798 | | | | UTUADO | PR | 00641 |
| 939998 | Wanda I. Cotto Alamo | PO Box 858 | | | | Carolina | PR | 00986 |
| 939998 | Wanda I. Cotto Alamo | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 939998 | Wanda I. Cotto Alamo | Parque Encuestre G-61 Calle Dulce Sueno | | | | Carolina | PR | 00987-0000 |
| 1772820 | Wanda I. Delgado Hernandez | Address on File | | | | | | |
| 2020965 | Wanda I. Diaz Martinez | Address on File | | | | | | |
| 1858845 | Wanda I. Falu Villegas | Address on File | | | | | | |
| 1755904 | Wanda I. Figueroa Cabrera | Address on File | | | | | | |
| 1584387 | Wanda I. Figueroa Rios | Address on File | | | | | | |
| 1850591 | WANDA I. FIGUEROA TORRES | Address on File | | | | | | |
| 1790942 | WANDA I. GARCIA MONTANEZ | Address on File | | | | | | |
| 2039884 | Wanda I. Gomez Melendez | Address on File | | | | | | |
| 2039884 | Wanda I. Gomez Melendez | Address on File | | | | | | |
| 1654174 | Wanda I. Hernandez Lopez | Address on File | | | | | | |
| 1589162 | Wanda I. Hernandez Rodriguez | Address on File | | | | | | |
| 1742909 | Wanda I. Jimenez Rivera | Address on File | | | | | | |
| 2039415 | Wanda I. Lopez Soto | Address on File | | | | | | |
| 1780010 | Wanda I. Lugo Santos | Address on File | | | | | | |
| 1930447 | Wanda I. Marrero Quinones | Address on File | | | | | | |
| 1626415 | Wanda I. Mejias Vega | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1595654 | WANDA I. MELENDEZ FIGUEROA | Address on File | | | | | | |
| 2020247 | Wanda I. Mendez Borrero | Address on File | | | | | | |
| 1750264 | Wanda I. MILIAN DELGADO | Address on File | | | | | | |
| 1758664 | WANDA I. MONGE REYES | Address on File | | | | | | |
| 1660521 | Wanda I. Morales Torres | Address on File | | | | | | |
| 1652438 | Wanda I. Nadal Fernandez | Address on File | | | | | | |
| 854028 | WANDA I. ORTIZ SANTIAGO | Address on File | | | | | | |
| 384350 | WANDA I. ORTIZ SANTIAGO | Address on File | | | | | | |
| 1670057 | WANDA I. PEREZ JIMENEZ | Address on File | | | | | | |
| 2026785 | WANDA I. PEREZ RIOS | Address on File | | | | | | |
| 1702253 | WANDA I. PEREZ VEGA | Address on File | | | | | | |
| 1745966 | Wanda I. Polanco Mercado | Address on File | | | | | | |
| 432480 | WANDA I. RENOVALES RIVERA | Address on File | | | | | | |
| 1552602 | Wanda I. Resto Camacho | Address on File | | | | | | |
| 1719315 | Wanda I. Rios Ramos | Address on File | | | | | | |
| 1719315 | Wanda I. Rios Ramos | Address on File | | | | | | |
| 1591688 | Wanda I. Rivera Rojas | Address on File | | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on File | | | | | | |
| 461587 | WANDA I. RIVERA VELAZQUEZ | Address on File | | | | | | |
| 461587 | WANDA I. RIVERA VELAZQUEZ | Address on File | | | | | | |
| 1985487 | Wanda I. Rivera-Rojas | Address on File | | | | | | |
| 591035 | WANDA I. RODRIGUEZ QUINONES | Address on File | | | | | | |
| 1632030 | Wanda I. Rodriguez Rivera | Address on File | | | | | | |
| 494107 | WANDA I. ROSADO MERCADO | Address on File | | | | | | |
| 1871453 | Wanda I. Saez Rodriguez | Address on File | | | | | | |
| 1871453 | Wanda I. Saez Rodriguez | Address on File | | | | | | |
| 1871453 | Wanda I. Saez Rodriguez | Address on File | | | | | | |
| 1101321 | Wanda I. Santiago Agosto | Address on File | | | | | | |
| 1101322 | WANDA I. SANTIAGO ALVARDO | URB. JARDINES DE SANTA ANA | CALLE 2 A30 | | | COAMO | PR | 00769 |
| 1557549 | WANDA I. SANTIAGO PAGAN | Address on File | | | | | | |
| 1605636 | Wanda I. Silva Canales | Address on File | | | | | | |
| 1492003 | Wanda I. Tapia Solis | Address on File | | | | | | |
| 1556522 | Wanda I. Torres Morales | Address on File | | | | | | |
| 1955650 | Wanda I. Valentin Crespo | Address on File | | | | | | |
| 1955650 | Wanda I. Valentin Crespo | Address on File | | | | | | |
| 1819593 | Wanda I. Vazquez Santell | Address on File | | | | | | |
| 1819593 | Wanda I. Vazquez Santell | Address on File | | | | | | |
| 1666671 | Wanda I. Vega Rodriguez | Address on File | | | | | | |
| 1856005 | Wanda I. Vizcarrondo Cordero | Address on File | | | | | | |
| 2022847 | Wanda Iris Figueroa Rojas | Address on File | | | | | | |
| 1185588 | WANDA IVELISSE COLON ABREU | Address on File | | | | | | |
| 2081618 | Wanda Ivelisse Lopez Rivera | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 |
| 1740194 | WANDA IVELISSE MALDONADO ORENGO | Address on File | | | | | | |
| 1786088 | Wanda Ivelisse Morales Colon | Address on File | | | | | | |
| 1789725 | Wanda Ivelisse Pratts Santiago | Address on File | | | | | | |
| 1868899 | Wanda Ivelisse Rivera Gerena | Address on File | | | | | | |
| 1901112 | Wanda Ivette Carrasquillo Morales | Address on File | | | | | | |
| 2098718 | WANDA IVETTE CRUZ GONZALEZ | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2098718 | WANDA IVETTE CRUZ GONZALEZ | Address on File | | | | | | |
| 1779097 | Wanda Ivette Gaetan Sierra | Address on File | | | | | | |
| 1683751 | WANDA IVETTE ORTIZ RESTO | Address on File | | | | | | |
| 1857908 | Wanda Ivette Perez Acevedo | Address on File | | | | | | |
| 1887028 | Wanda Ivette Perez Roman | Address on File | | | | | | |
| 1580645 | Wanda Ivette Sanchez Roman | Address on File | | | | | | |
| 1671797 | WANDA J ALVAREZ LLORENS | Address on File | | | | | | |
| 1702692 | WANDA J NEGRON RAMIREZ | Address on File | | | | | | |
| 1749420 | WANDA J SAID PEREZ | Address on File | | | | | | |
| 1564333 | Wanda J. QUINONES ACOSTA | Address on File | | | | | | |
| 2060754 | Wanda Jorge Barreto | Address on File | | | | | | |
| 1101431 | Wanda L Alfonso Garay | Address on File | | | | | | |
| 1522862 | WANDA L ALVARADO ALVARADO | Address on File | | | | | | |
| 100880 | Wanda L Colon Rodriguez | Address on File | | | | | | |
| 1738266 | WANDA L CRUZ ROSARIO | Address on File | | | | | | |
| 1738266 | WANDA L CRUZ ROSARIO | Address on File | | | | | | |
| 1568137 | Wanda L Rivera Luciano | Address on File | | | | | | |
| 1697135 | WANDA L RIVERA PLAZA | Address on File | | | | | | |
| 1632840 | Wanda L Rodriguez Velasquez | Address on File | | | | | | |
| 1764008 | WANDA L TRINIDAD SILVA | Address on File | | | | | | |
| 1937029 | Wanda L. Diaz Reyes | Address on File | | | | | | |
| 1672052 | Wanda L. Moyett Rodriguez | HC-12 Box 7003 | | | | Humacao | PR | 00791 |
| 1603648 | WANDA L. ORSINI RECIO | Address on File | | | | | | |
| 1698051 | Wanda L. Torres Cruz | Address on File | | | | | | |
| 2121199 | WANDA LEE RODRIGUEZ FELICIANO | Address on File | | | | | | |
| 1636420 | Wanda Llanos Rohena | Address on File | | | | | | |
| 858692 | WANDA M ABREU ORTIZ | Address on File | | | | | | |
| 1474406 | Wanda M Soto Olivencia | Address on File | | | | | | |
| 1494002 | Wanda M. Ramirez Rojas | Address on File | | | | | | |
| 1947640 | Wanda M. Reyes Ruiz | Address on File | | | | | | |
| 1598819 | Wanda M. Rosa Fernandez | Address on File | | | | | | |
| 1668946 | WANDA MALDONADO AVILES | Address on File | | | | | | |
| 2023584 | Wanda Maldonado Echevarria | Address on File | | | | | | |
| 96909 | Wanda Maria Colon Cruz | Address on File | | | | | | |
| 764670 | WANDA MARTINEZ ROSA | Address on File | | | | | | |
| 314524 | Wanda Marzan Gonzalez | Address on File | | | | | | |
| 1761314 | Wanda Medina | Address on File | | | | | | |
| 1659782 | Wanda Melendez Maisonet | Address on File | | | | | | |
| 2097239 | Wanda Mildred Vazquez Colon | Address on File | | | | | | |
| 1486013 | WANDA MONTEVERDE ACOSTA | Address on File | | | | | | |
| 1728821 | Wanda Mora Rosado | Address on File | | | | | | |
| 1769482 | WANDA N PAGAN PARRILLA | Address on File | | | | | | |
| 1677100 | Wanda N. Colon Torres | Address on File | | | | | | |
| 1533466 | WANDA NAHIR CARLO MORALES | Address on File | | | | | | |
| 2018780 | Wanda Nieves Cruz | Address on File | | | | | | |
| 1968756 | Wanda O. Ortega Hernandez | Address on File | | | | | | |
| 1923320 | Wanda Ortiz Colon | Address on File | | | | | | |
| 1686068 | WANDA ORTIZ GARCIA | Address on File | | | | | | |
| 383079 | WANDA ORTIZ RIVERA | Address on File | | | | | | |
| 383079 | WANDA ORTIZ RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 338 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 383600 | WANDA ORTIZ ROIG | Address on File | | | | | | |
| 1913998 | WANDA QUILES RIVERA | Address on File | | | | | | |
| 1913998 | WANDA QUILES RIVERA | Address on File | | | | | | |
| 1101640 | WANDA QUINONES ORTIZ | Address on File | | | | | | |
| 764752 | WANDA RAICES ROMAN | HC 2 BOX 16853 | | | | ARECIBO | PR | 00612 |
| 1984241 | WANDA RAMIREZ BAEZ | Address on File | | | | | | |
| 1732291 | WANDA REYES VELAZQUEZ | Address on File | | | | | | |
| 940205 | WANDA RIVERA AYALA | Address on File | | | | | | |
| 1900679 | Wanda Robles Pabon | C/ Atenas DF 6 Santa Juanita | | | | Bayamon | PR | 00956 |
| 940227 | WANDA RODRIGUEZ PEREZ | Address on File | | | | | | |
| 1514219 | Wanda Ruth Rodriguez Serrano | Address on File | | | | | | |
| 1101720 | Wanda S Diaz Rivera | Address on File | | | | | | |
| 1101720 | Wanda S Diaz Rivera | Address on File | | | | | | |
| 1669606 | Wanda Samot Bonilla | Address on File | | | | | | |
| 1801530 | Wanda Sanchez Reyes | Address on File | | | | | | |
| 2073660 | WANDA SEGUI REYES | Address on File | | | | | | |
| 1101748 | WANDA SOTO OLIVENCIA | Address on File | | | | | | |
| 1981985 | WANDA T. AROCHO FONT | Address on File | | | | | | |
| 1856983 | WANDA TORRES DIAZ | Address on File | | | | | | |
| 1763614 | Wanda Torres Vega | Address on File | | | | | | |
| 1101785 | WANDA VELEZ GARCIA | Address on File | | | | | | |
| 1728289 | WANDA VELEZ OCASIO | Address on File | | | | | | |
| 48239 | WANDA YVETTE BENITEZ ORTIZ | Address on File | | | | | | |
| 2020911 | Wanda Zoe Mendez Perez | Address on File | | | | | | |
| 1899049 | WANDALINA LOPEZ RIVERA | Address on File | | | | | | |
| 1539899 | Wandie Santiago Camacho | Address on File | | | | | | |
| 1885176 | Wandie Yamilette Pagan Diaz | Address on File | | | | | | |
| 1546106 | Weileen Castro Marquez | Address on File | | | | | | |
| 1500026 | WEINDA COLON | Address on File | | | | | | |
| 1491888 | Weinda M. Colón Torres | Address on File | | | | | | |
| 1699596 | Wenceslao Quintana Beltran | Address on File | | | | | | |
| 1519987 | Wenda A Moreno Lopez | Address on File | | | | | | |
| 1606171 | Wendaliz Rodríguez Torres | Address on File | | | | | | |
| 1763002 | Wendaly Rodriquez Munoz | Address on File | | | | | | |
| 2117120 | Wendolin Moinelo Chines | Address on File | | | | | | |
| 1639585 | WENDY ADORNO CANALES | Address on File | | | | | | |
| 1736424 | WENDY E. PENA-SANTOS | Address on File | | | | | | |
| 1768378 | Wendy J Colon Cora | Address on File | | | | | | |
| 1768378 | Wendy J Colon Cora | Address on File | | | | | | |
| 1498169 | Wendy Rohena Vargas | Address on File | | | | | | |
| 1656070 | Wenseclao Rodriguez Diaz | Address on File | | | | | | |
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | Address on File | | | | | | |
| 1976645 | Widaliz Maldonado Rodriguez | Address on File | | | | | | |
| 1678064 | WIDALYS VILLALONGO CRUZ | Address on File | | | | | | |
| 1700173 | Widitza R. Ortiz Rodriguez | Address on File | | | | | | |
| 1101963 | WIDNA VERA TORRES | Address on File | | | | | | |
| 1639826 | Widnelia Arce Rey | Address on File | | | | | | |
| 1102037 | WIGBERTO BERMUDEZ LEON | Address on File | | | | | | |
| 1631259 | WIGBERTO GONZALEZ | Address on File | | | | | | |
| 2087282 | WIGBERTO NEGRON RODRIGUEZ | Address on File | | | | | | |
| 1584694 | Wigberto Vega Rodriguez | Address on File | | | | | | |
| 2028478 | Wigna Flores Zayas | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1102061 | WILBERTO HERNANDEZ RAMOS | Address on File | | | | | | |
| 1102065 | WILBERTO LUNA ZAYAS | Address on File | | | | | | |
| 2133935 | WILBERTO TORRES ADORNO | Address on File | | | | | | |
| 555037 | Wilberto Torres Pabon | Address on File | | | | | | |
| 1668250 | Wilbet Janys Aviles Colon | Address on File | | | | | | |
| 1864572 | Wilda I. Soto Valle | Address on File | | | | | | |
| 1750542 | Wilda J Rivera Cardona | Address on File | | | | | | |
| 1552635 | Wilda L. Moctezuma Rivera | Address on File | | | | | | |
| 778658 | WILDA M. ALFONSO ROLDAN | Address on File | | | | | | |
| 1102128 | Wilda Miosoti Alfonso Roldan | Address on File | | | | | | |
| 1594559 | Wilda Negron Rosado | Address on File | | | | | | |
| 1552683 | WILDA PADUA ROLDAN | Address on File | | | | | | |
| 429093 | WILDA RAMOS ROMAN | Address on File | | | | | | |
| 1490503 | WILDALIE CRUZ MARRERO | Address on File | | | | | | |
| 2106103 | Wildalys Torres Cruz | Address on File | | | | | | |
| 1523049 | Wilfredo A Lugo Santiago | Address on File | | | | | | |
| 1102215 | WILFREDO ANDUJAR ROMAN | Address on File | | | | | | |
| 1656669 | Wilfredo Atanacio Machuca | Address on File | | | | | | |
| 1478883 | Wilfredo Bruno Alicea | Address on File | | | | | | |
| 1600348 | Wilfredo Burgos Nieves | Address on File | | | | | | |
| 1761890 | Wilfredo Calderon Vazquez | Address on File | | | | | | |
| 1761747 | Wilfredo Castillo Vazquez | Address on File | | | | | | |
| 1972106 | Wilfredo Colon Rodriguez | Address on File | | | | | | |
| 1990804 | Wilfredo Cortes Flores | Address on File | | | | | | |
| 1990804 | Wilfredo Cortes Flores | Address on File | | | | | | |
| 1596983 | WILFREDO CORTES ZEA | Address on File | | | | | | |
| 1596983 | WILFREDO CORTES ZEA | Address on File | | | | | | |
| 1486150 | WILFREDO DIAZ FEBUS | Address on File | | | | | | |
| 1653226 | WILFREDO ECHEVARRIA HERNANDEZ | Address on File | | | | | | |
| 1574623 | Wilfredo Figueroa | Address on File | | | | | | |
| 1574623 | Wilfredo Figueroa | Address on File | | | | | | |
| 1532227 | Wilfredo Figueroa Esquilin | Address on File | | | | | | |
| 1574047 | Wilfredo Flores Melendez | Address on File | | | | | | |
| 1586257 | WILFREDO GARAY TORRES | Address on File | | | | | | |
| 1651960 | Wilfredo Garcia Reyes | Address on File | | | | | | |
| 1651960 | Wilfredo Garcia Reyes | Address on File | | | | | | |
| 1661775 | Wilfredo Gonzalez Colon | Address on File | | | | | | |
| 1102450 | WILFREDO GONZALEZ MASSA | Address on File | | | | | | |
| 1102450 | WILFREDO GONZALEZ MASSA | Address on File | | | | | | |
| 1519609 | Wilfredo Guerríos-Montalván | Address on File | | | | | | |
| 1781768 | Wilfredo GUZMAN CASTRO | Address on File | | | | | | |
| 1685171 | WILFREDO HORTA RAMOS | Address on File | | | | | | |
| 1102496 | WILFREDO IZQUIERDO VARGAS | Address on File | | | | | | |
| 68099 | WILFREDO J CAPARROS GARCIA | Address on File | | | | | | |
| 1556931 | Wilfredo J Irizarry Gonzalez | Address on File | | | | | | |
| 1758222 | Wilfredo Luciano Arocho | Address on File | | | | | | |
| 1433215 | WILFREDO M FIGUEROA ROMAN | Address on File | | | | | | |
| 1102597 | WILFREDO MELENDEZ RODRIGUEZ | Address on File | | | | | | |
| 1658157 | Wilfredo Negron Vazquez | Address on File | | | | | | |
| 1859392 | WILFREDO NIEVES MULLER | Address on File | | | | | | |
| 1732623 | WILFREDO OCASIO RAMOS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 340 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1690988 | Wilfredo O'Farrill Garcia | Address on File | | | | | | |
| 1686971 | WILFREDO OLAVARRIA PADIN | Address on File | | | | | | |
| 1761542 | WILFREDO OLMO SALAZAR | Address on File | | | | | | |
| 1505537 | WILFREDO PAGAN LUGO | Address on File | | | | | | |
| 1860948 | Wilfredo Quinones Bonano | Address on File | | | | | | |
| 1506442 | Wilfredo Rios Baez | Address on File | | | | | | |
| 1102788 | Wilfredo Rivera Centeno | Address on File | | | | | | |
| 2054767 | Wilfredo Rivera Rivera | Address on File | | | | | | |
| 1102818 | WILFREDO RIVERA TORRES | Address on File | | | | | | |
| 1614566 | Wilfredo Rodriguez Maldonado | Address on File | | | | | | |
| 1713259 | Wilfredo Roman Rasdo | Address on File | | | | | | |
| 1807205 | Wilfredo Rosado | PO Box 781 | | | | Corozal | PR | 00783-0781 |
| 1807205 | Wilfredo Rosado | J-7 Calle 1 Urbanizacion Sylvia | | | | Corozal | PR | 00783-2368 |
| 1605049 | Wilfredo Salazar Martell | Address on File | | | | | | |
| 1526174 | Wilfredo Sierra Oquendo | Address on File | | | | | | |
| 1736925 | WILFREDO SOTOMAYOR TORRES | Address on File | | | | | | |
| 1736925 | WILFREDO SOTOMAYOR TORRES | Address on File | | | | | | |
| 1795229 | Wilfredo Tirado Ortiz | Address on File | | | | | | |
| 1795229 | Wilfredo Tirado Ortiz | Address on File | | | | | | |
| 1692113 | Wilfredo Velazquez Calderon | Address on File | | | | | | |
| 1920141 | WILFREDO WI CRUZ | Address on File | | | | | | |
| 1756698 | Wilfrido Rodriguez Lopez | Address on File | | | | | | |
| 1753935 | Wilhem Martinez Aviles | Address on File | | | | | | |
| 1753935 | Wilhem Martinez Aviles | Address on File | | | | | | |
| 1590456 | Wilkliam Feliciano Nieves | Address on File | | | | | | |
| 1699142 | WILLANY'S VILLAFANE SASTRE | Address on File | | | | | | |
| 18513 | WILLIAM ALVAREZ ADORNO | Address on File | | | | | | |
| 18513 | WILLIAM ALVAREZ ADORNO | Address on File | | | | | | |
| 1779668 | William Asencio Ramos | Address on File | | | | | | |
| 1486848 | WILLIAM BORRERO CORDERO | Address on File | | | | | | |
| 1486604 | William Borrero Cordero | Address on File | | | | | | |
| 1808401 | William Candelaria Canabal | Address on File | | | | | | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | Address on File | | | | | | |
| 1770867 | WILLIAM CASTRO HERNANDEZ | Address on File | | | | | | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | Address on File | | | | | | |
| 2020206 | WILLIAM CENTENO PEREZ | Address on File | | | | | | |
| 2020206 | WILLIAM CENTENO PEREZ | Address on File | | | | | | |
| 2032273 | William Cruz Cortes | Address on File | | | | | | |
| 182899 | William D Galloway Cepeda | Address on File | | | | | | |
| 182899 | William D Galloway Cepeda | Address on File | | | | | | |
| 2076670 | William D. Hernandez | Address on File | | | | | | |
| 1613850 | WILLIAM DIAZ REYES | Address on File | | | | | | |
| 2148085 | William Figueroa Mendez | Address on File | | | | | | |
| 1103329 | WILLIAM FUENTES FIGUEROA | Address on File | | | | | | |
| 1748493 | William Garcia Concepcion | Address on File | | | | | | |
| 1655514 | William Gonzalez Jacomba | Address on File | | | | | | |
| 1655514 | William Gonzalez Jacomba | Address on File | | | | | | |
| 1478042 | William H Martinez Ortiz | Address on File | | | | | | |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | Address on File | | | | | | |
| 1595067 | William Huertas-Chevere | Address on File | | | | | | |
| 1630946 | WILLIAM I. RIVERA MULERO | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 341 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1697416 | William James Martir | Address on File | | | | | | |
| 1801833 | WILLIAM LAQUERRE ROMAN | Address on File | | | | | | |
| 1585047 | WILLIAM LOPEZ CARABALLO | Address on File | | | | | | |
| 2096289 | WILLIAM LOPEZ ORTIZ | Address on File | | | | | | |
| 1557307 | William M. Santiago Colon | Address on File | | | | | | |
| 1863052 | William Marzan Sepulveda | Address on File | | | | | | |
| 1103533 | WILLIAM MENDEZ | Address on File | | | | | | |
| 1491186 | WILLIAM MERCADO ROSADO | Address on File | | | | | | |
| 1599107 | WILLIAM NEGRON CORPS | Address on File | | | | | | |
| 1581479 | William O. Collazo Moringlane | Address on File | | | | | | |
| 1751168 | WILLIAM ORTIZ MERCADO | Address on File | | | | | | |
| 1731131 | William Otero Diaz | Address on File | | | | | | |
| 766442 | WILLIAM PELLOT RODRIGUEZ | Address on File | | | | | | |
| 1760579 | William Perez Hernandez | #41 urb. Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1590661 | WILLIAM QUINTANA CARRERO | Address on File | | | | | | |
| 1103678 | WILLIAM R OCASIO RODRIGUEZ | Address on File | | | | | | |
| 1762920 | William R. Andrades Santiago | Address on File | | | | | | |
| 1628041 | William Resto Rodriguez | Address on File | | | | | | |
| 1719266 | William Rios Hernandez | Address on File | | | | | | |
| 1759933 | William Rivera Cruz | Address on File | | | | | | |
| 1639704 | WILLIAM RIVERA DE JESUS | Address on File | | | | | | |
| 1599943 | William Rivera Rivera | Address on File | | | | | | |
| 1587507 | WILLIAM RIVERA VILLANUEVA | Address on File | | | | | | |
| 1583734 | William Rivera Villanueva | Address on File | | | | | | |
| 1717254 | William Rodriguez Torres | Address on File | | | | | | |
| 1945492 | William Rodriguez Valentin | Address on File | | | | | | |
| 1834410 | William Santiago Cordero | Address on File | | | | | | |
| 1834410 | William Santiago Cordero | Address on File | | | | | | |
| 941044 | WILLIAM SANTIAGO FELICIANO | Address on File | | | | | | |
| 941044 | WILLIAM SANTIAGO FELICIANO | Address on File | | | | | | |
| 1510487 | William Sarriera Rabell | Address on File | | | | | | |
| 1510487 | William Sarriera Rabell | Address on File | | | | | | |
| 1936277 | William Soto Velez | Address on File | | | | | | |
| 1103895 | WILLIAM TORRES MARTINEZ | Address on File | | | | | | |
| 1534198 | William Torres Rivera | Address on File | | | | | | |
| 1649275 | William Tousset Hernandez | Address on File | | | | | | |
| 1763322 | William Vergara Medina | Address on File | | | | | | |
| 1660685 | WILLIAN GERENA | Address on File | | | | | | |
| 1639516 | Willie D. Guzman Cosme | Address on File | | | | | | |
| 1614642 | WILLIE VELEZ RIVERA | Address on File | | | | | | |
| 1556566 | Willman Silva Nunez | Address on File | | | | | | |
| 1104011 | Willmar Suarez Garay | Address on File | | | | | | |
| 1971257 | Wilma E Pizarro Cruz | Address on File | | | | | | |
| 2050407 | Wilma Enid Matos Morales | Address on File | | | | | | |
| 1638177 | WILMA G. CABRERA | Address on File | | | | | | |
| 1868217 | WILMA GIERBOLINI TORRES | Address on File | | | | | | |
| 1531446 | WILMA HERNANDEZ RIVERA | Address on File | | | | | | |
| 1104071 | WILMA I JUARBE PEREZ | Address on File | | | | | | |
| 2101932 | Wilma I Juarbe Perez | Address on File | | | | | | |
| 1729861 | Wilma I Morales Delgado | Address on File | | | | | | |
| 1764266 | Wilma I Rios Perez | Address on File | | | | | | |
| 1672234 | Wilma I. Rivera Fernandez | Address on File | | | | | | |
| 2105687 | Wilma Jeannette Rosa Mendez | Address on File | | | | | | |
| 766858 | WILMA JUARBE PEREZ | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 342 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1104100 | WILMA L RIVERA RIVERA | Address on File | | | | | | |
| 2095671 | Wilma L. Bauzo Otero | Address on File | | | | | | |
| 2112215 | Wilma L. Marrero Marrero | Address on File | | | | | | |
| 1752942 | Wilma Lee Cancel Alvarado | Address on File | | | | | | |
| 1752942 | Wilma Lee Cancel Alvarado | Address on File | | | | | | |
| 1977746 | Wilma Liz Ortiz Alvarado | Address on File | | | | | | |
| 1104103 | WILMA M FALGAS RODRIGUEZ | Address on File | | | | | | |
| 1104103 | WILMA M FALGAS RODRIGUEZ | Address on File | | | | | | |
| 1724299 | WILMA M HERNANDEZ RIVERA | Address on File | | | | | | |
| 1590784 | WILMA M TORRES LOURIDO | Address on File | | | | | | |
| 1590784 | WILMA M TORRES LOURIDO | Address on File | | | | | | |
| 1730066 | Wilma Morales Delgado | Address on File | | | | | | |
| 1914929 | Wilma Nunez Falcon | Address on File | | | | | | |
| 1914929 | Wilma Nunez Falcon | Address on File | | | | | | |
| 1706213 | Wilma Ortiz Carrion | Address on File | | | | | | |
| 1509702 | WILMA RODRIGUEZ VARELA | Address on File | | | | | | |
| 1999145 | WILMA SANCHEZ FELICIANO | Address on File | | | | | | |
| 1770222 | Wilma Silva Reyes | Address on File | | | | | | |
| 560718 | WILMA TRINIDAD GONZALEZ | Address on File | | | | | | |
| 1509660 | Wilmar Martinez Soto | Address on File | | | | | | |
| 766923 | WILMARIE ALBINO TORRES | Address on File | | | | | | |
| 2079250 | Wilmarie Bosques Villalongo | Address on File | | | | | | |
| 61742 | Wilmarie Cabanellas Torres | Address on File | | | | | | |
| 61742 | Wilmarie Cabanellas Torres | Address on File | | | | | | |
| 1418842 | WILMARIE CABELLO ACOSTA | Address on File | | | | | | |
| 1104178 | Wilmarie Dominguez | Address on File | | | | | | |
| 1104178 | Wilmarie Dominguez | Address on File | | | | | | |
| 1763707 | Wilmarie I. Ojeda Lopez | Address on File | | | | | | |
| 261482 | Wilmarie Lamourt Rodriguez | Address on File | | | | | | |
| 1516073 | Wilmarie Ramirez Arroyo | Address on File | | | | | | |
| 1731695 | WILMARIE TORRES BERRIOS | Address on File | | | | | | |
| 1650503 | Wilmary Adorno Torres | Address on File | | | | | | |
| 1511521 | Wilmer E. Olan Martinez | Address on File | | | | | | |
| 1591852 | WILMER HERNANDEZ GARCIA | Address on File | | | | | | |
| 264367 | WILMER LEBRON OTERO | Address on File | | | | | | |
| 264367 | WILMER LEBRON OTERO | Address on File | | | | | | |
| 1104262 | WILMER LEBRON OTERO | Address on File | | | | | | |
| 944582 | WILMER OLAN MARTINEZ | Address on File | | | | | | |
| 944582 | WILMER OLAN MARTINEZ | Address on File | | | | | | |
| 1484655 | Wilmer Vazquez Sepulveda | Address on File | | | | | | |
| 1602247 | WILNELIA ESCALERA CALDERON | Address on File | | | | | | |
| 1620864 | Wilnelia Prieto Rosario | Address on File | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on File | | | | | | |
| 435121 | WILNELIA REYES MERCED | CASIOPEA # 144 | URB. LOMAS DEL SOL | | | GURABO | PR | 00778 |
| 851552 | WILNERI LOPEZ SANTIAGO | Address on File | | | | | | |
| 1757117 | WILNETTE FELICIANO HERNANDEZ | Address on File | | | | | | |
| 1481739 | Wilson D Gonzalez Vargas | Address on File | | | | | | |
| 1258174 | Wilson De Jesus Santiago | Address on File | | | | | | |
| 196032 | WILSON GONZALEZ ANTONGIORGI | Address on File | | | | | | |
| 196032 | WILSON GONZALEZ ANTONGIORGI | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1592779 | WILSON GONZALEZ ANTONGIORGI | Address on File | | | | | | |
| 1104395 | Wilson Gonzalez Antongiorgi | Address on File | | | | | | |
| 593870 | Wilson Muniz Echevarria | Address on File | | | | | | |
| 834531 | Wilson R Gonzalez Antongiorgi | Address on File | | | | | | |
| 1104489 | WILSON RIVERA NEGRON | Address on File | | | | | | |
| 1594327 | WILVIA COLON CONCEPCION | Address on File | | | | | | |
| 2055697 | Winda L. Torres Ortiz | Address on File | | | | | | |
| 1154979 | WITO DEL VALLE | Address on File | | | | | | |
| 1689988 | Wolkyria Rosado Mercado | Address on File | | | | | | |
| 1654787 | Woodrow Miranda Reyes | Address on File | | | | | | |
| 1614044 | Wydalys Vega Sanchez | Address on File | | | | | | |
| 1528402 | Xavier O. Cuadrado De Jesus | Address on File | | | | | | |
| 1574897 | Xavier O. Vazquez Rodriguez | Address on File | | | | | | |
| 1603338 | Xavier Ortiz Ramos | Address on File | | | | | | |
| 1558149 | XAVIER RIVERA COLON | Address on File | | | | | | |
| 2043730 | Xavier Rivera Negron | Address on File | | | | | | |
| 1629448 | Xavier Rosa Adames | Address on File | | | | | | |
| 1769882 | Xaymara V. Delgado Aponte | Address on File | | | | | | |
| 1883711 | XAYMARA VALLE VELEZ | Address on File | | | | | | |
| 1730885 | Xilma D. Lizardi Barbosa | Address on File | | | | | | |
| 1784140 | Xiomara Acosta Rodriguez | Address on File | | | | | | |
| 1104746 | XIOMARA GUADALUPE AVILES | Address on File | | | | | | |
| 1734152 | Xiomara Lopez Acevedo | Address on File | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on File | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on File | | | | | | |
| 1733745 | Xiomara Nieves Rodriguez | Address on File | | | | | | |
| 1757108 | Xiomara Reyes Ayala | Address on File | | | | | | |
| 1104788 | Xiomara Roman Arriaga | Address on File | | | | | | |
| 1104795 | XIOMARA SANTIAGO GUERRA | Address on File | | | | | | |
| 1553414 | Xiomary Colon Torres | Address on File | | | | | | |
| 1730804 | Yacira Martinez Marrero | Address on File | | | | | | |
| 1104822 | YADAIRA SANTIAGO DIAZ | Address on File | | | | | | |
| 941310 | YADDYRA OTERO FIGUEROA | Address on File | | | | | | |
| 1635147 | Yadel Alejandro Cotto | Address on File | | | | | | |
| 941311 | YADEL AQUINO SANTIAGO | Address on File | | | | | | |
| 2043815 | Yadhira I. Figueroa Rivera | Address on File | | | | | | |
| 1771799 | Yadira Candelaria Semprit | Address on File | | | | | | |
| 2049083 | YADIRA E MORALES CONCEPCION | Address on File | | | | | | |
| 2049083 | YADIRA E MORALES CONCEPCION | Address on File | | | | | | |
| 1959808 | Yadira Fernandez Rosa | Address on File | | | | | | |
| 1594722 | Yadira Garcia-Rodriguez | Address on File | | | | | | |
| 1768547 | Yadira Gines Sanchez | Address on File | | | | | | |
| 1648696 | Yadira I. Santiago Ferrer | Address on File | | | | | | |
| 1719008 | YADIRA JIMENEZ FUENTES | Address on File | | | | | | |
| 1583365 | Yadira Liz Cuevas Correa | Address on File | | | | | | |
| 1104913 | YADIRA MARRERO POGGI | Address on File | | | | | | |
| 1588531 | Yadira Ortiz Merced | Address on File | | | | | | |
| 1741410 | Yadira Ortiz Merced | Address on File | | | | | | |
| 1567658 | YADIRA QUINONES CARRASQUILLO | Address on File | | | | | | |
| 1104950 | YADIRA RIVERA PABON | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1762063 | Yadira Roman Soto | Address on File | | | | | | |
| 1558757 | YADIRA ROSARIO HERNANDEZ | Address on File | | | | | | |
| 2070385 | Yadira Torres Sanchez | Address on File | | | | | | |
| 1104982 | YADIRA VEGA IRIZARRY | Address on File | | | | | | |
| 1621396 | Yadira Vega Santiago | Address on File | | | | | | |
| 1104994 | YADISHA MALDONADO MARTINEZ | Address on File | | | | | | |
| 1786613 | Yadivelisse Ayala Calderon | Address on File | | | | | | |
| 851606 | Yahaida D. Zabala Galarza | Address on File | | | | | | |
| 2023157 | Yahaira Castillo Garcia | Address on File | | | | | | |
| 594890 | YAHAIRA GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 1105037 | YAHAIRA GONZALEZ HERNANDEZ | Address on File | | | | | | |
| 1638200 | YAHAIRA GONZALEZ TORRES | Address on File | | | | | | |
| 2076342 | Yahaira Rodriguez Colon | Address on File | | | | | | |
| 494095 | YAHAIRA ROSADO MENDEZ | Address on File | | | | | | |
| 1720200 | Yahaira Ruiz Centeno | Address on File | | | | | | |
| 1584653 | Yahaira Soto Roman | Address on File | | | | | | |
| 787034 | YAHER COSS CRESPO | Address on File | | | | | | |
| 1648724 | Yahira Luna Roig | Address on File | | | | | | |
| 1700168 | YAIMARIE BONILLA LUGO | Address on File | | | | | | |
| 1627778 | YAIMILLY DESIDERIO ORTIZ | Address on File | | | | | | |
| 1735491 | Yaira Liz Semidey Alicea | Address on File | | | | | | |
| 1588508 | Yaira Rivera Gonzalez | Address on File | | | | | | |
| 1656025 | Yaira Torres | Address on File | | | | | | |
| 1702058 | YAIZAMARIE LUGO FONTANEZ | Address on File | | | | | | |
| 1588570 | Yajaira B. Morales Ortiz | Address on File | | | | | | |
| 2134627 | Yajaira Berdecia Escalera | Address on File | | | | | | |
| 1498505 | Yajaira Burgos Rivera | Address on File | | | | | | |
| 1753097 | Yajaira E Diaz Carrasquillo | Address on File | | | | | | |
| 944597 | YAJAIRA MOJICA PENA | Address on File | | | | | | |
| 1744643 | Yajaira Soliveras Morales | Address on File | | | | | | |
| 1105211 | YAJAIRA TIRADO SANTOS | Address on File | | | | | | |
| 1574553 | Yakara Yamilka Gautier Santiago | Address on File | | | | | | |
| 1565211 | Yalisie Gonzalez Rivera | Address on File | | | | | | |
| 1565211 | Yalisie Gonzalez Rivera | Address on File | | | | | | |
| 1651524 | Yalitza Berrios Rivera | Address on File | | | | | | |
| 1632727 | YALITZA HERNANDEZ CONCEPCION | Address on File | | | | | | |
| 1587938 | Yalitza M Soto Feliciano | Address on File | | | | | | |
| 1105233 | YALITZA ROBLES GONZALEZ | Address on File | | | | | | |
| 1709463 | YAMAIRA M. RIOS CARRASCO | Address on File | | | | | | |
| 1631158 | Yamaira Maldonado Gonzalez | Address on File | | | | | | |
| 1593227 | YAMANDY MEDINA CRESPO | Address on File | | | | | | |
| 1706205 | Yamarie Montalvo Chardon | Address on File | | | | | | |
| 1706205 | Yamarie Montalvo Chardon | Address on File | | | | | | |
| 941408 | YAMARIE RIVERA LARACUENTE | Address on File | | | | | | |
| 1711493 | Yamil Juarbe Molina | Address on File | | | | | | |
| 1655498 | Yamil Perez Soto | Address on File | | | | | | |
| 858733 | YAMIL SANCHEZ LOPEZ | Address on File | | | | | | |
| 1770085 | Yamilca Melendez | Address on File | | | | | | |
| 1800669 | Yamile Aguilu Lopez | Address on File | | | | | | |
| 1105390 | YAMILET RAMOS GREGORY | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1743748 | YAMILETTE RAMOS GONZALEZ | Address on File | | | | | | |
| 1743843 | Yamilka Rivera Cerpa | Address on File | | | | | | |
| 1610912 | YAMILLE CENTENO ROMAN | Address on File | | | | | | |
| 1727391 | Yamille Gonzalez Leon | Address on File | | | | | | |
| 270016 | YAMILLE LOPES MURIENTE | Address on File | | | | | | |
| 1105435 | YAMILLE LOPES MURIENTE | Address on File | | | | | | |
| 1678607 | Yamille Ramirez Matos | Address on File | | | | | | |
| 1678607 | Yamille Ramirez Matos | Address on File | | | | | | |
| 1632079 | Yamira Pagan Perez | Address on File | | | | | | |
| 1511882 | YAMIRA PEREZ ORTIZ | Address on File | | | | | | |
| 941463 | Yamira Solano Rossello | Address on File | | | | | | |
| 941463 | Yamira Solano Rossello | Address on File | | | | | | |
| 1849280 | Yamiro Cabrero Castro | Address on File | | | | | | |
| 1599533 | Yamitel Rivera Falu | Address on File | | | | | | |
| 1618256 | YAMMUR DE LA CRUZ RIVERA | Address on File | | | | | | |
| 379964 | Yanaira Ortiz Lozada | Address on File | | | | | | |
| 1617055 | Yanderis Pacheco Ortiz | Address on File | | | | | | |
| 1655877 | Yandra A. Chinea Zapata | Address on File | | | | | | |
| 1688962 | Yandra Quinones Tavárez | Address on File | | | | | | |
| 556595 | Yaneiry Torres Rivera | Address on File | | | | | | |
| 768001 | YANELLY REYES OTERO | Address on File | | | | | | |
| 1725573 | Yanellys Pagan Correa | Address on File | | | | | | |
| 1808775 | YANET CRESPO CASTRO | Address on File | | | | | | |
| 1505524 | Yanet Jimenez Rodriguez | Address on File | | | | | | |
| 1725141 | Yaneyda Bonilla Rodriguez | Address on File | | | | | | |
| 1501185 | Yania Chevere Ayala | Address on File | | | | | | |
| 1653005 | Yanice M Melendez Marrero | Address on File | | | | | | |
| 1645996 | YANID M. CONDE ALICEA | Address on File | | | | | | |
| 1729559 | Yanilda Pineiro | Address on File | | | | | | |
| 1742490 | YANILET RIVERA PRATTS | Address on File | | | | | | |
| 2125309 | Yanilka M. Pena Pabon | Address on File | | | | | | |
| 1650661 | Yanira Albino Dominguez | Address on File | | | | | | |
| 1650661 | Yanira Albino Dominguez | Address on File | | | | | | |
| 1621274 | YANIRA COLON MARTINEZ | Address on File | | | | | | |
| 797832 | YANIRA E. LAI ZAYAS | Address on File | | | | | | |
| 1759695 | YANIRA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 |
| 1758744 | YANIRA GALLOZA ACEVEDO | Address on File | | | | | | |
| 2099024 | Yanira Garcia Perez | Address on File | | | | | | |
| 1500783 | Yanira Ivette Colon Garcia | Address on File | | | | | | |
| 1105604 | Yanira Liceaga Sanchez | Address on File | | | | | | |
| 1654530 | Yanira Lopez Ripoll | Address on File | | | | | | |
| 1654530 | Yanira Lopez Ripoll | Address on File | | | | | | |
| 1696660 | Yanira M. Correa Maysonet | Address on File | | | | | | |
| 1632470 | YANIRA ORTIZ MELENDEZ | Address on File | | | | | | |
| 2056650 | Yanira Padilla Santiago | Address on File | | | | | | |
| 1494405 | Yanira Perez - Millan | Address on File | | | | | | |
| 1832620 | YANIRA PEREZ ARCE | Address on File | | | | | | |
| 1446367 | YANIRA PEREZ BUTLER | Address on File | | | | | | |
| 400573 | YANIRA PEREZ BUTLER | Address on File | | | | | | |
| 851673 | YANIRA RIVERA BUTHER | Address on File | | | | | | |
| 485140 | Yanira Rojas Santiago | Address on File | | | | | | |
| 1724670 | Yanira Rosa Rosario | Address on File | | | | | | |
| 1105641 | YANIRA S VELEZ GONZALEZ | Address on File | | | | | | |
| 514823 | YANIRA SANTIAGO BERDECIA | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2013113 | Yanira Santos Rosado | Address on File | | | | | | |
| 1595863 | Yanira Soto Cruz | Address on File | | | | | | |
| 1742486 | Yanira Velez Davila | Address on File | | | | | | |
| 599283 | YANIRA ZENO REYES | Address on File | | | | | | |
| 1586346 | Yanis Manso Escobar | Address on File | | | | | | |
| 1743637 | YANIS REYES QUILES | Address on File | | | | | | |
| 1667005 | Yanise Callazo Ortiz | Address on File | | | | | | |
| 1551304 | Yanita Ortiz Nevarez | Address on File | | | | | | |
| 1658239 | Yanitte Roman Rivera | Address on File | | | | | | |
| 595634 | YANITZA E NEGRON ROSADO | Address on File | | | | | | |
| 1584086 | Yanitza Iglesias Maldonado | Address on File | | | | | | |
| 1584086 | Yanitza Iglesias Maldonado | Address on File | | | | | | |
| 941515 | YANITZA RIOS CAMACHO | Address on File | | | | | | |
| 941516 | YANITZA RIOS CAMACHO | Address on File | | | | | | |
| 543866 | YANITZA TALAVERA LOPEZ | Address on File | | | | | | |
| 1684247 | Yara Lee Santos Padilla | Address on File | | | | | | |
| 1650697 | Yara Massanet | Address on File | | | | | | |
| 1661252 | Yara Massanet | Address on File | | | | | | |
| 1686275 | Yara Massanet Vazquez | Address on File | | | | | | |
| 1650081 | YARACENT M. SUSTACHE BAEZ | Address on File | | | | | | |
| 1667943 | Yareliz González Ruiz | Address on File | | | | | | |
| 1948090 | Yaret Zaida Cruz Valentin | Address on File | | | | | | |
| 1948090 | Yaret Zaida Cruz Valentin | Address on File | | | | | | |
| 1867180 | Yaribelle Sanabria Diaz | Address on File | | | | | | |
| 1741863 | Yarilisse Garcia Ayala | Address on File | | | | | | |
| 1752798 | Yariliz Correa Pérez | Address on File | | | | | | |
| 1752798 | Yariliz Correa Pérez | Address on File | | | | | | |
| 1729034 | Yarilys Feliciano Rivera | Address on File | | | | | | |
| 1668142 | Yarimar Ramos Ramos | Address on File | | | | | | |
| 1826280 | Yarimir Torres Otero | Address on File | | | | | | |
| 1105842 | YARINNETTE M. VILLANUEVA DIAZ | Address on File | | | | | | |
| 1779671 | Yarisi Ortiz Miranda | Address on File | | | | | | |
| 1650283 | YARISIS ESCUTE CEBALLO | Address on File | | | | | | |
| 1537172 | YARISMAR GONZALEZ SANTIAGO | Address on File | | | | | | |
| 1961876 | Yaritza Agosto Figueroa | Address on File | | | | | | |
| 1741402 | YARITZA ALDANONDO MARCANO | Address on File | | | | | | |
| 1741402 | YARITZA ALDANONDO MARCANO | Address on File | | | | | | |
| 768260 | YARITZA ALDARONDO | Address on File | | | | | | |
| 768260 | YARITZA ALDARONDO | Address on File | | | | | | |
| 1714983 | Yaritza Arce-Mercado | Address on File | | | | | | |
| 1105871 | YARITZA BERMUDEZ ROLON | Address on File | | | | | | |
| 1673554 | YARITZA BERMUDEZ SOTO | Address on File | | | | | | |
| 1703068 | YARITZA C. GARCÍA DÍAZ | Address on File | | | | | | |
| 941559 | Yaritza E Perez Garay | Address on File | | | | | | |
| 2044098 | YARITZA ENID ALVARADO RIVERA | Address on File | | | | | | |
| 1576041 | Yaritza Figueroa Rodriguez | Address on File | | | | | | |
| 1651731 | YARITZA LLORENS MORA | Address on File | | | | | | |
| 1631847 | Yaritza Melendez | Address on File | | | | | | |
| 1105926 | YARITZA MOYET RAMOS | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1629485 | Yaritza Muriel Castro | Address on File | | | | | | |
| 1629012 | YARITZA OLIVENCIA SOTO | Address on File | | | | | | |
| 1476534 | YARITZA PEREZ VEGA | Address on File | | | | | | |
| 1755614 | Yaritza Rodriquez Velez | Address on File | | | | | | |
| 1741217 | YARITZA ROSARIO PLACERES | Address on File | | | | | | |
| 1689825 | Yaritzya M. Correa Cruz | Address on File | | | | | | |
| 1499161 | Yariveth Delgado Perez | Address on File | | | | | | |
| 768364 | YARIZIE DIAZ SANTIAGO | Address on File | | | | | | |
| 1643428 | YARIZIE DIAZ SANTIAGO | Address on File | | | | | | |
| 768364 | YARIZIE DIAZ SANTIAGO | Address on File | | | | | | |
| 1106011 | Yasenia Figueroa Guzman | Address on File | | | | | | |
| 1617077 | Yashi E. Ruiz Bonet | Address on File | | | | | | |
| 1494295 | Yashira M. Sánchez Coss | Address on File | | | | | | |
| 1467232 | YASIRA LAUREANO | Address on File | | | | | | |
| 1941403 | Yasmin Garcia Martinez | Address on File | | | | | | |
| 1106056 | YASMIN I ALLENDE PACHECO | Address on File | | | | | | |
| 1497208 | Yasmin O Rivera Rodriguez | Address on File | | | | | | |
| 1590055 | Yasmin Perez Rivera | Address on File | | | | | | |
| 1595332 | YASMIN SILVA-LOPEZ | Address on File | | | | | | |
| 596176 | YAVIER VARGAS LOPEZ | PO BOX 325 | | | | CULEBRA | PR | 00775 |
| 1795290 | Yaxmin Denisse Osorio Donato | Address on File | | | | | | |
| 1795290 | Yaxmin Denisse Osorio Donato | Address on File | | | | | | |
| 1736934 | YAZBETH ROMAN TORO | Address on File | | | | | | |
| 1736934 | YAZBETH ROMAN TORO | Address on File | | | | | | |
| 1736934 | YAZBETH ROMAN TORO | Address on File | | | | | | |
| 1555566 | Yazim Lopez Rodriguez | Address on File | | | | | | |
| 1555566 | Yazim Lopez Rodriguez | Address on File | | | | | | |
| 782567 | YAZMIN BUTLER GARCIA | Address on File | | | | | | |
| 1730081 | Yazmin Caban Torres | Address on File | | | | | | |
| 1106120 | YAZMIN CARABALLO GARCIA | Address on File | | | | | | |
| 1667022 | Yazmin Colon Solivan | Address on File | | | | | | |
| 2049320 | Yazmin Cordero Morales | Address on File | | | | | | |
| 1894552 | Yazmin Dominguez Matos | Address on File | | | | | | |
| 1106132 | YAZMIN FLORES GONZALEZ | Address on File | | | | | | |
| 941604 | YAZMIN FLORES GONZALEZ | Address on File | | | | | | |
| 1649259 | Yazmin Guzman Suarez | Address on File | | | | | | |
| 2020200 | Yazmin Lopez Perez | HC-06 Box 61944 | | | | Aguadilla | PR | 00603 |
| 1639773 | YAZMIN MORALES VELEZ | Address on File | | | | | | |
| 1957280 | Yazmin Ocasio Rodriguez | Address on File | | | | | | |
| 1590545 | YAZMIN ORTIZ LOZADA | Address on File | | | | | | |
| 1626919 | Yazmin Santana Urbina | Address on File | | | | | | |
| 1667677 | YAZNERY SANTOS FIGUEROA | Address on File | | | | | | |
| 1632741 | Yehsus Gonzalez | Address on File | | | | | | |
| 1970633 | YEIDI V. RIVERA COLON | Address on File | | | | | | |
| 1739865 | YEISA PRADO LOZADA | Address on File | | | | | | |
| 1739865 | YEISA PRADO LOZADA | Address on File | | | | | | |
| 818271 | YEISY RODRIGUEZ ORTIZ | Address on File | | | | | | |
| 1557668 | Yelisa Font Santiago | Address on File | | | | | | |
| 1495643 | Yelissa Feliciano Rivera | Address on File | | | | | | |
| 441087 | YELITZA RIVERA ACEVEDO | Address on File | | | | | | |
| 1891463 | Yenetamie Diaz Zayas | Address on File | | | | | | |
| 1696393 | Yenitza Rodriguez Soto | Address on File | | | | | | |
| 1676714 | Yenitza Vazquez Perez | Address on File | | | | | | |
| 1726344 | Yerylisa Febus Ortiz | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 348 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 941644 | YESENIA B RIVERA HERNANDEZ | Address on File | | | | | | |
| 1106317 | YESENIA DOMINGUEZ SANTOS | Address on File | | | | | | |
| 1739573 | Yesenia Gonzalez Hernandez | Address on File | | | | | | |
| 1660368 | Yesenia Martinez Garcia | Address on File | | | | | | |
| 1106349 | YESENIA MEDINA GONZALEZ | Address on File | | | | | | |
| 1741133 | YESENIA MIRANDA COLON | Address on File | | | | | | |
| 1598064 | Yesenia Miranda Gonzalez | Address on File | | | | | | |
| 1821210 | Yesenia Perez Gonzalez | Address on File | | | | | | |
| 1472732 | Yesenia Perez Rivera | Address on File | | | | | | |
| 2056202 | Yesenia Quinones Cardona | Address on File | | | | | | |
| 1638520 | YESENIA RIVERA LOPEZ | Address on File | | | | | | |
| 1106378 | Yesenia Rivera Nunez | Address on File | | | | | | |
| 1657048 | YESENIA SANTIAGO SANTIAGO | Address on File | | | | | | |
| 1590814 | Yesenia Vazquez Fuentes | Address on File | | | | | | |
| 1527683 | Yesiana Y. Santiago Garcia | Address on File | | | | | | |
| 1527683 | Yesiana Y. Santiago Garcia | Address on File | | | | | | |
| 1603396 | Yesika Gonzalez Vazquez | Address on File | | | | | | |
| 1816195 | YESMIN M ASAD ALVAREZ | Address on File | | | | | | |
| 1106424 | YESMIN M. ASAD ALVAREZ | Address on File | | | | | | |
| 1739798 | Yesmin M. Asad Alvarez | Address on File | | | | | | |
| 1620865 | Yessenia Centeno Faria | Address on File | | | | | | |
| 1695407 | Yessenia Centeno Faría | Address on File | | | | | | |
| 2032913 | Yessenia Class Aviles | Address on File | | | | | | |
| 1638803 | Yessenia Gonzalez Rivera | Address on File | | | | | | |
| 768717 | YESSENIA NOVOA RIVERA | Address on File | | | | | | |
| 596543 | Yessenia Pena Diaz | Address on File | | | | | | |
| 1880021 | Yessenia Reyes Filomeno | Address on File | | | | | | |
| 1758699 | YESSENIA RODRIGUEZ DE JESUS | Address on File | | | | | | |
| 1669883 | YESSENIA ROSADO SANTIAGO | Address on File | | | | | | |
| 1645047 | YESSICA GALARZA ALGARIN | Address on File | | | | | | |
| 329651 | YESSICA MERCADO SANTIAGO | Address on File | | | | | | |
| 21034 | YESSICA Y AMARO GUADALUPE | Address on File | | | | | | |
| 1601191 | Yessicca Negron | Address on File | | | | | | |
| 1491867 | Yessirah Diaz Rios | Address on File | | | | | | |
| 1731759 | Yetsabeth Basabe | Address on File | | | | | | |
| 1537026 | Yetzenia Colon Velez | Address on File | | | | | | |
| 1858705 | YEZENIA HERNANDEZ ROSADO | Address on File | | | | | | |
| | | | | | | | | |
| 523593 | YIMARZARETTE SANTOS GALARZA | Address on File | | | | | | |
| 1689689 | Yinerva Gonzalez Torres | Address on File | | | | | | |
| 1610902 | Yinerva Pagan Hernandez | Address on File | | | | | | |
| 1737412 | YIOMARIE SAEZ APONTE | Address on File | | | | | | |
| 1572990 | YIOMARIE SAEZ APONTE | Address on File | | | | | | |
| 1632057 | YIRA A. CARDONA JIMENEZ | Address on File | | | | | | |
| 1691138 | YIRA E SANTIAGO TORRES | Address on File | | | | | | |
| 173271 | Yirianis M. Figuerola Goyanes | Address on File | | | | | | |
| 1106504 | YISEL E ALVARADO APONTE | Address on File | | | | | | |
| 854163 | Yiselle Perez Jorge | Address on File | | | | | | |
| 1621210 | Yisenia Sosa Lopez | Address on File | | | | | | |
| 596649 | YISETTE GONZALEZ ORTIZ | Address on File | | | | | | |
| 1106532 | YOALYS TORRES RODRIGUEZ | Address on File | | | | | | |
| 1636396 | Yobanie Garcia Medina | Address on File | | | | | | |
| 1542833 | Yochabel Monroig Pagan | Address on File | | | | | | |
| 1747821 | YOJAN E. ROSADO PORTALATIN | Address on File | | | | | | |

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1986153 | YOLANDA ACEVEDO RIOS | Address on File | | | | | | |
| 1739063 | Yolanda Almodovar Vazquez | Address on File | | | | | | |
| 2113939 | YOLANDA ALVERIO MELENDEZ | Address on File | | | | | | |
| 2025563 | Yolanda Baez Hernandez | Address on File | | | | | | |
| 596761 | YOLANDA BAEZ HERNANDEZ | Address on File | | | | | | |
| 596761 | YOLANDA BAEZ HERNANDEZ | Address on File | | | | | | |
| 1739045 | Yolanda Brito Rodriguez | Address on File | | | | | | |
| 2136353 | Yolanda Cancel Bermudez | Address on File | | | | | | |
| 1589998 | Yolanda Candelario Vaillant | Address on File | | | | | | |
| 1945820 | YOLANDA CARTAGENA RODRIGUEZ | Address on File | | | | | | |
| 1814858 | Yolanda Colon Marrero | Address on File | | | | | | |
| 1656545 | Yolanda Colon Rivera | Address on File | | | | | | |
| 2048260 | Yolanda Colon Torres | Address on File | | | | | | |
| 2125236 | Yolanda Colon Williams | Address on File | | | | | | |
| 1797001 | YOLANDA CONCEPCION DE MAYMI | Address on File | | | | | | |
| 1639440 | YOLANDA COTTO RIVERA | Address on File | | | | | | |
| 1738076 | Yolanda Crespo Lopez | Address on File | | | | | | |
| 1106664 | YOLANDA CRESPO MENDEZ | Address on File | | | | | | |
| 1541326 | YOLANDA CRESPO MENDEZ | Address on File | | | | | | |
| 1737321 | Yolanda E Rivera Guzmán | Address on File | | | | | | |
| 1776296 | Yolanda Encarnacion Camis | Address on File | | | | | | |
| 1819665 | YOLANDA FIGUERA HERNANDEZ | Address on File | | | | | | |
| 1953010 | Yolanda Figueroa Hernandez | Address on File | | | | | | |
| 1954413 | YOLANDA FIGUEROA HERNANDEZ | Address on File | | | | | | |
| 1615165 | YOLANDA GARCIA | Address on File | | | | | | |
| 1376295 | YOLANDA GARCIA BARRETO | Address on File | | | | | | |
| 1376295 | YOLANDA GARCIA BARRETO | Address on File | | | | | | |
| 1106724 | YOLANDA GARCIA RIVERA | PO BOX 522 | | | | CAROLINA | PR | 00986 |
| 1508608 | YOLANDA GASCOT APONTE | Address on File | | | | | | |
| 1106731 | YOLANDA GONZALEZ GONZALEZ | Address on File | | | | | | |
| 1106735 | YOLANDA GONZALEZ MEDINA | Address on File | | | | | | |
| 1609957 | YOLANDA GONZALEZ VEGA | Address on File | | | | | | |
| 1756462 | Yolanda Guevarez Fernandez | Address on File | | | | | | |
| 1930678 | YOLANDA HERNANDEZ RONDON | Address on File | | | | | | |
| 1650379 | Yolanda I Castro Borrero | Address on File | | | | | | |
| 1528034 | Yolanda I Negron Quiles | Address on File | | | | | | |
| 1701886 | Yolanda I Rodriguez Villanueva | Address on File | | | | | | |
| 1106784 | Yolanda I Rosa Saez | Address on File | | | | | | |
| 1846230 | Yolanda I. Bermudez Ortiz | Address on File | | | | | | |
| 2042118 | YOLANDA I. DORTA CORTES | Address on File | | | | | | |
| 1678163 | Yolanda I. Figueroa De La Cruz | Address on File | | | | | | |
| 1677554 | Yolanda I. Martinez Martinez | Address on File | | | | | | |
| 1575972 | Yolanda Ivette Peña Morales | Address on File | | | | | | |
| 941787 | YOLANDA LOPEZ GONZALEZ | Address on File | | | | | | |
| 1589390 | YOLANDA LOPEZ VALENTIN | Address on File | | | | | | |
| 769021 | YOLANDA LUYANDO BURGOS | Address on File | | | | | | |
| 2105613 | Yolanda M. Domeuech Talavera | Address on File | | | | | | |
| 1650988 | Yolanda Maldonado Camacho | Address on File | | | | | | |
| 1877676 | Yolanda Maldonado Reyes | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 350 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 941795 | YOLANDA MANGUAL FUENTES | Address on File | | | | | | |
| 2031375 | YOLANDA MARTINEZ LANAUSSE | Address on File | | | | | | |
| 1687899 | Yolanda Matías Pérez | Urb. Glenview Gardens G-5 | Calle Estadía | | | Ponce | PR | 00730 |
| 2002060 | Yolanda Melendez Rosado | Address on File | | | | | | |
| 2002060 | Yolanda Melendez Rosado | Address on File | | | | | | |
| 1702611 | Yolanda Mendez Morales | Address on File | | | | | | |
| 1697166 | Yolanda Mercado Feliciano | Address on File | | | | | | |
| 2017984 | Yolanda Mojica Duprey | Address on File | | | | | | |
| 1719478 | Yolanda Montanez Velez | Address on File | | | | | | |
| 1970145 | Yolanda Morales Sanchez | HC 03 Box 40543 | | | | Caguas | PR | 00725-9736 |
| 1970145 | Yolanda Morales Sanchez | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 1991663 | Yolanda Muniz Ramos | Address on File | | | | | | |
| 2048048 | YOLANDA ORTEGA RIVERA | Address on File | | | | | | |
| 596935 | YOLANDA ORTIZ MORALES | Address on File | | | | | | |
| 405020 | YOLANDA PEREZ ORTIZ | Address on File | | | | | | |
| 769104 | Yolanda Pitino Acevedo | Address on File | | | | | | |
| 1728143 | Yolanda Quiles Adorno | Address on File | | | | | | |
| 1723295 | Yolanda Ramos Quinones | Address on File | | | | | | |
| 1599148 | Yolanda Renovales Zabala | Address on File | | | | | | |
| 1106966 | YOLANDA RIVERA CASTELLANO | Address on File | | | | | | |
| 851766 | Yolanda Rivera Colon | Address on File | | | | | | |
| 1509146 | YOLANDA RIVERA MALAVA | Address on File | | | | | | |
| 1826152 | Yolanda Rodriguez | Address on File | | | | | | |
| 1945930 | Yolanda Rodriguez Muniz | Address on File | | | | | | |
| 2084381 | YOLANDA RODRIGUEZ VELEZ | Address on File | | | | | | |
| 1763252 | YOLANDA ROMAN PEREZ | Address on File | | | | | | |
| 1107039 | YOLANDA SANCHEZ GOMEZ | Address on File | | | | | | |
| 1701377 | Yolanda Santana Fontanez | Address on File | | | | | | |
| 2133872 | Yolanda Santiago Acosta | Address on File | | | | | | |
| 2007854 | YOLANDA SOSA RIVERA | Address on File | | | | | | |
| 1699053 | Yolanda Sostre Rivera | Address on File | | | | | | |
| 2010525 | Yolanda Torres | Address on File | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on File | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on File | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on File | | | | | | |
| 1645965 | Yolanda Vazquez Torres | Address on File | | | | | | |
| 1645965 | Yolanda Vazquez Torres | Address on File | | | | | | |
| 1679101 | Yolanda Vega Rivas | Address on File | | | | | | |
| 2024990 | Yolanda Virola Cruz | Address on File | | | | | | |
| 1765942 | Yolanda Z. Nieves Soto | Address on File | | | | | | |
| 1498335 | YOLENIS JOSEFIN A RIVAS | Address on File | | | | | | |
| 1107145 | YOMAIRA ALVAREZ PANELLI | Address on File | | | | | | |
| 858741 | YOMAIRA ARROYO SOSTRE | Address on File | | | | | | |
| 1477809 | YOMAIRA ARROYO SOSTRE | Address on File | | | | | | |
| 1477809 | YOMAIRA ARROYO SOSTRE | Address on File | | | | | | |
| 1571479 | Yomaira Jimenez Colon | Address on File | | | | | | |
| 1570258 | Yomaira Jiminez Colon | Address on File | | | | | | |
| 1836214 | Yomanys Ortiz Gonzales | Address on File | | | | | | |
| 1478760 | Yomar Carrillo Humano | Address on File | | | | | | |
| 1477099 | Yomar R Figueroa Aguayo | Address on File | | | | | | |
| 1660079 | YOMARA MATIAS GONZALEZ | Address on File | | | | | | |
| 1643697 | Yomaris Cosme Cosme | Address on File | | | | | | |
| 1795093 | Yomaris Fajardo Torres | Address on File | | | | | | |
| 1795093 | Yomaris Fajardo Torres | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 356

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1601667 | YOMARIS FEBRES RODRIGUEZ | Address on File | | | | | | |
| 1601667 | YOMARIS FEBRES RODRIGUEZ | Address on File | | | | | | |
| 1536902 | YOMARIS GUZMAN RODRIGUEZ | Address on File | | | | | | |
| 1742663 | Yomaris Montanez Rios | Address on File | | | | | | |
| 1557044 | YOMARIS RODRIGUEZ-RODRIGUEZ | Address on File | | | | | | |
| 1601939 | Yomary Crespo Mejias | Address on File | | | | | | |
| 2071168 | YOMAYRA RODRIGUEZ RODRIGUEZ | Address on File | | | | | | |
| 1595257 | YORDIANA ROMAN RIVERA | Address on File | | | | | | |
| 1595257 | YORDIANA ROMAN RIVERA | Address on File | | | | | | |
| 1717354 | YORK E. JACOBS LOPEZ | Address on File | | | | | | |
| 1704851 | Yosenid M. Santana Nieves | Address on File | | | | | | |
| 1610960 | Yovanna Aponte Rivera | Address on File | | | | | | |
| 1665038 | Yovanny Cuevas Rivera | Address on File | | | | | | |
| 1704648 | Yudelka Gines De Leon | Address on File | | | | | | |
| 1754045 | Yudelka Gines De Leon | Address on File | | | | | | |
| 2012601 | Yulissa Alicea Rosario | Address on File | | | | | | |
| 1107289 | Yvelis Meléndez Hermida | Address on File | | | | | | |
| 1107290 | Yvelisse Colon-Sanchez | Address on File | | | | | | |
| 1667084 | YVETTE DE LA ROSA MEDINA | Address on File | | | | | | |
| 1689330 | YVETTE FIGUEROA QUINONES | Address on File | | | | | | |
| 1587735 | Yvette Irizarry Frasqueri | Address on File | | | | | | |
| 1577566 | Yvette Melendez Camacho | Address on File | | | | | | |
| 1688848 | Yvette Perez Caraballo | Address on File | | | | | | |
| 1755163 | Yvette Rios Vazquez | Address on File | | | | | | |
| 1601846 | YVETTE RODRIGUEZ DE LEON | Address on File | | | | | | |
| 1916949 | Yvette Sanchez Ortiz | Address on File | | | | | | |
| 1107323 | YVETTE VARGAS SANTIAGO | Address on File | | | | | | |
| 2109891 | Yvonne Annette Alvarez Melendez | Address on File | | | | | | |
| 81876 | YVONNE CASIANO RIVERA | Address on File | | | | | | |
| 291019 | YVONNE MALDONADO DE AYALA | Address on File | | | | | | |
| 358179 | YVONNE NEGRON MILLAN | Address on File | | | | | | |
| 1107349 | Yvonne Negron Millan | Address on File | | | | | | |
| 1865673 | Zaadia A. Gonzalez Quinones | Address on File | | | | | | |
| 1826171 | Zacha A. Arce Alers | Address on File | | | | | | |
| 1755280 | Zadira Rios Galan | Address on File | | | | | | |
| 1777682 | ZAHILYS PEREZ HERNANDEZ | Address on File | | | | | | |
| 1740854 | Zahilys Perez Hernandez | Address on File | | | | | | |
| 1616757 | Zahira Albarran Reyes | Address on File | | | | | | |
| 1600405 | Zahira M. Rodríguez Torres | Address on File | | | | | | |
| 1107397 | Zaida Aguayo Alamo | Address on File | | | | | | |
| 1567279 | ZAIDA AGUAYO ALAMO | Address on File | | | | | | |
| 1567279 | ZAIDA AGUAYO ALAMO | Address on File | | | | | | |
| 1107397 | Zaida Aguayo Alamo | Address on File | | | | | | |
| 1697306 | Zaida Alvarez Flores | Address on File | | | | | | |
| 1589510 | ZAIDA BAEZ NIEVES | Address on File | | | | | | |
| 1107408 | ZAIDA C LLANOS FALU | Address on File | | | | | | |
| 1107408 | ZAIDA C LLANOS FALU | Address on File | | | | | | |
| 1732564 | Zaida Cardona Castro | Address on File | | | | | | |
| 1107413 | ZAIDA CHEVERE RIVERA | Address on File | | | | | | |
| 121000 | Zaida Cuadrado Aponte | Address on File | | | | | | |

Exhibit B
Notice Parties List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1666437 | ZAIDA DEL C. OLIVER MORALES | Address on File | | | | | | |
| 1497535 | ZAIDA DENISSE ROMAN MARTINEZ | Address on File | | | | | | |
| 1673392 | Zaida E Cordero Lopez | Address on File | | | | | | |
| 1678701 | Zaida E. Rivera De Jesús | Address on File | | | | | | |
| 1107436 | ZAIDA E. RIVERA LOPEZ | Address on File | | | | | | |
| 1532255 | Zaida Enid Rodriguez Perez | Address on File | | | | | | |
| 1593405 | Zaida Enid Serrano Rodriguez | Address on File | | | | | | |
| 1155467 | ZAIDA I DUPEROY FERNANDEZ | Address on File | | | | | | |
| 1596645 | Zaida I. Ayala Moyeno | Address on File | | | | | | |
| 1596645 | Zaida I. Ayala Moyeno | Address on File | | | | | | |
| 1696929 | ZAIDA I. MARTINEZ-RIVERA | Address on File | | | | | | |
| 1947136 | Zaida Ivelisse Ruiz Roman | Address on File | | | | | | |
| 2016331 | Zaida Ivette Font | Address on File | | | | | | |
| 2109606 | ZAIDA L DIAZ RAMOS | Address on File | | | | | | |
| 1900840 | ZAIDA L MARRERO ALVAREZ | Address on File | | | | | | |
| 1597699 | Zaida L. Garcia Gomez | Address on File | | | | | | |
| 1602594 | Zaida Lugo Castro | Address on File | | | | | | |
| 1107517 | ZAIDA M RODRIGUEZ PINEIRO | Address on File | | | | | | |
| 1615903 | Zaida M. Lugo Mattei | Address on File | | | | | | |
| 328220 | ZAIDA M. MERCADO DAVILA | Address on File | | | | | | |
| 1729829 | Zaida Mulero Diaz | Address on File | | | | | | |
| 1753945 | Zaida Muniz | Address on File | | | | | | |
| 1107555 | ZAIDA RAMOS CLEMENTE | Address on File | | | | | | |
| 1603120 | Zaida Rossy Padilla | Address on File | | | | | | |
| 851806 | ZAIDA VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 851806 | ZAIDA VAZQUEZ GONZALEZ | Address on File | | | | | | |
| 1545779 | Zaimara Soto de Jesus | Address on File | | | | | | |
| 466676 | ZAIRA RODRIGUEZ BONILLA | Address on File | | | | | | |
| 598189 | ZAPATER PAGAN, LISETTE | Address on File | | | | | | |
| 1520657 | Zarel Soto Acaba | Address on File | | | | | | |
| 1756687 | Zarielys Plaza Rodriguez | Address on File | | | | | | |
| 2008463 | Zayda I. Moran Ramirez | PMB 416 Box 4956 | | | | Caguas | PR | 00726 |
| 1613105 | Zayeira Rodriguez Gonzalez | Address on File | | | | | | |
| 1615282 | Zelideh Leon Acosta | Address on File | | | | | | |
| 1614988 | Zelideh Leon Acosta | Address on File | | | | | | |
| 1107717 | ZENAIDA ALONSO ROSADO | Address on File | | | | | | |
| 1688890 | Zenaida Arce Carrasquillo | Address on File | | | | | | |
| 1107727 | ZENAIDA CARRASQUILLO VAZQUEZ | Address on File | | | | | | |
| 2008101 | ZENAIDA CORDERO GONZALEZ | Address on File | | | | | | |
| 851820 | ZENAIDA ENID BEZAREZ MORALES | Address on File | | | | | | |
| 1589945 | Zenaida Maldonado Torres | Address on File | | | | | | |
| 1594834 | ZENAIDA ROBLES MARTINEZ | Address on File | | | | | | |
| 2065239 | Zenaida Rodriguez | Address on File | | | | | | |
| 521576 | ZENAIDA SANTIAGO SANTIAGO | Address on File | | | | | | |
| 521576 | ZENAIDA SANTIAGO SANTIAGO | Address on File | | | | | | |
| 1495473 | ZENAIDA SOLIS RODRIGUEZ | Address on File | | | | | | |
| 1725878 | ZENAIDA VEGA ACEVEDO | Address on File | | | | | | |
| 1735673 | Zequiel Crespo Flores | Address on File | | | | | | |
| 2000020 | Zobeida Carrasquillo Adorno | Address on File | | | | | | |
| 330014 | Zobeida Merced Acevedo | Address on File | | | | | | |
| 781294 | ZOE BAYRON FERREIRA | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 353 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 942137 | ZOE ECHEVARRIA COTTO | Address on File | | | | | | |
| 2059675 | Zoe Pizarro Medina | Address on File | | | | | | |
| 514610 | ZOE SANTIAGO APONTE | Address on File | | | | | | |
| 858745 | ZOHAMY LARROY DE LEON | Address on File | | | | | | |
| 1571277 | Zolio Rodriguez Mercado | Address on File | | | | | | |
| 1737358 | Zomarie Montes Santiago | Address on File | | | | | | |
| 1827014 | ZOMAYRA TORRES MIRANDA | Address on File | | | | | | |
| 1727939 | Zoraida Acevedo Nieves | Address on File | | | | | | |
| 2091815 | ZORAIDA COLLAZO MUÑOZ | Address on File | | | | | | |
| 1107959 | ZORAIDA CORDERO CORDERO | Address on File | | | | | | |
| 2001530 | ZORAIDA CORREA GARCIA | Address on File | | | | | | |
| 1814630 | Zoraida Cumba Marrero | Urb Las Lomas 784 Calle 25 SO | | | | San Juan | PR | 00921 |
| 1107982 | Zoraida Diaz Falero | Address on File | | | | | | |
| 1107982 | Zoraida Diaz Falero | Address on File | | | | | | |
| 1946785 | ZORAIDA FELICIANO ACEVEDO | Address on File | | | | | | |
| 1563074 | Zoraida Guilbe Guilbe | Address on File | | | | | | |
| 1563074 | Zoraida Guilbe Guilbe | Address on File | | | | | | |
| 1523714 | ZORAIDA LOPEZ LOPEZ | Address on File | | | | | | |
| 2019758 | Zoraida Lozada Sanchez | PO Box 797 | | | | Corozel | PR | 00787 |
| 2069165 | ZORAIDA LOZADA SANCHEZ | Address on File | | | | | | |
| 1660655 | Zoraida M. Sanchez Soto | Address on File | | | | | | |
| 851838 | ZORAIDA MATIAS ACEVEDO | Address on File | | | | | | |
| 851838 | Zoraida MATIAS ACEVEDO | Address on File | | | | | | |
| 2082852 | ZORAIDA MATOS ROLON | Address on File | | | | | | |
| 1514121 | Zoraida Mesorana | Address on File | | | | | | |
| 1614619 | ZORAIDA MOCTEZUMA LEON | Address on File | | | | | | |
| 1969972 | Zoraida Morales Figueroa | Address on File | | | | | | |
| 1763701 | Zoraida Morales Ortega | Address on File | | | | | | |
| 1508894 | Zoraida Morales Rodriguez | Address on File | | | | | | |
| 1508910 | Zoraida Morales Rodriguez | Address on File | | | | | | |
| 1677598 | Zoraida Morales Rodriguez | Address on File | | | | | | |
| 1677598 | Zoraida Morales Rodriguez | Address on File | | | | | | |
| 1108084 | ZORAIDA NIEVES CRUZ | Address on File | | | | | | |
| 1108084 | ZORAIDA NIEVES CRUZ | Address on File | | | | | | |
| 1990587 | Zoraida Pizarro | Address on File | | | | | | |
| 1772267 | Zoraida Robles Nunez | Address on File | | | | | | |
| 1108134 | ZORAIDA RODRIGUEZ CASTILLO | Address on File | | | | | | |
| 851842 | ZORAIDA RODRIGUEZ CLAVIJO | PARC FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924-3101 |
| 1108136 | ZORAIDA RODRIGUEZ FLORES | Address on File | | | | | | |
| 770064 | ZORAIDA RODRIGUEZ FLORES | Address on File | | | | | | |
| 1635599 | ZORAIDA ROSARIO MATOS | Address on File | | | | | | |
| 1960955 | Zoraida Saavedra Barreto | Address on File | | | | | | |
| 506196 | Zoraida Samo Maldonado | Address on File | | | | | | |
| 506196 | Zoraida Samo Maldonado | Address on File | | | | | | |
| 1509188 | ZORAIDA SEIJO MUNIZ | Address on File | | | | | | |
| 1589459 | ZORAIDA VELEZ COSME | Address on File | | | | | | |
| 589732 | ZORAIDA VIVES RODRIGUEZ | Address on File | | | | | | |
| 1645157 | ZORALIS TORRES ACOSTA | Address on File | | | | | | |
| 1515352 | ZORAYA ARCE REYES | Address on File | | | | | | |
| 2055285 | Zoraya M. Moreno Escobar | Address on File | | | | | | |
| 1964584 | Zorayda Ramos Marrero | Address on File | | | | | | |
| 476941 | Zorayda Rodriguez Perez | Address on File | | | | | | |
| 1108199 | ZORI L NAVARRO COLON | Address on File | | | | | | |
| 2062989 | ZORIDA GOMEZ OLIVO | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 354 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1655401 | Zorimar Landrau Hernandez | Address on File | | | | | | |
| 1655401 | Zorimar Landrau Hernandez | Address on File | | | | | | |
| 1108211 | ZORYMAR VILLANUEVA MENDEZ | Address on File | | | | | | |
| 1688093 | Zuania V Busigo Rodriguez | Address on File | | | | | | |
| 1649363 | Zugeil Montero Ramos | Address on File | | | | | | |
| 1501753 | Zuheil Colon Rivas | Address on File | | | | | | |
| 2040355 | Zula I. Hernandez Rivera | Address on File | | | | | | |
| 1537355 | ZULCIKA M BELBEL SANTOS | Address on File | | | | | | |
| 2039381 | Zuleida M. Velez Ramos | Address on File | | | | | | |
| 32870 | ZULEIKA ARIZMENDI AROCHO | Address on File | | | | | | |
| 32870 | ZULEIKA ARIZMENDI AROCHO | Address on File | | | | | | |
| 1577109 | ZULEIKA CALERO ZAVALA | Address on File | | | | | | |
| 1767983 | Zuleima Caraballo Lopez | Address on File | | | | | | |
| 1804451 | Zuleira Franco Olivo | Address on File | | | | | | |
| 1108287 | ZULEMA BETANCOURT MELENDEZ | Address on File | | | | | | |
| 1653409 | ZULEMMA MARTINEZ TEJERO | Address on File | | | | | | |
| 1665274 | Zuleyka J Cabrera Cabán | Address on File | | | | | | |
| 1665274 | Zuleyka J Cabrera Cabán | Address on File | | | | | | |
| 1750339 | Zuleyka Leon | Address on File | | | | | | |
| 1613366 | Zuleyka M. Arocho Valentín | Address on File | | | | | | |
| 1717963 | ZULIMAR TIRADO ALFARO | Address on File | | | | | | |
| 1983346 | ZULIMI RIVERA ORSINI | Address on File | | | | | | |
| 1687042 | Zulma A. Cordero Ocasio | Address on File | | | | | | |
| 1632009 | Zulma Almodoval Tirado | Address on File | | | | | | |
| 1616330 | Zulma Almodovan Tirado | Address on File | | | | | | |
| 1799949 | Zulma Almodovor Tirado | BOX 33 4422 | | | | Ponce | PR | 00733 |
| 1601242 | ZULMA APONTE GARCIA | Address on File | | | | | | |
| 1639550 | ZULMA C. SANTOS TORRES | Address on File | | | | | | |
| 1959055 | Zulma Colon Martinez | Address on File | | | | | | |
| 1701180 | Zulma Colon Martinez | Address on File | | | | | | |
| 1538396 | Zulma D. Burgos Rivera | Address on File | | | | | | |
| 128221 | Zulma De Jesus Ortiz | Address on File | | | | | | |
| 1656968 | ZULMA DEL VALLE SOTO | Address on File | | | | | | |
| 132604 | ZULMA DELGADO COLON | Address on File | | | | | | |
| 2056240 | ZULMA E PEREZ LEON | Address on File | | | | | | |
| 1855709 | ZULMA E PEREZ LEON | Address on File | | | | | | |
| 1639952 | ZULMA E. RODRIGUEZ DURAN | Address on File | | | | | | |
| 1776823 | Zulma E. Ruiz Sotomayor | Address on File | | | | | | |
| 1505324 | Zulma Espinosa Sánchez | Address on File | | | | | | |
| 1949571 | ZULMA GONZALEZ GUZMAN | Address on File | | | | | | |
| 1565083 | Zulma H Miguel Del Valle | Address on File | | | | | | |
| 1567374 | Zulma I Feliciano Hernández | Address on File | | | | | | |
| 1656443 | ZULMA I RIVERA GOMEZ | Address on File | | | | | | |
| 1503858 | ZULMA I RODRIGUEZ CANDELARIA | Address on File | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on File | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on File | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on File | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on File | | | | | | |
| 1915771 | ZULMA I. LOPEZ MERCADO | Address on File | | | | | | |
| 1584622 | Zulma I. Rivera Vega | Address on File | | | | | | |
| 1500865 | Zulma I. Velez Carrion | Address on File | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 355 of 356

Exhibit B

Notice Parties List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1835644 | Zulma Iris Olmeda | Address on File | | | | | | |
| 1700760 | Zulma Lopez Mercado | Address on File | | | | | | |
| 1700698 | Zulma M. González Rivera | Address on File | | | | | | |
| 1991269 | Zulma Noemi Rivera Aviles | Address on File | | | | | | |
| 1541078 | Zulma Ortiz Pena | Address on File | | | | | | |
| 1693099 | Zulma Reyes Colon | Address on File | | | | | | |
| 1699817 | Zulma Robles Colon | Address on File | | | | | | |
| 1108472 | ZULMA ROBLES COLON | Address on File | | | | | | |
| 473670 | ZULMA RODRIGUEZ MARTINEZ | Address on File | | | | | | |
| 1495876 | Zulma Romero-Perez | Address on File | | | | | | |
| 1615886 | Zulma Torres Cuba | C/ Urb. Los Lomes | #1694 Americo Miranda | | | San Juan | PR | 00921 |
| 1626401 | Zulmaree Rivera Torres | Address on File | | | | | | |
| 1108509 | ZULMARIE TORRES RODRIGUEZ | Address on File | | | | | | |
| 1637622 | Zulmiled M. Lopez Diaz | Address on File | | | | | | |
| 1780024 | Zuriel Figueroa Berrios | Address on File | | | | | | |
| 1715392 | Zuzeth Enid Acosta Santiago | Address on File | | | | | | |
| 1770016 | ZWINDA NIEVES MALDONADO | Address on File | | | | | | |
| 1649091 | Zwinde Nieves Maldonado | Address on File | | | | | | |
| 33930 | ZYDNIA A. ARRIAGA PEREZ | Address on File | | | | | | |
| 33930 | ZYDNIA A. ARRIAGA PEREZ | Address on File | | | | | | |