# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the ACR Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: February 24, 2021

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 24, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

SRF 51011

**Exhibit A**



GOVERNMENT OF PUERTO RICO
Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

19 de febrero de 2021

**Re:   Reclamación Núm.          - REQUIERE RESPUESTA/ FAVOR COMPLETAR
REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra **El Sistema de Retiro de Los Empleados** y registrada(s) por Prime
Clerk como Evidencia de Reclamación Núm.          (la "Reclamación").

El 4 de enero de 2021 los Deudores transfirieron su Reclamación al Procedimiento de
Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o
"Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos
administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico,
su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR")
utilizando los procesos de revisión de pensión/retiro, según descrito en la orden
autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier
documentación suplementaria que usted haya proporcionado. Basado en la información provista
por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir,
no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión
que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede
determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará
recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk:
https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 21 de marzo de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

February 19, 2021

<u>Re: Claim No.          - RESPONSE REQUIRED</u>
        <u>COMPLETE ATTACHED INFORMATION REQUEST</u>

Dear

We write with respect to your proof(s) of claim, which was filed on                 against
**Employees Retirement System** and logged by Prime Clerk as Proof of Claim No.          (the
"<u>Claim</u>").

On January 4, 2021, the Debtors transferred your Claim into the Administrative Claims
Reconciliation ("<u>ACR</u>") process.  This means that your Claim will be resolved using the
Commonwealth's existing administrative processes.  Specifically, your claim will be resolved
by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR
process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have
provided.  Based on the information you have provided, it appears that your Claim is only
asserting your right to receive your pension and nothing else.  It does not appear that you dispute
the amount of the pension payments you are receiving or can expect to receive upon your
retirement.  You can determine the pension payment amount ERS presently expects you will
receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your
pension or whether you have any independent claim against ERS unrelated to your right to
pension benefits.  Please confirm whether or not you dispute the amount of your pension or have
an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,
https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**<u>Please respond to this letter on or before March 21, 2021 by returning the enclosed information request form with the requested information and documentation.</u>**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

### FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

**_____** Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

**_____** Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## <u>INFORMATION REQUEST FORM</u>

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**<u>CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO</u>**_____

**_____**   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.          and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**<u>OR</u>**

**_____**   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No.           or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**<u>Exhibit B</u>**

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1488790 | ABADIA, LYDIA | BDA LAS MONJAS | 55 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917-1125 |
| 1548484 | Abreu Mendez, Luis A | PO Box 1739 | | | | Isabela | PR | 00662 |
| 1531162 | Abreu Ramos, Aracelis | HC 01 Box 6000 | | | | Guaynabo | PR | 00971 |
| 1514680 | Abreu Sanchez, Ted | PO Box 19955 | | | | San Juan | PR | 00910 |
| 1512833 | Abreu-Jokhan, Diana | Urb. Bosque Verde 99 Calle Aguila | Fernandez Juncos Station | | | Caguas | PR | 00727-6980 |
| 1512617 | Abreu-Vázquez, Eduardo | PO Box 1284 | | | | Sábana Seca | PR | 00952-1284 |
| 905232 | ABREW AYALA, IVETTE | PO BOX 1488 | | | | VIEQUES | PR | 00765 |
| 1721857 | Acaba Rivera, Jose Miguel | PO Box 332142 | | | | Ponce | PR | 00733-2142 |
| 1482860 | Acabeo Garcia, Leza | Box8701 | | | | Ponce | PR | 00732 |
| 1054684 | Acevedo Colon, Maria V | URB. JARDINES CERRO GO | CALLE 4 C 13 | | | SAN LORENZO | PR | 00754 |
| 1064029 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | 238 CALLE MALAGUETA | | | GURABO | PR | 00778 |
| 1064029 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 |
| 1567339 | Acevedo Irizarry, David C. | Bayola Apartments | Apartamento 1304-B | 1447 Calle Estrella | | San Juan | PR | 00907 |
| 1567339 | Acevedo Irizarry, David C. | 405 Calle Ernesto Vigoreaux | | | | San Juan | PR | 00915 |
| 1673401 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 |
| 1685163 | Acevedo Nieves, Gladys | HC 1 Box 25322 | | | | Caguas | PR | 00725 |
| 1739715 | Acevedo Pineiro, Juan | HC-01 Box 5489 | Bo. Pesas | | | Ciales | PR | 00638 |
| 1631098 | ACEVEDO QUINONES, RUTH | URB VILLA CAROLINA 3 EXT 27-113 | CALLE 78 | | | CAROLINA | PR | 00985 |
| 1096246 | ACEVEDO RAMOS, THERESA | QUINTA DEL RIO PLAZA | 22 L 15 | | | BAYAMON | PR | 00961 |
| 1617551 | ACEVEDO RANERO, SUELLEN | HC 5 Box 30420 | | | | CAMUY | PR | 00627 |
| 915613 | ACEVEDO RIOS, LOIDA | 357 C/ VILLA CASTIN | | | | SAN JUAN | PR | 00924 |
| 3157 | ACEVEDO RIVERA, ELIGIO | JARD DE CAPARRA | A2 CALLE 15 | BAYAMON | | San Juan | PR | 00959 |
| 1208091 | ACEVEDO ROSA, GEANOEL | URB. VILLA ALEGRIA | #17 COPALO | | | AGUADILLA | PR | 00603 |
| 1247785 | ACEVEDO ROSARIO, LETICIA | PMB 501 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 |
| 1666926 | Acevedo Sanchez, Marilyn | RR #17 Box 11483-C | | | | San Juan | PR | 00926 |
| 1492126 | Acevedo Torres, Angel Luis | PO BOX 303 | | | | HORMIGUEROS | PR | 00660 |
| 1492126 | Acevedo Torres, Angel Luis | CALLE MATEO FAJARDO # 1 PO BOX 97 | | | | HORMIGUEROS | PR | 00660 |
| 1511102 | Acevedo, Daniel | Box 583 | | | | Guaynabo | PR | 00970 |
| 1769653 | Acosta Aviles, Alfonso | PO Box 3653 | | | | Guaynabo | PR | 00970-3653 |
| 1769653 | Acosta Aviles, Alfonso | PMB 262 | PO Box 6011 | | | Carolina | PR | 00984 |
| 1625619 | ACOSTA DAVILA, SAMUEL | HC 05 BOX 7028 | | | | GUAYNABO | PR | 00971-9577 |
| 1584063 | Acosta Feliciano , Eduardo | Ext. Alturas de Yauco A-2 C/Naranjo | | | | Yauco | PR | 00698 |
| 4219 | ACOSTA LEBRON, JORGE L | #E-10 CALLE 4 | URB. VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1678383 | ACOSTA MIRO, FRANCISCO R | URB RAMIREZ DE ARELLANO | 25 SANTIAGO IGLESIAS PANTIN | | | MAYAGUEZ | PR | 00680 |
| 1559203 | Acosta Ocasio, Jennifer | HC 01 Box 8676 | | | | Lajas | PR | 00667 |
| 1712718 | Acosta Padilla, Jose M. | HC-02 Box 9272 | | | | Guaynabo | PR | 00971 |
| 1762444 | Acosta Pagan, Nelson S. | HC 1 Box 10426 | | | | Lajas | PR | 00667 |
| 1735882 | Acosta Quiñones, Alba L | Urb Villa Carolina | Blq 92-33 Calle 91 | | | Carolina | PR | 00985 |
| 1083793 | ACOSTA TORO, RELON | PO BOX 9933 | | | | CAROLINA | PR | 00988 |
| 1700852 | AD ROMAN, ADELAIDA | BOX 2578 | | | | SAN SEBASTIAN | PR | 00685 |
| 1752819 | Ada Lillian Báez Morales | 500 Blvd Paseo del Río Apto. 2401 | | | | Humacao | PR | 00791 |
| 1752819 | Ada Lillian Báez Morales | Acreedor Ninguna | 500 Blvd Paseo del Río, Apto. 2401 | | | Humacao | PR | 00791 |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 |
| 892142 | ADAMES ROMERO, DAVID | HC 4 BOX 44303 | | | | HATILLO | PR | 00659 |
| 1498753 | Adams Quesado, Francisco J | Urb. Victor Braegger 31 Calle Eugenia | | | | Guaynabo | PR | 00986 |
| 1498753 | Adams Quesado, Francisco J | Boriquen Gardens UU 19B Calle Iris | | | | SAN JUAN | PR | 00926 |
| 1639585 | ADORNO CANALES, WENDY | LA PONCEROSA | K279 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 1570405 | Adorno Guzman , Carmen I. | c/ Guadalupe E-11 Urb. El Alamo | | | | Guaynabo | PR | 00969 |
| 1780640 | Adorno Pabón, Wanda | Urbanización Alturas Calle A A B B # 17 | | | | Vega Baja | PR | 00693 |
| 1720914 | Adorno Santos, Angelica M. | Sect Lomba 224 Carr. 155 | | | | Vega Baja | PR | 00693 |
| 1650503 | Adorno Torres, Wilmary | HC 61 Box 4547 | | | | Trujillo Alto | PR | 00976 |
| 1649067 | Afanador Soto, Marta | Po Box 485 | | | | Ciales | PR | 00638 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT S12 | | | | HORMIGUEROS | PR | 00660 |
| 1722225 | Agosto Bruno, Karen Yadira | Ext. Sanchez C/A #22 | | | | Vega Alta | PR | 00692 |
| 1754806 | Agosto Colon, Ramonita | PO Box 20 36 | | | | Manati | PR | 00674 |
| 1760229 | AGOSTO GUEVARA, MARISOL | CALLE ISLA NENA F-19 | REPTO. FLAMINGO | | | BAYAMON | PR | 00956 |
| 1760229 | AGOSTO GUEVARA, MARISOL | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 857690 | Agosto Martinez, Emily A | REPARTO VALENCIA | CALLE 12 AJ 20 | | | BAYAMON | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7581 | AGOSTO ORTIZ, ROSA H. | HC-2 BOX 12365 | CARR 189 R 932 KM 1 H 5 | | | GURABO | PR | 00778 |
| 1577593 | AGOSTO SANTANA, ALEXIE | HC 05 BOX 7396 | | | | GUAYUOBO | PR | 00971 |
| 1577593 | AGOSTO SANTANA, ALEXIE | FERUAUDO W PONS #4 STA ROSA3 | | | | GUAYUOBO | PR | 00971 |
| 1170189 | AGOSTO VEGA, ARAMIS | P.O. BOX 361022 | | | | SAN JUAN | PR | 00936 |
| 1576112 | AGOSTO, MARISOL VAZQUEZ | HC3 BUZON 7690 | | | | CANOVANAS | PR | 00729 |
| 1248110 | AGRONT MENDEZ, LILIA M | REPARTO BONET 26 | | | | AGUADA | PR | 00602 |
| 1107397 | Aguayo Alamo, Zaida | HC 04 BOX 16954 | | | | GURABO | PR | 00778 |
| 1107397 | Aguayo Alamo, Zaida | PO Box 491 | | | | Caguas | PR | 00726-0491 |
| 1542594 | Aguayo Cintron, Alfredo | C/ Texidor #189 Bda Israel | | | | San Juan | PR | 00917 |
| 1099358 | AGUILA VALE, VILMA JANET | URB PARQUES DE CUPEY | 18 CALLE TAGORE APT 131 | | | SAN JUAN | PR | 00926 |
| 1082127 | AGUILAR MORALES, RAMONITA | HC 04 BOX 47790 | | | | MAYAGUEZ | PR | 00680 |
| 1148726 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 |
| 1574899 | Ahorrio, Andy Roman | HC-7 BOX 32816 | | | | HATILLO | PR | 00659-9619 |
| 1617388 | Alago, Tamara De León | Urb.Terrazas del Toa | Calle 13 2h7 | | | Toa Alta | PR | 00953 |
| 1676039 | ALAMEDA VARGAS, BETSY | 751 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 1500811 | Alamo Garcia, Gloria | HC-06 Box 6701 | | | | Guaynabo | PR | 00971-9563 |
| 227032 | ALAMO QUINONES, IMEEC | HC 01 BOX 2491 | | | | LOIZA | PR | 00772 |
| 1657243 | Alamo-Arriaga, Normary A. | Urb.La Providencia calle 8 1L-22 | | | | Toa Alta | PR | 00953 |
| 1678498 | ALANCASTRO MIRANDA, DANIEL | B 13 CALLE HAITI | URB SUNNY HILLS | | | BAYAMON | PR | 00956 |
| 1581777 | Albaladejo Del Valle, Francisco | Res Villas De Mabo, EDF 6 Apt. 32 | | | | Guaynabo | PR | 00969 |
| 1614244 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 |
| 1677889 | ALBELO MATOS, EDGAR A. | PO BOX 2122 | | | | BAYAMON | PR | 00960-2122 |
| 1696573 | ALBERT MONTANEZ, MARIO | PO BOX 535 | | | | CULEBRA | PR | 00775 |
| 1716643 | ALBERTORIO RIVERA, SIGFREDO | HC 03 BOX 10771 | | | | JUANA DIAZ | PR | 00795 |
| 1586170 | ALBERTY VELEZ, VICTORIA L | URB UNIVERSITY GARDENS | 901 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 1058276 | Albino Rios, Markus | Calle 6 G-24 | Urb. Vista Bella | | | Bayamon | PR | 00959 |
| 11005 | ALBINO VELEZ, DANIEL | BO LA JOYA | CALLE 5 BZ 5478 | | | GUANICA | PR | 00653-0000 |
| 1680270 | Alcantara Rodriguez, Jose E. | PO Box 79805 | | | | Carolina | PR | 00984 |
| 1582531 | Alcover Quiles, Ivelisse | HC 1 Box 3936 | | | | Adjuntas | PR | 00601 |
| 1591043 | Aldahondo, Marciano Borrero | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 |
| 1729368 | ALEDO RIVERA, VANESSA | VILLA CONTESSA | K-20 CALLE ARAGON | | | BAYAMON | PR | 00956 |
| 1045939 | Alejandro Rojas, Luz N | Urb. Los Flamboyanes | 367 Calle Emajaguilla | | | Gurabo | PR | 00778 |
| 1499338 | ALEJANDRO ROJAS, LUZ N. | URB. LOS FLAMBOYANES | 367 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 1175731 | ALEJANDRO, CARLA MICHELLE | URB BELLO MONTE | I28 CALLE 8 | | | GUAYNABO | PR | 00969 |
| 1712335 | Aleman Ortiz, Maria C | URB. PARQUE ECUESTRE | A 30 CALLE 35 | | | CAROLINA | PR | 00987 |
| 848524 | ALEXANDRINO ROSARIO, NERYSA | PO BOX 43002 STE 492 | | | | RIO GRANDE | PR | 00745-6601 |
| 604875 | ALEXIS J TROCHE RIVERA | HC 4 BOX 8492 | | | | AGUAS BUENAS | PR | 00703-9724 |
| 1630847 | ALFARO NEGRON, JOSE G. | PO BOX 836 | | | | GUAYNABO | PR | 00970 |
| 1102128 | Alfonso Roldan, Wilda Miosoti | Base Ramey | 115 Calle N | | | Aguadilla | PR | 00603 |
| 1637814 | Algarin Almodovar, Hector J | Urb. Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 |
| 1587832 | ALGARIN CARRASQUILLO, GLORIMAR | PO BOX 962 SAINT JUST STATION | | | | SAINT JUST | PR | 00978 |
| 1730208 | ALGARIN PEREZ, ERIKA | HC 03 BOX 17444 | | | | AGUAS BUENAS | PR | 00703 |
| 1636862 | ALGARIN RIVERA, PRISCILA | RR 8 BOX 9036 | | | | BAYAMON | PR | 00956 |
| 1506557 | Algarin, Maritza | 138 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 1519854 | Alicea Alvarado, Francisco O. | Res. Nemesio Canales, Edif 44 Apt 821 | | | | SAN JUAN | PR | 00918 |
| 1515109 | Alicea Cintron, Angel L. | 500 Blvd del Rio | Cond. Paseo del Rio #4403 | | | Humacao | PR | 00791 |
| 1594310 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 |
| 1541624 | Alicea Fernandez, Luis | Calle lidia AP-23 Cuarta seccion | Levoittown | | | Toa Baja | PR | 00949 |
| 1556538 | Alicea Gonzalez, Aileen M. | CC-47 Calle 18 Urb. Villa Guadulupe | | | | Caguas | PR | 00725 |
| 1072951 | ALICEA GUZMAN, NYDIA M | HC3 BOX 55060 | PARC CIENAGUETA ESPERANZA | | | ARECIBO | PR | 00612 |
| 14606 | ALICEA JIMENEZ, SAINETT | URB. VALLES DE SANTA OLAYA | 53 CALLE 4 | | | BAYAMON | PR | 00956 |
| 1507962 | Alicea Martinez, Liz Frances | Via Leticia 4Ks 37 | Villa Fontana | | | Carolina | PR | 00983 |
| 1146735 | ALICEA SANTIAGO, SERGIO R | CONDOMINIO DORAL PLAZA 7F | CARR LUIS VIGOREAUX AVE | | | GUAYNABO | PR | 00966 |
| 1497787 | ALICEA SERRANO , WANDA I | URB LA MARINA | 23 CALLE CANCER | | | CAROLINA | PR | 00979 |
| 1640458 | Alicea Soliveras, Jubetsy | Urb.Loiza Valley | Calle Almendro Z-965 | | | Canovanas | PR | 00729 |
| 1635682 | Alicea Trinidad, Brenda M. | 267 Sierra Morena PMB 351 | La Cumbre | | | San Juan | PR | 00926 |
| 1722511 | Allende Cirino, Luis Daniel | Calle Reina Margarita 12235 | Urb. Rio Grande State | | | Rio Grande | PR | 00745 |
| 1106056 | ALLENDE PACHECO, YASMIN I | URB VERDUM II | 607 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 |
| 231043 | ALLENDE QUINONES, IRMA L. | PMB 1980 | SUITE R 144 | | | LOIZA | PR | 00772 |
| 1488182 | Allende-Otero, Carmen Iris | HC-2 Box 65390 | | | | Barranquitas | PR | 00974 |
| 1598606 | Allvalle Colon, Cesar | PO Box 3236 | | | | Guayama | PR | 00785 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 949684 | ALMA L ORTEGA BAEZ | HC 1 BOX 20827 | | | | CAGUAS | PR | 00725-8940 |
| 1078584 | ALMANZAR CAMACHO, PIER ANGELI | URB PORTOBELLO | 907 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953-5400 |
| 1627656 | Almanzar Merceceds, Oneida A | Cond de Diego | 444 Calle de Diego Apt 407 | | | San Juan | PR | 00923 |
| 1493799 | Almena-Santos, Keila | Bo. Dulce # 19 Calle Principal | | | | San Juan | PR | 00926 |
| 851963 | Almodovar Cabrera, Martha I. | PO Box 2924 | | | | Bayamon | PR | 00960 |
| 1092363 | ALMODOVAR CRUZ, SANTOS R | PO BOX 1672 | | | | GUAYNABO | PR | 00970 |
| 1676695 | Almodovar Padin, Rolando Emilio | RR 3 Box 53068 | | | | Toa Alta | PR | 00953 |
| 1054687 | ALMODOVAR RODRIGUEZ, MARIA V | GLENVIEW GARDENS | CALLE FRESA Z2 | | | PONCE | PR | 00730 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabana Grande | PR | 00647 |
| 1223086 | ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES | B14 CIJAN D LEFEBRE | | | SAN JUAN | PR | 00926 |
| 1223086 | ALMODOVAR, JAIME IVAN | Autoridade Acueductos Yalcan Janllados | 604 Barbosa Edif. AAA Floor (4) | | | San Juan | PR | 00916 |
| 1665837 | Alomar , Pedro Ortiz | P.O. Box 800242 | | | | Coto Laurel | PR | 00780-0242 |
| 1163124 | ALOMAR APONTE, ANA I. | COOP JARDINES DE VALENCIA | APT 1304 | | | SAN JUAN | PR | 00923 |
| 1163124 | ALOMAR APONTE, ANA I. | 631 PEREIRA LEAL COOP JARD. VALENCIA APT.1304 | | | | SAN JUAN | PR | 00923 |
| 1649020 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 |
| 1548680 | ALONSO BARCELÓ, NILSA E. | CALLE SANTA ANA L-18 | URB. SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1522862 | ALVARADO ALVARADO, WANDA L | RR 2 BOX 3040 | | | | TOA ALTA | PR | 00953 |
| 1106504 | ALVARADO APONTE, YISEL E | HC 02 BOX 9487 | | | | OROCOVIS | PR | 00720 |
| 1472029 | ALVARADO CARTAGENA, JOSE A | PO BOX 3016 | | | | GUAYAMA | PR | 00785 |
| 1727337 | Alvarado Cintron, Miguel | Urb. Quesnta del Rio L-17 Plaza 22 | | | | Bayamon | PR | 00961 |
| 1674728 | Alvarado Colon, Angela L | Urb. Brisas De Ceiba | 88 Calle 8 | | | Ceiba | PR | 00735 |
| 1591327 | Alvarado Colón, Caroline | HC 2 Box 6838 | | | | Ciales | PR | 00638 |
| 1589177 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 |
| 1558843 | Alvarado Luna, Sonia R. | Bahia oeste D-4 | Villa Marina | | | Gurabo | PR | 00778 |
| 1556218 | Alvarado Ortiz, Shaira J. | P.O. Box 1042 | | | | Coamo | PR | 00769 |
| 17944 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 |
| 1717172 | Alvarado Rivera, Carmen A. | HC-01 Box 5955 | | | | Orocovis | PR | 00720 |
| 1600236 | ALVARADO RIVERA, JOSE G | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 |
| 1047880 | Alvarado Rivera, Maggie | Urb Puerto Nuevo | 1305 Calle Delicias | | | San Juan | PR | 00920 |
| 711321 | ALVARADO ROURA, MARIA E | PO BOX 560078 | | | | GUAYANILLA | PR | 00656-0078 |
| 711321 | ALVARADO ROURA, MARIA E | DEPARTAMENTO DE HACIENDA | PASEO COVADONGA NUM. 10 | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00902-4140 |
| 18249 | ALVARADO SANCHEZ, JORGE | BO COCO NUEVO | CALLE LUIS LLORENS TORRES #357 | | | SALINAS | PR | 00751 |
| 1509617 | ALVARADO TORRES, MARIA D | URB SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 1650351 | Alvarado Torres, Nilsa M | 519 Oakhurst Way | | | | Lake Alfred | FL | 33850 |
| 1148879 | ALVARADO TORRES, TERESA | HC 1 BOX 5741 | | | | OROCOVIS | PR | 00720-9249 |
| 1614029 | Alvarado, Mairym | B-7 Calle 3 Alturas de Sans Souci | | | | Bayamon | PR | 00957 |
| 1676513 | ALVAREZ BURGOS, ANA M. | URB. DIPLO III | CALLE ORQUIDEA 1106 | | | NAGUABO | PR | 00718 |
| 1543885 | Alvarez Diaz, Juan G. | Urb. Santa Rosa 30 calle 15 | Bloque 26 | | | Bayamon | PR | 00959 |
| 927478 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 1665033 | ALVAREZ FIGUEROA, MARTA | HC 01 BOX 26906 | | | | CAGUAS | PR | 00725 |
| 1591001 | Alvarez Gonzalez, Vimaris | PO BOX 303 | | | | Angeles | PR | 00611 |
| 1630953 | ALVAREZ HERNANDEZ, LUIS | HC-01 BOX 6343 | | | | GUAYNABO | PR | 00971 |
| 13024 | ALVAREZ LEBRON, ALEXIS | REXVILLE | DF-4 CALLE 29 | | | BAYAMON | PR | 00957 |
| 609591 | ALVAREZ LEBRON, ANGEL R | URB REXVILLE | DF-4 CALLE 29 | | | BAYAMON | PR | 00957 |
| 1671797 | ALVAREZ LLORENS, WANDA J | URB MARIOLGA | T-10 CALLE 25 | | | CAGUAS | PR | 00725 |
| 1248172 | ALVAREZ ORTIZ, LILLIAM | VILLA TURABO | E7 CALLE CIPRES | | | CAGUAS | PR | 00725 |
| 1736658 | Alvarez Osorio, Jorge L. | Barrio Vietnam | 53 Calle N | | | Guaynabo | PR | 00965 |
| 857580 | ALVAREZ PIZARRO, CRISANDRA | URB. VILLAS DE LOIZA | CALLE 7 L-19 | | | CANOVANAS | PR | 00729 |
| 1559922 | Alvarez Quintana, Damaris | 1038 Alejo Cruzado C. Club | | | | San Juan | PR | 00924 |
| 1693747 | ALVAREZ RIVERA, ANGEL | URB. JARDINES DE RIO GRANDE | AR-19 CALLE 31 | | | RIO GRANDE | PR | 00745-2635 |
| 19825 | ALVAREZ SANCHEZ, JOHANNA | URB SAN TOMAS | CALLE PRINCIPAL D-45 | | | PONCE | PR | 00716-8819 |
| 1054903 | Alvarez Solis, Maria Y | HC 01 BOX 8064 | | | | SAN GERMAN | PR | 00683 |
| 1572921 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 |
| 1572921 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | Bayamon | PR | 00913 |
| 1631049 | ALVAREZ, MICHAEL | URB VISTAMAR CALLE JERONA | CASA U 1213 | | | CAROLINA | PR | 00983 |
| 1573411 | ALVELO QUINONES, LUIS A. | REPARTO TERESITA AD 20 APT 2 | CALLE 32 | | | BAYAMON | PR | 00961 |
| 1671784 | Alverio Rivera, Mercedes | Cond Hato Rey Plaza | 200 Ave Jesus T Pinero | Apt 17F | | San Juan | PR | 00918 |
| 1161984 | ALVIN M CACERES SANTIAGO | URB FLAMINGO HILLS | CALLE 8 243 | | | BAYAMON | PR | 00957-9713 |
| 1506253 | Alvira Ruiz, Roberto | Calle Harvard 265 | University Gardens | | | San Juan | PR | 00927 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1506253 | Alvira Ruiz, Roberto | Corporacion de las Artes Musicales | Minillas Norte, piso 12 | | | San Juan | PR | 00940 |
| 1765118 | AMADO FERNANDEZ, MAGALY | CIUDAD MASSO CALLE 8 F160 | | | | SAN LORENZO | PR | 00754 |
| 20665 | AMADOR VEGA, JOSE | URB EL PLANTIO | CALLE POMARROSA K11 | | | TOA BAJA | PR | 00949 |
| 1628468 | Amador, Alicia | PO Box 964 | | | | Toa Baja | PR | 00951 |
| 1484580 | AMARO AMARO, JUAN L | P.O. BOX 647 | | | | MAUNABO | PR | 00707 |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 |
| 1521008 | Amaro Ortiz, Noelia | Urb. Verde Mar | 81 Calle Principal Mar | | | Punta Santiago | PR | 00741 |
| 1174632 | AMARO VAZQUEZ, BRENDA L | PO BOX 695 | | | | CULEBRA | PR | 00775 |
| 1584024 | AMELIA ORTIZ, LUISA | URB LOS ALMENDROS | EB15 CALLE TILO | | | BAYAMON | PR | 00961-3411 |
| 1772366 | Amezquita Ortiz, Luz Celeste | #43 C/Luz La Vega Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1162094 | Amparo Alvarado, Amalia | Villas De Caney | A19 Calle 2 | | | Trujillo Alto | PR | 00976 |
| 1509050 | AMPUDIA ALEJANDRO, MARILYN | URB BAYAMON GARDENS | M-4 CALLE 14 | | | BAYAMON | PR | 00957 |
| 1164375 | ANALIRIS CRUZ VELLON | PO BOX 9015 | | | | HUMACAO | PR | 00792 |
| 1669152 | Andino Andino, Marta | HC 01 Box 8142 | | | | Toa Baja | PR | 00949 |
| 1684272 | Andino Andino, Marta | HC 01 Box 8142 Bo Pajaros | | | | Toa Baja | PR | 00949 |
| 23630 | ANDINO CATALAN, FLORA | CALLE 45 #162 | PARCELA FALU SABANA LLANA | | | RIO PIEDRAS | PR | 00925 |
| 1770215 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 |
| 23713 | ANDINO GUZMAN, SANDRA | CALLE #24 URB. SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 |
| 1168191 | ANDINO LAGO, ANGELES D | RES LUIS LLORENS TORRES | EDF 22 APTO 448 | | | SAN JUAN | PR | 00913 |
| 302876 | ANDINO LANDRAU, MARITZA | AVE PONTEZUELA X 1159 | URB. VISTAMAR | | | CAROLINA | PR | 00983 |
| 1520401 | Andino Reyes, Elizabeth | Calle Luz N 1 4ta seccion | Levittown | | | Toa Baja | PR | 00949 |
| 1670577 | Andino Rivera, Elba D. | HC-1 Box 14303 | | | | Comerio | PR | 00782 |
| 24045 | ANDRADES MALDONADO, ANA A | URB SABANA GARDENS | 14-19 CALLE 26 | | | CAROLINA | PR | 00983 |
| 1016017 | ANDUJAR ADORNO, JOSE | PMB 1444 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 1626996 | Andujar Rivera, David | Hc-01 Box 2512 | | | | Jayuya | PR | 00664 |
| 1102215 | ANDUJAR ROMAN, WILFREDO | PO BOX 1928 | | | | MANATI | PR | 00674 |
| 1512323 | ANGEL DIAZ, MIGUEL | PO BOX 1586 | | | | GUAYNABO | PR | 00970 |
| 1167924 | ANGEL T PEREZ RUIZ | CARR 113 KM 12.2 INT B | PO BOX 364 | | | QUEBRADILLAS | PR | 00678 |
| 1611150 | ANTONGIORGI BUCHHOLZ, NOEL | URB. HILL MANSIONS CALLE 63 BC-1 | | | | SAN JUAN | PR | 00926 |
| 1747208 | Aponte Alicea, Maria S | PO Box 1614 | | | | Orocovis | PR | 00720 |
| 1550515 | APONTE BONILLA, ROSARIO | PO BOX 163 | | | | SANTA ISABEL | PR | 00757 |
| 1597931 | APONTE COLON, LUIS ANTONIO | URB ALBORADA PARK #10 | CALLE ACACIA | | | SANTA ISABEL | PR | 00757 |
| 1603806 | APONTE GOMEZ, JOSE J. | HC03 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 |
| 25499 | APONTE MALDONADO, ANGEL L | BO RIO HONDO I | HC 4 BOX 6589 | | | COMERIO | PR | 00782 |
| 1651509 | Aponte Matos, Edwin O. | Urbanizacion Las Quintas | B-12 | | | Aibonito | PR | 00705 |
| 1179437 | APONTE MIRANDA, CARMEN A | HC 2 BOX 9487 | | | | OROCOVIS | PR | 00720 |
| 1645192 | Aponte Oquendo, Ines | URB.BORINQUEN VALLEY | CALLE MARTILLO 216 | | | CAGUAS | PR | 00725 |
| 1189646 | APONTE ORTIZ, DENNIS | HC 1 BOX 6411 | | | | SANTA ISABEL | PR | 00757 |
| 1640539 | Aponte Ortiz, Jose A | Calle San Jose 370E | | | | Aibonito | PR | 00705 |
| 1667901 | Aponte Ortiz, Jose R | Urb San Jose | A1 Calle | | | Aibonito | PR | 00705 |
| 1176673 | Aponte Perez, Carlos E | URB Santa Ana | A10 Calle 7 | | | Vega Alta | PR | 00692 |
| 1557002 | Aponte Ramos, Maria E. | HC-01 Box 8391 | | | | Aquas Buenas | PR | 00703-9723 |
| 779803 | APONTE RIVERA, RAQUEL V | URB. VELOMAS #63 CENTRAL CAMBALACHE | | | | VEGA ALTA | PR | 00692 |
| 1610960 | Aponte Rivera, Yovanna | Policia de Puerto Rico | Urb. La Plata | J-15 Calle Topacio | | Cayey | PR | 00736 |
| 910875 | Aponte Rodriguez, Jose R | 5406 Wedding Ct | | | | Waldorf | MD | 20602 |
| 910875 | Aponte Rodriguez, Jose R | 4600 Duke St Apt 622 | | | | Alexandria | VA | 22304 |
| 1651552 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 |
| 1527672 | Aponte Torres, Fermin | HC-01 Box 8035 | | | | Toa Baja | PR | 00949 |
| 1527672 | Aponte Torres, Fermin | Negociado de Sistemas de Emergencias 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 1688619 | APONTE, JOSELYN COLON | HC 3 BOX 11701 | | | | JUANA DIAZ | PR | 00795 |
| 1632164 | Aponte-Medina, Myrella J | Urb. Los Colobos Park | Calle Caoba 202 | | | Carolina | PR | 00987 |
| 1584914 | Aquayo Lopez, Vilma E | 2F-14 Carlomango V. del Rey 2 | | | | Caguas | PR | 00785 |
| 1741439 | Aquino, Leslie Irizarry | Portal Del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 |
| 1735806 | Aquiro Ortiz, Aris Abdiel | Res. Villas DeMabo | Edif 16 Apt.101 | | | Guaynabo | PR | 00970 |
| 1688890 | Arce Carrasquillo, Zenaida | Hc 2 Box 7716 | | | | Loiza | PR | 00772 |
| 1718284 | Arce Nieves, Jose M | 502 Ave. Los Patriotas | | | | Lares | PR | 00669 |
| 1515352 | ARCE REYES, ZORAYA | URB RAFAEL BERMUDEZ | I21 CALLE 12 | | | FAJARDO | PR | 00738 |
| 1714983 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 |
| 1662182 | Arguinzoni Guerrrido, Aracelis | HC 01 BOX 24516 | | | | Caguas | PR | 00725 |
| 1521199 | Arias Agueda, Edgar | PO Box 1045 | | | | Isabela | PR | 00662-1045 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1504343 | Arias Agueda, Edgar A. | PO Box 1045 | | | | Isabela | PR | 00662-1045 |
| 1643680 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 |
| 1198341 | ARIAS RIOS, ELSA D. | PO BOX 16180 | | | | SAN JUAN | PR | 00908-6180 |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | HC 01 BOX 6531 | | | | AIBONITO | PR | 00705 |
| 32870 | ARIZMENDI AROCHO, ZULEIKA | 5781 SW 39TH STREET | | | | OCALA | FL | 34474 |
| 1761236 | Armenteros Rodriguez, Francis | Villa Rica AA22 c/Santa Rita | | | | Bayamon | PR | 00959 |
| 1647295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1601954 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1601954 | Armenteros, Cipriano | Carmen Mayra Jimenez | Depatamento de Justicia | PO Box 55352 Station One | | Bayamon | PR | 00961-5352 |
| 1598134 | Aroche Colon, Ada I. | HC 5 Box 6442 | | | | Aguas Buenas | PR | 00703 |
| 1690951 | Arocho Medina, Marangely | Calle J K-18 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 1701428 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 1485962 | ARRAIZA ANTONMATTEI, ALEXIS | COND. CLUB COSTA MARINA I | APT 7-G | | | CAROLINA | PR | 00983 |
| 986089 | ARROBA BELMONTE, ELIZABETH | COND DORAL PLAZA | APT 7F 1019 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 1709468 | ARROYO AGOSTO, ERICK LORENZO | PO BOX 5134 | | | | VEGA ALTA | PR | 00692 |
| 1581266 | Arroyo Carballo, Luz E. | HC-03 Box 16060 | | | | Aguas Buenas | PR | 00703 |
| 1671380 | Arroyo Cardona, Carlos Jose | HC 3 Box 31933 | | | | San Sebastian | PR | 00685 |
| 1538265 | Arroyo de Jesus, Jamie C | PO Box 1155 | | | | Jayuya | PR | 00664 |
| 1683425 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 |
| 1224335 | Arroyo Diaz, Javier | 1721 Tinto, Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 1672969 | ARROYO FONSECA, JOSEFA M | URB. PASEO SANTA BARBARA | #61 CALLE PERLA | | | GURABO | PR | 00778 |
| 1665786 | ARROYO LEBRON, SANDRA | HC 1 BOX 4406 | | | | YABUCOA | PR | 00767 |
| 1496148 | Arroyo Montijo, Eileen | 3ra Ext Villa Carolina | 81-5 Calle Inicencio Cruz | | | Carolina | PR | 00985 |
| 1618106 | Arroyo Pagan, David | HC 02 Box 66453 | | | | Utuado | PR | 00641 |
| 1603792 | Arroyo Ramos, Amarilys | PO Box 84 | | | | Jayuya | PR | 00664 |
| 1669788 | ARROYO SANTOS, EILEEN | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | | | VILLALBA | PR | 00766 |
| 858741 | ARROYO SOSTRE, YOMAIRA | PO BOX 261 | | | | MAUNABO | PR | 00708 |
| 858741 | ARROYO SOSTRE, YOMAIRA | HC-02 | BOX 8012 | | | MAUNABO | PR | 00707 |
| 858741 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 |
| 1195719 | Arroyo, Efrain Lopez | Urb Alta Vista | R19 Calle 22 | | | Ponce | PR | 00716-4275 |
| 1726109 | ARROYO, NIVEA MELENDEZ | URB EL BOSQUE CALLE CRUZ 3341 | | | | PONCE | PR | 00716 |
| 1590762 | Arvelo Crespo, Sonia | Urb. Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 |
| 1640246 | Arvelo Silva, Miriam S. | Res. Yaguez Edf 20 Apt 200 | | | | Mayaguez | PR | 00680 |
| 1699900 | Arzuaga Castillo, Jose R | Villa Carolina 122B-6 Calle A | | | | Carolina | PR | 00985 |
| 1759631 | Asad Alvarez, Rebecca | 1652 Saluen Urb. El Cerezal | | | | San Juan | PR | 00926 |
| 1759631 | Asad Alvarez, Rebecca | 505 Ave. Muñoz Rivera | | | | San Juan | PR | 00918 |
| 1106424 | ASAD ALVAREZ, YESMIN M. | PO BOX 1767 | | | | MAYAGUEZ | PR | 00681-1767 |
| 1106424 | ASAD ALVAREZ, YESMIN M. | Calle Mallanley #98-D | Coto I | | | Mayaguez | PR | 00680 |
| 1177082 | Asencio Terron, Carlos I | AVE MUNOZ RIVERA 257 | | | | CAMUY | PR | 00627 |
| 921086 | ASIA DEJESUS, MARIA E | PO BOX 1032 | | | | SAN LORENZO | PR | 00754 |
| 1598265 | Astacio Figueroa, Wanda Enid | calle Segovia # 564 | Urb Valencia | | | San Juan | PR | 00923 |
| 1598265 | Astacio Figueroa, Wanda Enid | PMB 1100 | 243 calle Paris | | | San Juan | PR | 00917 |
| 1171268 | ASTOR VILLANUEVA, ARTURO | LA PUNTILLA | 3 AVE NEREIDA | | | CATANO | PR | 00962 |
| 1675551 | Aulet Mendez, Sarin | Urbanizacion Estancias de Imberry 2 | | | | Barceloneta | PR | 00617 |
| 1727922 | Avango Mercado, Jose B. | HC. 1 Box 8702 | | | | Lajas | PR | 00667 |
| 1580358 | Avecedo Perez, Hilda | P.O. Box 2616 | | | | Mayaguez | PR | 00681-2616 |
| 1765069 | AVILA MARTINEZ, MARILU | URB. ALTAMIRA | L - 15 C/ 10 APART. 118 | | | LARES | PR | 00669 |
| 770670 | AVILA TORRES, MARJORIE | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907 |
| 1660797 | Avila, Iria Miranda | PO Box 742 | | | | Isabela | PR | 00662 |
| 1659166 | AVILES ARROYO, EDWIN | LEVITTOWN LAKE 5TA SECC | BH- 5 CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 |
| 1516076 | Aviles Colon, Andy | Urb. Santa Rosa | Calle 9 #17-18 | | | Bayamon | PR | 00959 |
| 612111 | AVILES CORTIJO, ANGELO | Calle Tito Rodriguez #423 | Barrio Obrero | | | Santurce | PR | 00915 |
| 1768098 | Aviles Flores, Josefa | RR 4 Box 512 Cerro Gordo | | | | Bayamón | PR | 00956 |
| 659010 | AVILES ORTIZ, GERMAN L | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 |
| 1658661 | Aviles Salgado, Johanna | HC 01 Box 9377 | | | | Toa Baja | PR | 00949 |
| 844725 | AVILES VILLEGAS, IDANNYS | Urb. Terrazas de Cupey | Calle 3 J11 | | | Trujillo Alto | PR | 00976 |
| 1752785 | AWILDA MORALES SEPULVEDA | P O BOX 243 | | | | ENSENADA | PR | 00647 |
| 1752785 | AWILDA MORALES SEPULVEDA | TECNICO DE REGISTRO DE LA PROPIEDAD | DEPARTAMENTO DE JUSTICIA | P O BOX 243 | | ENSENADA | PR | 00647 |
| 1702306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 |
| 1720154 | Ayala Agosto, Maria | HC 2 Box 7620 | | | | Loiza | PR | 00772 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720154 | Ayala Agosto, Maria | Carr. 187 KM 6.4 Bo. Pinones | | | | Loiza | PR | 00772 |
| 1173618 | AYALA ALICEA, BETTY L. | PO BOX 1915 | | | | GUAYNABO | PR | 00970 |
| 1637126 | Ayala Ayala, Nitza I | PO Box 414 | | | | Culebra | PR | 00775 |
| 705017 | Ayala Betancourt, Luz M | HC 04 Box 8883 | | | | Canovanas | PR | 00729-9863 |
| 705017 | Ayala Betancourt, Luz M | Oficina del Procurador de los Persona de Edad Avan | Edificio 1064 Avenida Ponce de Leon | | | San Juan | PR | 00919-1179 |
| 39999 | AYALA CRUZ, BEATRIZ | CAROLINA ALTA | C-14 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00987 |
| 1771258 | Ayala Fantauzzi, Marcos | River View calle 34 2J 24 | | | | Bayamon | PR | 00961 |
| 1662021 | Ayala Fuentes, Ruhama | 34 Calle C | Urb Santiago | | | Loiza | PR | 00772 |
| 1618412 | AYALA LABOY, ANGEL L | HC 1 BOX 60240 | | | | LAS PIEDRAS | PR | 00771-9307 |
| 1576076 | Ayala Lamberty, Lina G | HC 2 Box 6707 | | | | Adjuntas | PR | 00601 |
| 1632460 | Ayala Maldonado, Duanner | PO Box 367 | | | | Culebra | PR | 00775 |
| 40560 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 |
| 40573 | AYALA NARVAEZ, EDNER | PAISAJE DE DORADO | 121 CALLE POINCIANA | | | DORADO | PR | 00646 |
| 1156763 | AYALA ORTIZ, ADA | P.O. BOX 532 | | | | GUAYNABO | PR | 00970 |
| 1478641 | Ayala Oyola, Ivelisse | RR4 Box 26832 | | | | Toa Alta | PR | 00953 |
| 1640980 | AYALA PABON, RAFAEL | BO. COLLORES | CARR. 144 | APARTADO #1 | | JAYUYA | PR | 00664 |
| 1640980 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION ESCUELA ANTONIO SERRANO | BO. MAMEYES CARR. 141 KM. 12 HM. 1 | | | JAYUYA | PR | 00664 |
| 1587309 | Ayala Pizarro, Gloribel | HC -01 Box 6305 Mediania Alta | | | | Loiza | PR | 00772 |
| 1718463 | Ayala Quinones, Anal L | CALLE 47 SW 856 | LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1725633 | Ayala Rodriguez , Jessica E. | P.O. Box 1552 | | | | Fajardo | PR | 00738 |
| 1586428 | AYALA ROMERO, LUISA M. | HC-01 BOX 9048 | X | | | LOIZA | PR | 00772 |
| 1721217 | AYALA SABINO, JOSE A | RR-3 BOX 9849 | | | | TOA ALTA | PR | 00953 |
| 1734480 | Ayala Vargas, Ivelisse | P.O. Box 1050 | | | | Florida | PR | 00650 |
| 1617407 | Ayala Vargas, Ramonita | PO Box 1050 | | | | Florida | PR | 00650 |
| 1499639 | Ayala, Francisco | Urb. Mirasol | Calle 1, Casa 40 | | | Aguas Buenas | PR | 00703 |
| 1578782 | AYALA, JESSIEL RIVERA | URB VILLA OLIMPICA | PASEO 2 NUM 567 | | | SAN JUAN | PR | 00924 |
| 1750781 | Ayala-Reyes, Julia M. | C/ FF Bloque JJ-4 Alturas | | | | Vega Baja | PR | 00693 |
| 1741290 | AYMAT AVILA, GABRIEL O | CALLE PUNTA FIGUERAS MG31 | MARINA BAHIA | | | CATANO | PR | 00962 |
| 1491001 | Aymat Frias, Diannette | Cond. Club Costa Marina I | Apt. 7-G | | | Carolina | PR | 00983 |
| 1769127 | Baerga Martinez, Arelis | Urb. Villa Madrid o-23 Calle 17 | | | | Coamo | PR | 00769 |
| 852104 | BAEZ ACABA, BRENDA | COND PARK GARDENS TOWN HOUSE 105 | CALLE ACADIA APT. 315 | | | SAN JUAN | PR | 00926 |
| 852104 | BAEZ ACABA, BRENDA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 |
| 1595388 | Baez Baez, Enekath | HC 5 Box 8820 | | | | Rio Grande | PR | 00745 |
| 1595388 | Baez Baez, Enekath | Urb. Villas de Rio Grande | AC-6 Calle 24 | | | Rio Grande | PR | 00745 |
| 1208062 | BAEZ CANDELARIO, GASPAR | PO BOX 2253 | | | | GUAYNABO | PR | 00970 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | | | TOA BAJA | PR | 00949 |
| 1518325 | Baez Cruz, Nilda | 353 Lima Rolling Hills | | | | Carolina | PR | 00987 |
| 1247959 | BAEZ DIAZ, LEYLANIE | HC01 BOX 7349 | CALLE PITIRRE | | | TOA BAJA | PR | 00949 |
| 1728344 | Baez Fuentes, Aneudi | Apartodo 1924 | | | | Guaynabo | PR | 00970 |
| 1590677 | Baez Gonzalez, Luis | HC-04 Box 44194 | | | | Caguas | PR | 00725 |
| 1574747 | Baez Hernandez , Sandra I | PO Box 68 | | | | Dorado | PR | 00646 |
| 1218087 | BAEZ HERNANDEZ, IRAIDA | HC 04 BOX 22154 | | | | JUANA DIAZ | PR | 00795 |
| 1179154 | BAEZ LAMPON, CARMELO | RR 7 BOX 10259 | | | | TOA ALTA | PR | 00953 |
| 1743550 | Baez Lopez, Luis Oscar | x Apartado 574 | | | | Guaynabo | PR | 00970 |
| 1082624 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 |
| 1088780 | BAEZ OCASIO, ROSALINA | HC05 BOX 7044 | | | | GUAYNABO | PR | 00971 |
| 1066185 | BAEZ PADILLA, MODESTO | TURABO GARDENS | CALLE 23 CR13 | | | CAGUAS | PR | 00725 |
| 1066185 | BAEZ PADILLA, MODESTO | PARQUE LAS MERCEDES ALJIBE BB10 | | | | CAGUAS | PR | 00725 |
| 1202381 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 |
| 1696691 | Baez Rodriguez, Damaris | P.O. Box 1535 | | | | Guaynabo | PR | 00970 |
| 1521562 | Baez Rodriguez, Luis A | Urb. Montecarlo | 1249 Calle 3 | | | San Juan | PR | 00924 |
| 1719843 | Baez Saez, Hector Rafael | PO Box 1246 | | | | Catano | PR | 00963 |
| 1630139 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 |
| 1493573 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 |
| 891889 | BAEZ SERRANO, DANIEL | URB. LAS VEGAS | BB49 CALLE 27 | | | CATANO | PR | 00962 |
| 1584786 | Baez Silva, Hector | PO BOX 3685 | | | | Guaynabo | PR | 00970 |
| 1767271 | BAEZ TOLLENS, ELIZABETH | PO BOX 2668 | | | | GUAYNABO | PR | 00970 |
| 1547122 | BAEZ URBINA, ANGEL M. | PO BOX 4033 | | | | GUAYNABO | PR | 00970 |
| 1758574 | Bajandas Figueroa, Elizabeth | 177 Calle Sauce Urb. Palma Royale | | | | Las Piedras | PR | 00771 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 937496 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1688781 | BANCHS VINAS, ENITH | 1972 JOSE FIDALGO DIAZ | URB. CALDAS | | | SAN JUAN | PR | 00926 |
| 1688781 | BANCHS VINAS, ENITH | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 |
| 1738923 | Bari Martinez, Carlos | L-12 Calle 12, Urb Lagos de Plata | Levittown | | | Toa Baja | PR | 00949 |
| 44604 | Barjam Alemar, Franchesca | PO Box 2925 | | | | Rio Grande | PR | 00745 |
| 1059742 | BARRANTES RIVERA, MAYRA | URB TERRAZAS DE GUAYNABO | M5 CALLE AZAHAR | | | GUAYNABO | PR | 00969 |
| 44711 | Barreiro Maymi, Maribel | Mudoz Rivera #98 | | | | Caguas | PR | 00725 |
| 1582712 | BARREIRO MAYMI, MARIBEL | PO BOX 78 | | | | CAGUAS | PR | 00726 |
| 44711 | Barreiro Maymi, Maribel | PO Box 78 | | | | Caguas | PR | 00726 |
| 1098296 | BARREIRO MOLINA, VICTOR M | HC 46 B2-5408 | LOS PUERTOS | | | DORADO | PR | 00646 |
| 1511193 | Barrera Ramos, Luis D. | Urb Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 |
| 1715966 | BARRETO ALDIVA, JOHANNA | HC-04 BOX 48178 | | | | CAMUY | PR | 00627 |
| 852125 | BARRETO CAMACHO, JAIME | HC 55 BOX 8430 | | | | CEIBA | PR | 00735 |
| 1186839 | Barreto Cintron, Dalila M. | Calle Veracruz B 22, Urb. El Alamo | | | | Guaynabo | PR | 00969 |
| 1588073 | BATISTA RODRIGUEZ, JEANNETTE | URB VILLAS DEL SOL | 118 CALLE ORBITA | | | ARECIBO | PR | 00612 |
| 1573772 | BATISTA TEJEDA, MASSIEL | EL MONTE SUR TOWN HOUSES | 145 HOSTOS AVE APTG906 | | | SAN JUAN | PR | 00918 |
| 1097858 | BATISTA, VICTOR AGOSTO | HC 06 BOX 71185 | | | | CAGUAS | PR | 00725 |
| 1647595 | BAUZA RIVERA , LUIS A. | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 |
| 1545683 | Bazan Plaud, Andree R. | PO Box 1 | | | | Patillas | PR | 00723 |
| 1524140 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 |
| 46734 | BEAUCHAMP DE JESUS, BLANCA ZAIDA | VILLA PALMIRA | A-23 CALLE 2 | | | PUNTA SANTIAGO | PR | 00741 |
| 1149913 | BEAUCHAMP LUGO, ULISES | VILLA INDIA | 17 CALLE ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680-5131 |
| 1563072 | BEAUCHAMP MENDEZ, NORA E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926 |
| 1548940 | Becerril Rodriguez , Lizandra | Urb. Jards. Country Club DA9 C/165 | | | | Carolina | PR | 00983 |
| 1600760 | BELARDO RIVERA , DENISSE MARIE | HC 2 BOX 4517 | SECTOR VELLO SITIO | | | LUQUILLO | PR | 00773 |
| 1537355 | BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 | | | | TOA ALTA | PR | 00953 |
| 1752880 | BELBELINE RAMOS CARMONA | RR-2 BOX-212 | | | | SAN JUAN | PR | 00926 |
| 1752880 | BELBELINE RAMOS CARMONA | AGENTE | POLICIA DE PUERTO RICO | RR-2 BOX 212 | | SAN JUAN | PR | 00926 |
| 607132 | BELTRAN LOPEZ, ANA | PO BOX 417 | | | | LUQUILLO | PR | 00773 |
| 607132 | BELTRAN LOPEZ, ANA | #25A CALLE 10 | PARCELAS FORTUNA | | | LOQUILLO | PR | 00773 |
| 1668419 | Beltran Lopez, Jesus M | C/ Diana 756 Urb Dos Pinos | | | | San Juan | PR | 00923 |
| 1679481 | BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 | | | | YABUCOA | PR | 00767 |
| 1687350 | Benabe Huertas, Edna | PO Box 114 | | | | Luquillo | PR | 00773 |
| 47960 | BENITEZ COLON, ZINDIA I | BO.CAPETILLO | CALLE 13 # 1013 | | | RIO PIEDRAS | PR | 00923 |
| 47960 | BENITEZ COLON, ZINDIA I | 813 Arturo Pasarell | Villa Prades | | | San Juan | PR | 00924 |
| 47960 | BENITEZ COLON, ZINDIA I | PO BOX 194712 | | | | SAN JUAN | PR | 00919-4712 |
| 1637219 | Benitez Cotto , Misael | HC-09 Box 62635 | | | | CAGUAS | PR | 00726 |
| 852147 | BENITEZ DE JESUS, ESTHER | 145 SECTOR MONROIG | | | | ARECIBO | PR | 00612 |
| 1061655 | BENITEZ HIRALDO, MIGDALIA | PO BOX 1478 | | | | TRUJILLO ALTO | PR | 00977 |
| 1453905 | Benitez Osorio, Sol Maria | A Condominio Coop. Jardines Pan Agnacio 812 A | | | | San Juan | PR | 00927 |
| 1453905 | Benitez Osorio, Sol Maria | Conductora | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1691651 | BENITEZ PEROZA, LEIDA I | RR-6 BOX 9665 | | | | SAN JUAN | PR | 00926-9427 |
| 1691651 | BENITEZ PEROZA, LEIDA I | RR 3 BOX 4417 | | | | SAN JUAN | PR | 00926 |
| 1511951 | Benitez Pizarro, Leyda | Jardines de Country Club | C8 Calle 7 | | | Carolina | PR | 00983 |
| 1511951 | Benitez Pizarro, Leyda | Municipio de San Juan | PO Box 70179 | | | San Juan | PR | 00936-8179 |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 |
| 1577710 | Benitez Rodriguez, Wanda G | REPARTO METROPOLITANO | AVE 981 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 1248985 | BENITEZ SANTIAGO, LISAMARIE | CALLE 8 D49 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 |
| 1754990 | Bennazar Alcover, Waleska | P.O. Box 1183 Adjuntos | | | | Adjuntos | PR | 00601 |
| 1506276 | Berberena Figueroa, Javier | HC03 Box 610600791 | | | | Humacao | PR | 00791 |
| 1556740 | Berdecia Algarin, Alejandro | Cond. Univ. 862 | c/ Esteban Gonzalez Apt. 10.C | | | Rio Piedras | PR | 00926 |
| 1615678 | Bermudez , Alexis N. | PO Box 512 | | | | Culebra | PR | 00775 |
| 49220 | BERMÚDEZ CABRERA, XIOMARA | 100 AVE LA SIERRA APT 199 | | | | SAN JUAN | PR | 00926-4323 |
| 1102037 | BERMUDEZ LEON, WIGBERTO | P O BOX 217 | | | | SANTA ISABEL | PR | 00757 |
| 1657110 | BERMUDEZ RIVERA, JESSICA | ALTURAS DE BUCARABONES | CALLE 49 3J8 | | | TOA ALTA | PR | 00953 |
| 1677364 | Bermudez Robles , Edgar | Ciudad Primavera calle Rio de Janeiro G8 | | | | Cidra | PR | 00739 |
| 1677364 | Bermudez Robles , Edgar | Urb. Ciudad Primavera 1608 | | | | Cidra | PR | 00739 |
| 1654147 | BERMUDEZ RODRIGUEZ, ALEXIS | PO BOX 512 | | | | CULEBRA | PR | 00775 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1648456 | BERMUDEZ RODRIGUEZ, ORLANDO | PO BOX 512 | | | | CULEBRA | PR | 00775 |
| 1673554 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 |
| 1669726 | Bernard Bermudez, Judith | Urb. Colinas de San Agustin 114 | | | | Las Piedras | PR | 00771 |
| 1541359 | Berrios Jock, Brenda E. | Parques de Cupey | 18 Calle Tagore Apt. 1633 | | | San Juan | PR | 00926 |
| 1541359 | Berrios Jock, Brenda E. | Negociado de Sistemas de Emergencias 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 1774626 | Berrios Lopez, Brenda S. | Urbanizacion Fair View | Calle Francisco Zuniga 1877 | | | San Juan | PR | 00926 |
| 1472033 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 |
| 1771049 | Berrios Mateo, Norberto | Urb. Reparto Metropolitano | Calle 30 SE 1015 | | | San Juan | PR | 00921-2339 |
| 533913 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 |
| 1539117 | BERRIOS MERCADO, LYMAIRA | HC04 Box 2232 | | | | BARRANQUITO | PR | 00794 |
| 1771724 | Berrios Rios, Santiago | PO Box 292 | | | | Guaynabo | PR | 00970 |
| 1719991 | Berrios Rivera, Raul | Urb Santa RIta 3 | 1627 Calle San Lucas | | | Coto Laurel | PR | 00780 |
| 1506417 | Berrios Ruiz, Luis | Alturas de Vega Baja | Calle -AA Z-10 | | | Vega Baja | PR | 00693 |
| 1641764 | BERRIOS VEGA, IVAN R. | 32 BLVD. MEDIA LUNA | PORTALES DE ESCORIAL 10102 | | | CAROLINA | PR | 00987 |
| 1516036 | Berrios, Félix Ortiz | Jardines de Borinquen | Calle Jazmín S-3 | | | Carolina | PR | 00985 |
| 1584752 | Berrios-Berrios, Hector L. | 408 Calle Aragon Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1068280 | BETANCO VANESSA, NAVARRO | HC 5 BOX 53108 | | | | CAGUAS | PR | 00725-9208 |
| 1485373 | BETANCOURT CACERES, NUVIA M. | URB VILLAS DE BUENAVENTURA | 88 CALLE CANOBANA | | | YABUCOA | PR | 00767 |
| 1562214 | Betancourt Collazo, Ana Ivonne | PO Box 376 | Saint Just Station | | | Trujillo Alto | PR | 00978-376 |
| 1085827 | BETANCOURT CORDERO, ROBERTO | CALLE DIEZ DE ANDINO 274 PARADA 25 | | | | SAN JUAN | PR | 00912 |
| 1767953 | Betancourt Maldonado, Carmen Milagros | PO Box 385 | | | | Guaynabo | PR | 00970 |
| 1566810 | BETANCOURT PAGAN, EVA A | HC 02 | BOX S405 | | | CANOVANAS | PR | 00729 |
| 1028536 | BETANCOURT SANTIAGO, JULIO | HC 6 BOX 94528 | | | | ARECIBO | PR | 00612-9652 |
| 1589989 | BILLOCH COLON, DAMARIS I. | URB COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 |
| 1717803 | Birriel Davila, Carmen Milagros | HC-02 BOX 14618 | | | | Carolina | PR | 00987 |
| 1485996 | BIRRIEL FIGUEROA, ERIKA | URB. JARDINES DE CAROLINA | I-18 CALLE I | | | CAROLINA | PR | 00987 |
| 1606573 | BLANC COLON, ELMAVELIZ | ALT RIO GRANDE | EE64 CALLE G | | | RIO GRANDE | PR | 00745-3417 |
| 1606573 | BLANC COLON, ELMAVELIZ | CALLE G -EE #64 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 53608 | BLANCO TORRES, RICARDO | PARQUE SAN MIGUEL | I-20 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1561709 | BLAS MORALES, GERMAN | 208 CALLE SIERRA | | | | ENSENADA | PR | 00647 |
| 1586598 | BLAS RIVERA, GYNNA M. | CALLE TRINITARIA # 203 | | | | CAROLINA | PR | 00987 |
| 1605251 | Bobe Diaz, Adrian | Calle Yaquez F37 Villa Bomiquen | | | | Caguas | PR | 00725 |
| 1628132 | Boglio Rentas, Maria M. | HC 7 Box 32010 | | | | Juana Diaz | PR | 00795 |
| 1478832 | Bones Diaz, Edwin F | BO. Corazon, Calle San Judas #225 P12 | | | | Guayama | PR | 00784 |
| 1478832 | Bones Diaz, Edwin F | PO Box 1915 | | | | Guayama | PR | 00785 |
| 1479121 | Bones Diaz, Edwin F. | Bo. Corazon | Calle San Judas #225 P12 | | | Guayama | PR | 00784 |
| 1479121 | Bones Diaz, Edwin F. | Miguel AngelSerrano Urdaz, Esq. | PO Box 1915 | | | Guayama | PR | 00785 |
| 1575335 | BONET ROJAS, ELIZABETH | BARRIO CAMASEYES | CALLE OBDULIO VEGA 598 | | | AGUADILLA | PR | 00603 |
| 1523850 | BONILLA CANDELARIA, JENNY | P.O. BOX 1516 | | | | RINCON | PR | 00677 |
| 1728592 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 |
| 1584629 | BONILLA DAVILA, JUAN C | COND LAGOS DEL NORTE I | APT 406 | | | TOA BAJA | PR | 00949 |
| 1511549 | BONILLA DIAZ, GLYSSELI | URB. LOS EUCALIPTOS | GREEN DR 17070 | | | CANOVANAS | PR | 00729 |
| 54953 | BONILLA MORALES, MAGALY | PO BOX 3837 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 1221420 | BONILLA SANCHEZ, IVELISSE | 312 CALLE 22 | VILLA NEVARES | | | SAN JUAN | PR | 00927 |
| 1508734 | Bonilla, Vanessa | HC 60 Box 12669 | | | | Aguada | PR | 00602 |
| 1067168 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 1067168 | BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA | B-14 CALLE 1 URB. COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 262734 | BORGOS LEON, LAURA | RR 9 BOX 994 | | | | SAN JUAN | PR | 00926 |
| 55795 | BORGOS NEGRON, LUCELY | URB. VILLA RETIRO | CALLE 13 N-9 | | | SANTA ISABEL | PR | 00757 |
| 1666754 | Boria Cordero, Freddie | C/16 N-2 | Urb. El Cortigo | | | Bayamon | PR | 00956 |
| 1671600 | BORRERO ARVELO, VERONICA | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | | BAYAMON | PR | 00961 |
| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | | PONCE | PR | 00717 |
| 1486848 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 |
| 1231112 | BORRERO HEREDIA, JOSE A. | P.O. BOX 871 | | | | JAYUYA | PR | 00664 |
| 1559212 | Borrero Walker, Judith | Street 21 House Z-6 | | | | Rio Grande Estate | PR | 00745 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | | | COROZAL | PR | 00783 |
| 1307159 | BOZZO LESPIER, VICTOR | URB FAIRVIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 56940 | BRANA DAVILA, MILDRED | PO BOX 2915 | | | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 56940 | BRANA DAVILA, MILDRED | Ave Constitucion Apt #2 | Viejo San Juan | | | San Juan | PR | 00902 |
| 1678403 | BRAVO, DAMIAN CANDELARIO | HC 1 BOX 5961 | CALLE 9 SOLAR 69 | | | GUAYNABO | PR | 00970 |
| 1174438 | BRENDA CALZADA TORRES | PO BOX 379 | | | | LUQUILLO | PR | 00773 |
| 1514470 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 |
| 58017 | Brito Borgen, Alba I | Urb Jardines de Toa Alta | 277 Calle 7 | | | Toa Alta | PR | 00953 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGÜEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 |
| 58104 | Brito Velazquez, Sergio A | HC #3 Box 11985 | | | | Yabucoa | PR | 00767 |
| 782310 | BROWN OQUENDO, GLANY | BOX 10216 | | | | PONCE | PR | 00732 |
| 782310 | BROWN OQUENDO, GLANY | 968 Luis Torres Nadal Villas de Rio Canas | | | | Ponce | PR | 00728 |
| 1493468 | Brunelle Curet, Catherine M. | PO Box 3574 | | | | Guaynabo | PR | 00970-3574 |
| 1175180 | BRUNILDA NEGRON OQUENDO | URB. PUERTO NUEVO | 517 ARDENAS | | | SAN JUAN | PR | 00920 |
| 1067574 | BRUNO ALAMO, NANCY | RR 10 BOX 10251 | | | | SAN JUAN | PR | 00926 |
| 1736576 | Bruno Bermudez, Janice M. | Calle 11 Z-5 Urb. Villa Linares | | | | Vega Alta | PR | 00692 |
| 1691903 | BRUNO MELENDEZ , JEANNETTE | URB REXVILLE | ZA-28 CALLE ALICIA | | | BAYAMON | PR | 00957 |
| 891612 | BRYAN PEREZ, DAISY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 1532979 | Bultron Ayala, Luis D. | PO Box 5035 | | | | Carolina | PR | 00984 |
| 1655064 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 |
| 1751792 | Burgos Alicea, Irma E. | 703 C/ William Bo. Obrero | | | | San Juan | PR | 00915 |
| 1163336 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 |
| 1141393 | BURGOS BONILLA, ROSA | PO BOX 192364 | | | | SAN JUAN | PR | 00919-2364 |
| 1710413 | BURGOS CANCEL, MARILU | PO BOX 930-0143 | | | | SAN JUAN | PR | 00928-0143 |
| 1710413 | BURGOS CANCEL, MARILU | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 |
| 1627889 | Burgos Castro, Hector | HC 02 Box 3751 | | | | Luquillo | PR | 00773 |
| 1589566 | BURGOS CRUZ, CARMEN A | PO BOX 72 | | | | COAMO | PR | 00769 |
| 1636455 | Burgos Cruz, Jorge David | P.O. BOX 3551 | | | | GUAYNABO | PR | 00970 |
| 1647024 | BURGOS CRUZ, MIGDALIA | HC 01 BOX 8254 | | | | TOA BAJA | PR | 00949 |
| 1190273 | BURGOS DIAZ, DIANIRIS | PO BOX 2335 | | | | GUAYNABO | PR | 00970-7007 |
| 59517 | BURGOS ESPADA, LOYDA J. | 656 AVE. MIRAMAR | APT. 2A | | | SAN JUAN | PR | 00907 |
| 1729866 | Burgos Garcia, David | P.O. Box 9300496 | | | | San Juan | PR | 00928 |
| 1093323 | BURGOS GARCIA, SHEILA M | P O BOX 482 | | | | NAGUABO | PR | 00718 |
| 1542558 | Burgos Gonzalez, Jose E | Rub Hacienda Los Recreos Calle Gracia 171 | | | | Guayama | PR | 00784 |
| 59646 | Burgos Gonzalez, Olga I. | 12 Calle Filadelphia | Ext. San Luis | | | Aibonito | PR | 00705 |
| 1677845 | Burgos Leon, Félix | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 1542321 | Burgos Lopez, Carmen V. | PO Box 3848 | | | | Bayamon | PR | 00958 |
| 1507907 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 |
| 1739988 | Burgos Morales, Madeline | Urb Villas de Candelero | 61 Calle Golondrina | | | Humacao | PR | 00791-9628 |
| 1739988 | Burgos Morales, Madeline | Departamento de Familia | Trabajadora Social | Apartado 9098 | | Humacao | PR | 00792 |
| 1093296 | BURGOS MORALES, SHEILA I | HC02 BOX 11801 | | | | HUMACAO | PR | 00791-9353 |
| 1621203 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00603 |
| 1618928 | BURGOS NIEVES, MIGUEL A. | PO BOX 1192 | | | | AGUADILLA | PR | 00605 |
| 1600348 | Burgos Nieves, Wilfredo | PMB 495 HC-01 Box 29030 | | | | Caguas | PR | 00725 |
| 1589595 | BURGOS OCANA, MYRIAM L | PARQUE MONTE BELLO | A16 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1585787 | BURGOS OCASIO, MARIA G | EXT LA MILAGROSA | CALLE 1 E-2 | | | BAYAMON | PR | 00959 |
| 1638581 | BURGOS OJEDA, ANA L | URB METROPOLIS | L-10 CALLE 16 | | | CAROLINA | PR | 00987 |
| 1638581 | BURGOS OJEDA, ANA L | 342 SAVANNAH REAL II | | | | SAN LORENZO | PR | 00754 |
| 1600145 | Burgos Osorio, Gloria Esther | HC 1 Box 6051 | | | | Ciales | PR | 00638-9634 |
| 1660667 | BURGOS PADRO, ABEL JOE | LAS VEGAS | M 16 CALLE GIRASOL | | | CATAÑO | PR | 00962 |
| 1575201 | BURGOS PIZARRO, MELVIN | RR 12 BOX 2235 | BO BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1636608 | Burgos Rivera, Augusto | PMB 319 PO Box 7187 | | | | Guaynabo | PR | 00970 |
| 1636608 | Burgos Rivera, Augusto | PO Box 3197 | | | | Guaynabo | PR | 00970 |
| 1538396 | Burgos Rivera, Zulma D. | Calle Perla Fina #0-7 | Urb Parque Ecuestre | | | Carolina | PR | 00987 |
| 1657887 | BURGOS SANTIAGO, ISAMARY | URB VALLE DE ARAMANA | 11 CALLE PALMA REAL | | | COROZAL | PR | 00783-9728 |
| 1631242 | BURGOS, ROSSANA GIERBOLINI | B COND. JARDINES DE SAN IGNACIO | APT 1410B | | | SAN JUAN | PR | 00927 |
| 1620245 | BUSCAMPER CONCEPCION, ERVING O. | CALLE # 1 A-14 URB SAN RAFAEL | | | | CAGUAS | PR | 00725 |
| 1688093 | Busigo Rodriguez, Zuania V | Mq 32 Plaza 38 Monte Claro | | | | Bayamon | PR | 00961 |
| 1247650 | CABALLERO BELTRAN, LESLIE E | PO BOX 1463 | | | | MANATI | PR | 00674 |
| 1574810 | Caballero Perez , Mariluz | Res. El Prado edf. 37 Apt 182 | | | | San Juan | PR | 00924 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1604609 | Caballero Velazquez, Angel M. | Buzón 101 Bo. Llanadas Barceloneta | | | | Barceloneta | PR | 00617 |
| 1537835 | Caban Cortes, Gloria | 381 Ave Felisa Gautier Paseomonte apt. 505 | | | | San Juan | PR | 00926 |
| 1760915 | Caban Moreno, Iliana | HC04 Box 43779 | | | | Lares | PR | 00669 |
| 1449812 | Caban Rosado, Sigfredo | HC-02 Box 7786 | | | | Camuy | PR | 00627 |
| 1749495 | Caban Segui, Marilyn | P.O. Box 463 | | | | Moca | PR | 00676 |
| 1671042 | CABAN SOTO, DELIA | 320 CALLE DELFIN | | | | ISABELA | PR | 00662 |
| 1671042 | CABAN SOTO, DELIA | PO Box 43 | | | | Moca | PR | 00676 |
| 1730081 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 |
| 1712643 | Cabello Cabello, Carlos Juan | PO Box 2043 | | | | Guaynabo | PR | 00970 |
| 1737653 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 |
| 1739986 | Cabello Rosario, Jeanette | PO Box 2575 | | | | Guaynabo | PR | 00970 |
| 1560625 | Cabello Santiago, Luis M. | PO Box 843 | | | | Guaynabo | PR | 00970 |
| 968328 | CABEZUDO CLASSEN, CARMEN | CALLE 12 S24 | URB SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1726567 | Cabezudo Classen, Maria E. | Urbanización Santa Monica Calle 6A L-42 | | | | Bayamon | PR | 00957 |
| 1514595 | Cabó-Rodriguez, Oneida | 99 #7 Calle 92 | Villa Carolina | | | Carolina | PR | 00985 |
| 845423 | CABRERA BAEZ, JOEL | VILLAS DEL SOL | C3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976-4740 |
| 1508855 | Cabrera Bentancourt, Mildred | 12 Camino Pablo Ortiz | | | | San Juan | PR | 00926 |
| 1614899 | CABRERA CASANAS, VICTOR R. | PO BOX 491 | | | | CAMUY | PR | 00627 |
| 1526949 | Cabrera Martinez, Madeline | Calle 12SE #980 Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 1666669 | Cabrera Rivera, Fernando | Jardines de los Filtros | Apto. 28 Edif. E | | | Guaynabo | PR | 00971 |
| 1666669 | Cabrera Rivera, Fernando | CARR 833 KM 14.7 | | | | GUAYNABO | PR | 00971 |
| 1849280 | Cabrero Castro, Yamiro | Buzon 3040 Monte Verde San Isidro | | | | Canovanas | PR | 00729 |
| 1601266 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 |
| 1661916 | CACHOLA LEGUILLOW, VICTOR | URB VILLAS DE RIO GRANDE | B4 C/JULIO MILLAN | | | RIO GRANDE | PR | 00745 |
| 1661916 | CACHOLA LEGUILLOW, VICTOR | AVE MUNOZ RIUM 505 | | | | HATO REY | PR | 00913 |
| 1769732 | Cadiz Delgado, Lemuel | #1 Calle principal Apto. 93 | Condominio Villas del Sol | | | Trujillo Alto | PR | 00976 |
| 1618843 | Cádiz Rojas, Edna María | Paseo de los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00771 |
| 1547045 | Caez De Jesus, Gloria I. | PO Box 1140 | | | | Aguas Buenas | PR | 00703 |
| 1496134 | Caez Fernandez, Evelyn | # D-11 Calle Luna Urb. Portal del Sol | | | | San Lorenzo | PR | 00754-9818 |
| 1710670 | Cajigas Martinez, Maria | HC 08 25107 | | | | Aguadilla | PR | 00603 |
| 63371 | CALDERO FUENTES, EDUARD | HC-04 BOX 6991 | | | | COROZAL | PR | 00783 |
| 1658708 | Caldero Rios, Julio Angel | RR 4 Box 811 | | | | Bayamon | PR | 00956 |
| 63536 | CALDERON CEPEDA, JOHANNA | URB SANTIAGO | 70 CALLE C | | | LOIZA | PR | 00772 |
| 1049020 | CALDERON CEPEDA, MARCELINO | URB COUNTRY CLUB | MK19 CALLE 414 | | | CAROLINA | PR | 00982 |
| 1211514 | CALDERON DE LA PAZ, GLORYNILLE | 629 AVE TITO CASTRO | SUITE 101 | | | PONCE | PR | 00716 |
| 1443010 | Calderon Gonzalez, Carmelo | P.O Box 29432 | | | | San Juan | PR | 00929-0432 |
| 1634836 | CALDERON LANZO, EULEDIS | HC 01 BOX 3830 | | | | LOIZA | PR | 00772-9621 |
| 1225666 | CALDERON LOPEZ, JENNIFER | 100 COND RIO VISTA | APT 5 282 | | | CAROLINA | PR | 00987 |
| 1220967 | CALDERON MARRERO, IVAN | 87 HACIENDA SAN JOSE | VIA CRISTALINA | | | CAGUAS | PR | 00727 |
| 63916 | CALDERON PEREIRA, BARBARA | 20 CALLE VERGEL | APART. 3221 | | | CAROLINA | PR | 00987 |
| 63916 | CALDERON PEREIRA, BARBARA | Calle 73 B #116 A-1 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 848749 | CALDERON PERSAD, NYREE | URB LOS COLOBOS PARK | 217 CALLE SAUCE | | | CAROLINA | PR | 00987 |
| 1678136 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 |
| 1761890 | Calderon Vazquez, Wilfredo | 9 c/Guillermo Saldana | Bo Amelia Gbo | | | Guaynabo | PR | 00965 |
| 1602247 | CALDERON, WILNELIA ESCALERA | HC 2 BOX 7323 | | | | LOIZA | PR | 00772 |
| 1543130 | CALDERON-NEVAREZ, FELIX | CALLE SUR 485 | | | | DORADO | PR | 00646 |
| 1175372 | CALEFC RAMIREZ RAMIREZ | URB LAS DELICIAS | 615 CRAFAEL MERCADO | | | SAN JUAN | PR | 00924 |
| 1577109 | CALERO ZAVALA, ZULEIKA | CON. VILLAS DEL SENORIAL | APT. S04 | | | SAN JUAN | PR | 00926 |
| 64317 | CALES RIVERA, DELIA IRIS | URB STA ELENA | E10 CALLLE 4 | | | GUAYANILLA | PR | 00656-1445 |
| 64317 | CALES RIVERA, DELIA IRIS | E 10 CALLE AZUNCENA | EXT STA ELENA 2 | | | GUAYANILLA | PR | 00656 |
| 1667005 | Callazo Ortiz, Yanise | EH 46 Calle Francisco L. Amadeo | Levitown Lakes | | | Toa Baja | PR | 00949 |
| 1760494 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 |
| 1682931 | Calo Perez, Karem J | Cond Vista Verde #1200 | Carr 849 Apt F-231 | | | San Juan | PR | 00924 |
| 1774167 | Calo, Glenda J. | Calle Vidal Y Rios 2JS8 Bairoa Park | | | | Caguas | PR | 00727 |
| 848858 | CALZADA CANALES, ONELLIE | #20 BLOQ. 122 CALLE 63 | VILLA CAROLINA | | | CAROLINA | PR | 00985-5307 |
| 1168745 | CALZADA FERNANDEZ, ANIXZA | CONDOMINIO PONTEZUELA | EDIFICIO B-5 APARTAMENTO 3B | | | CAROLINA | PR | 00983 |
| 1197519 | CAMACHO ALBINO, ELIZABETH | HC03 BOX 10681 | | | | SAN GERMAN | PR | 00683 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | | NAGUABO | PR | 00718-2851 |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12262 | | | | Gurabo | PR | 00778 |
| 64939 | CAMACHO FUENTES, ROSA M | CALLE 514 OE-15 APT-A | COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1222983 | CAMACHO GOMEZ, JAIME | HC 02 BOX 356 | | | | YAUCO | PR | 00698 |
| 1744378 | Camacho Heredia, Sinaira | Urb. Reparto Martell Calle Amatista A6 | | | | Arecibo | PR | 00612 |
| 1628126 | CAMACHO HERNANDEZ, INYEMAR | BOX 849 | | | | TRUJILLO ALTO | PR | 00977 |
| 1689184 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 |
| 1689184 | Camacho Marin, Carmen M. | Secretaría Administrativa II | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1189915 | CAMACHO MARTINEZ, DIANA L. | P.O. BOX 197 | | | | GARROCHALES | PR | 00652 |
| 1563357 | Camacho Meléndez, Alexandra | PO Box 1253 | | | | Bayamon | PR | 00960 |
| 1620287 | CAMACHO MELENDEZ, MARILUZ | 37 CALLE REGINA MEDINA APT 208 | | | | GUAYNABO | PR | 00969 |
| 1801545 | Camacho Pacheco, Juan | Urb. Promised Land | 65 Calle Monte de Los olivos | | | Naguabo | PR | 00718-2851 |
| 1752706 | Camacho Rivera, Nilka | HC 01 Box 6398 | | | | Guaynabo | PR | 00971 |
| 1587732 | Camacho Ruiz, Brendaliz | Urbanización Alturas de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 |
| 1163598 | CAMACHO SANCHEZ, ANA M. | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 |
| 914939 | CAMACHO SANTANA, LETICIA | ARAGON E 17 VILLA CONTESSA | | | | BAYAMON | PR | 00956 |
| 65588 | Camacho Santiago, Jose | PO Box 1556 | | | | Cabo Rojo | PR | 00623 |
| 1476859 | Camacho Soto, Maribel | Ave Las Palmas | Num 1051 PDA 15 | | | San Juan | PR | 00907 |
| 1061480 | CAMACHO ZAPATA, MICHELLE | HC02 BOX 10305 | | | | YAUCO | PR | 00698 |
| 1599672 | Camacho, Ana Martínez | Urb. Valencia 313 Calle Caceres | | | | San Juan | PR | 00923 |
| 1688892 | Camareno Camareno, Pedro | HC-04 Box 5272 | | | | Guaynabo | PR | 00971 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | | Gurabo | PR | 00778-9006 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 |
| 1038824 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 |
| 1726643 | Campos Perez, Jose Ignacio | 469 Ave. Esmeralda | Condominio Plaza Esmeralda Apt 211 | | | Guaynabo | PR | 00969 |
| 1682542 | CAMPOS RAMOS, CARMEN D. | PO BOX 1333 | | | | GUAYAMA | PR | 00785-1333 |
| 1496420 | Camps Reyes, Efren E. | URB Villa Ana | Calle Julian Rivera B-22 | | | Juncos | PR | 00777 |
| 1577315 | Canal Centeno, Jose R. | HC-4 Box 5170 | | | | Guaynabo | PR | 00971 |
| 1513950 | Canales Baez, Kidany | PO Box 1236 | | | | Trujillo Alto | PR | 00976 |
| 1495224 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 1642979 | CANALES DIAZ, MIKHAIL | VILLAS DE LOIZA AT-21 CALLE 5A | | | | CANOVANAS | PR | 00729 |
| 1584451 | CANALES FLORES, ALISSETTE | BDA SIERRA MAESTRA | 268 CALLE CANILLAS | | | SAN JUAN | PR | 00923 |
| 929665 | CANALES MORALES, OMAIRA | AF-18 CALLE 21 | | | | BAYAMON | PR | 00956 |
| 1561081 | Canales Purrilla, Jesus M | Res. Yuquiya Edif. 5 Aparto. 70 | | | | Loiza | PR | 00772 |
| 1699190 | CANALES, RAUL CORDERO | RR-16 BOX 3678 | | | | SAN JUAN | PR | 00926 |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | | Catano | PR | 00962 |
| 1524441 | Cancel Medina, Michelle | Urb. Levittown | EU-12 Calle Mariano Abril Costalo | | | Toa Baja | PR | 00949 |
| 1524441 | Cancel Medina, Michelle | Urb. Levittown | EU-12 Calle Mariano Abril Costalo | | | Toa Baja | PR | 00949 |
| 1659408 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 1551843 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 |
| 1615632 | Cancel Tirado, Elena | HC 03 Box 9914 | | | | San German | PR | 00683 |
| 1566981 | Cancio Gonzalez, Jose R. | P.O. Box 86 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1566981 | Cancio Gonzalez, Jose R. | A J Deliz & Co. | Attn: Catherine Rodriguez | PO Box 9022816 | | San Juan | PR | 00902-2816 |
| 1563814 | Candelaria Candelaria, Luis Erasto | HC-6 Box 13877 | | | | Hatillo | PR | 00659 |
| 1648661 | CANDELARIA MARTES, NIVIA M | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 |
| 1765994 | Candelaria Ocasio , Linda | PMB 83 RR-8 BOX 1995 | | | | Bayamon | PR | 00956-9675 |
| 1675430 | Candelaria Santana, Catherine | Calle La Romana buzon 2727 | | | | Quebradillas | PR | 00678-2441 |
| 1771799 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 |
| 1085877 | CANDELARIO DIAZ, ROBERTO | CALLE JESUS T PINERO 31 ALTO | | | | PATILLAS | PR | 00723 |
| 1085877 | CANDELARIO DIAZ, ROBERTO | H.C. 64 Box 7352 | | | | Patillas | PR | 00723 |
| 1573635 | Candelario Galarza, Evelyn | G-11 Calle Jose I. Quinton | | | | Caguas | PR | 00725 |
| 1589998 | Candelario Vaillant, Yolanda | Urb. Los Sauces | Calle Caoba #342 | | | Humacao | PR | 00791 |
| 1493551 | CANTRE-VELEZ , NORMA I. | CALLE 53 SE #869 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 1696862 | Canuelas O'Neill, Edwin R. | PMB 306 Box 7886 | | | | Guaynabo | PR | 00970 |
| 1175820 | CANUELAS PEREIRA, CARLOS A. | VILLA ANDALUCIA | CALLE COIN J3 | | | SAN JUAN | PR | 00926 |
| 1333912 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736 |
| 68099 | CAPARROS GARCIA, WILFREDO J | PO BOX 192916 | | | | SAN JUAN | PR | 00919 |
| 1761448 | Capeles Torres, Felipe | T-17 Dulce Sueño Terrazas de Carolina | | | | Carolina | PR | 00987-8557 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1587655 | CAPPAS VEGA, JOSE A | URB. VILLA A DEL CARMEN | G-8 CALLE 7 | | | GURABO | PR | 00778 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | HC 4 BOX 12578 | BO. ZARZAL | | | RIO GRANDE | PR | 00745 |
| 846022 | CARABALLO CLEMENTE, JULIAN M | CARR. 966 K2 H5 BO. ZARZAL | | | | RIO GRANDE | PR | 00745 |
| 1758261 | Caraballo Cosme, Anthony | 920 Carr. 175 Condominio Vista Serena Apto. 12-302 | | | | San Juan | PR | 00926 |
| 1676747 | Caraballo Figueroa, Jose R. | RR17 Box 11480 | | | | San Juan | PR | 00926 |
| 1767983 | Caraballo Lopez, Zuleima | Cond. Torre de los Frailes 2080 | Carr. 8177 Apt. 12P | | | Guaynabo | PR | 00966 |
| 1630856 | CARABALLO ORTIZ, NELLY | PO BOX 672 | | | | GUAYNABO | PR | 00970 |
| 1512965 | Caraballo Pastrana, Ivyleslie | Urb. Las Cascadas 1411 Aquas Buenas St. | | | | Toa Alta | PR | 00953 |
| 1636753 | Caraballo Rondon, Victor | Apartado 487 | | | | Guaynabo | PR | 00970 |
| 1064093 | CARABALLO VARGAS, MILAGROS | URB. REPARTO FLAMINGO | CALLE CENTRAL H-9 | | | BAYAMON | PR | 00959-0959 |
| 1500727 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | Carolina | PR | 00987 |
| 1747773 | Carballo Rivera, Jose M | PO Box 815 | | | | Morovis | PR | 00687 |
| 1059761 | CARDONA ANDINO, MAYRA | RR 4 BOX 27757 | | | | TOA ALTA | PR | 00953 |
| 1591566 | Cardona Barrios, Nestor G. | Urb. Rivieras de Cupey | 4a14 Calle Bellisima | | | San Juan | PR | 00926 |
| 846259 | CARDONA CORTES, LAURA E | VILLAS DE PEDRAS BLANCAS | 563 CALLE RUBI | | | SAN SEBASTIAN | PR | 00685 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | | AGUADILLA | PR | 00605 |
| 1695796 | Cardona Jimenez, Maria De Los A. | Apartado 385 | | | | Coamo | PR | 00769 |
| 1468457 | Cardona Negron, Evenia | PMB 1300 #243 Calle Paris | | | | San Juan | PR | 00917-3632 |
| 1468457 | Cardona Negron, Evenia | Aeela | PO Box 71502 | | | San Juan | PR | 00926-8602 |
| 1599833 | Cardona Quiles, Arelis | HC - 1 Box 9836 | | | | San Sebastian | PR | 00685 |
| 70769 | CARDONA SALDANA, NOEMI | PO BOX 5161 | | | | NAGUABO | PR | 00718 |
| 70769 | CARDONA SALDANA, NOEMI | Barrio Daguao Parcelas Nuevas #554 | | | | Naguabo | PR | 00718 |
| 1689059 | Cardona Sotomayor, Angel G. | HC 5 Box 57630 | | | | San Sebastian | PR | 00685 |
| 1668684 | CARDONA, MILDRED MI | PO BOX 2093 | | | | GUAYNABO | PR | 00970 |
| 1668684 | CARDONA, MILDRED MI | #28 BARRIO SANTA ROSA 3 | SECTOR LOS RIVERAS, CARR. 833, km. 11.1 | | | GUAYNABO | PR | 00969 |
| 1701233 | CARDONA, NELSON VILLANUEVA | PO BOX 623 | | | | CULEBRA | PR | 00775 |
| 1646575 | CARDOZA RIVERA, MAGALY | CALLE BALDORIOTY 86 | | | | CABO ROJO | PR | 00623 |
| 1621556 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 |
| 1732568 | Carlo Acosta, Ada N. | Parcelas Puerto Real | 858 Calle Guamani | | | Cabo Rojo | PR | 00623 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 |
| 1600794 | Carlo Villalobo, Ali Cruz | Jose Severo Quiñones | FF-11 Calle Perez Villegas | | | Carolina | PR | 00985 |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 |
| 1601106 | CARLOS JOHAN MARTINEZ SAEZ | HC 75 BOX 1625 | | | | NARANJITO | PR | 00719 |
| 1752776 | Carmen E. Melendez Febus | Urb. Brisas de Aibonito | Calle Trinitaria num. 103 | | | Aibonito | PR | 00705 |
| 1752776 | Carmen E. Melendez Febus | Maestra / Acreedora | Urb. Brisas de Aibonito | Calle Trinitaria num. 103 | | Aibonito | PR | 00705 |
| 972430 | CARMEN M TIRADO BERNARDY | URB CONDADO VIEJO | 127 CALLE JAZMIN | | | CAGUAS | PR | 00725-2469 |
| 972430 | CARMEN M TIRADO BERNARDY | Carmen Maria Tirado Bernardy | Urb Condado Viejo 127 Calle Jazmin | | | Caguas | Pr | 00625 |
| 1509591 | Carmona Claudio, Irma D. | Portales de las Piedras | 501 Calle Sol Taino | | | Las Piedras | PR | 00771-3610 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | | Trujillo Alto | PR | 00976 |
| 1508751 | Carmona Matos, Jorge I | PO Box 1214 | | | | Juncos | PR | 00777 |
| 1508751 | Carmona Matos, Jorge I | Jorge Ivan Carmona Matos, Alguacil Auxiliar | Calle Roble D-15 | | | Las Piedras | PR | 00771 |
| 1234824 | CARMONA RODRIGUEZ, JOSE H | HC 71 BOX 2520 | | | | NARANJITO | PR | 00719 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 |
| 1773282 | Carrasquillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 |
| 1589266 | CARRASQUILLO AGOSTO, LYNNETTE | URB. ESTANCIAS DE JUNCOS | # 118 | BOX 1931 | | JUNCOS | PR | 00777 |
| 1235616 | CARRASQUILLO ARTURET, JOSE L | HC 1 BOX 12999 | | | | RIO GRANDE | PR | 00745 |
| 32298 | CARRASQUILLO CORREA, ARELIS | PO BOX 1R 131 | SUITE 1980 | | | LOIZA | PR | 00772 |
| 1581881 | Carrasquillo Cuevas, Juan | Calle #14 | F17 Villa Nueva | | | Caguas | PR | 00925 |
| 1727274 | Carrasquillo González, Olga I | PO Box 1929 | | | | Rio Grande | PR | 00745 |
| 1641099 | CARRASQUILLO HERNANDEZ, WANDA I | PO BOX 578 | | | | GURABO | PR | 00778 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5 Urb Los Suenos | | | | Gurabo | PR | 00778-7800 |
| 1737592 | Carrasquillo Orta, Angel G. | Urb Russe | 13 Calle Los Lirios | | | Morovis | PR | 00687 |
| 1088810 | CARRASQUILLO ORTIZ, ROSALIND | PO BOX 775 | CARR 857 KM 70 | | | CAROLINA | PR | 00986 |
| 1468496 | CARRASQUILLO RIVERA, SHEYLA CRISTINA | HC43 BOX 11087 | | | | CAYEY | PR | 00736 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Vil Palmira | C59 Calle 4 | | | Humacao | PR | 00792 |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | Administracion de Tribunales | Guardalmacen | Casa A-11 Arena Vista del Mar | | Rio Grande | PR | 00745 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1090297 | CARRASQUILLO SEDA, SABY L | URB PUERTO NUEVO | 1121 CALLE 2 SE | | | SAN JUAN | PR | 00921 |
| 1596987 | Carrasquillo Vazquez, Grisel | PO Box 9729 Plaza Carolina Station | | | | Carolina | PR | 00983 |
| 1107727 | CARRASQUILLO VAZQUEZ, ZENAIDA | HC 04 BOX 7716 | | | | CANOVANAS | PR | 00729 |
| 706336 | CARRASQUILLO, LYNNETH | PO BOX 1931 | | | | JUNCOS | PR | 00777 |
| 1495708 | CARRERAS COLON, ANA M. | P.O. BOX 8383 | | | | HUMACAO | PR | 00792 |
| 1172709 | CARRERAS, BELINDA TORRES | PO BOX 384 | BO SABANA | | | OROCOVIS | PR | 00720 |
| 1641136 | CARRERO GALLOZA, IDELISA | URB ALTURAS DE FLAMBOYAN | BB7 CALLE 17 | | | BAYAMON | PR | 00959 |
| 897075 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | | RINCON | PR | 00677-0683 |
| 1514975 | Carrero Vega, Aido | Calle 14 J-13, URB. Mountain View | | | | Carolina | PR | 00987 |
| 1581841 | Carrillo Guzman , Maria E. | PO Box 2176 | | | | Guaynabo | PR | 00970 |
| 1467430 | CARRILLO REYES, MARIELIE | COND GRAND VIEW 455 CARR 837 | APT 208 | | | GUAYNABO | PR | 00970 |
| 1467430 | CARRILLO REYES, MARIELIE | OFICIAL ADMINISTRATIVO III | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 71502 | | SAN JUAN | PR | 00926-8602 |
| 1517177 | CARRION RIVERA, JULIO | URB SANTA ROSA 32-16 CALLE 27 | | | | BAYAMON | PR | 00959 |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | | | San Juan | PR | 00926-9948 |
| 1586377 | CARTAGENA DIAZ, RICHARD | PO BOX 1879 | | | | JUNCOS | PR | 00777-1879 |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 |
| 1718225 | Cartagena Lanzot, Angel L. | RR #3 Box 3500 | | | | San Juan | PR | 00926 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 |
| 879682 | CARTAGENA ORTIZ, AGENOR A | HC 01 Box 4112 | | | | VILLALBA | PR | 00766 |
| 1055231 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801B | | | SAN JUAN | PR | 00927 |
| 1677970 | Cartagena Vazquez, Angely M. | Villa Caribe | # 28 Paseo Carrardles | | | Caguas | PR | 00727-3022 |
| 1509886 | Cartagena, Jose Carlos | Bo. Rio Sector Tome | | | | Guaynabo | PR | 00971 |
| 1218038 | CARTAGENA-HERNANDEZ, INIABELLE | BOX HC 01 6100 | BO PASTO | | | AIBONITO | PR | 00706 |
| 1621054 | Cartagera Fuentes, Noel | Box 5 | La Plata | | | Aibonito | PR | 00786 |
| 975621 | CARTER EDMONDS, CAROL | 1930 VILLAGE CENTER CIRCLE | 3-369 | | | LAS VEGAS | NV | 89134 |
| 975621 | CARTER EDMONDS, CAROL | BORG LAW GROUP | BROOKE M. BORG, ATTORNEY | 8988 W. CHEYENNE AVE. | #150 | LAS VEGAS | NV | 89129 |
| 1222992 | CARVAJAL ROSA, JAIME | URB LOS ANGELES | 47 CALLE LIRA | | | CAROLINA | PR | 00979 |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | | ARECIBO | PR | 00612 |
| 1777074 | Casarolla Ramos, Amelia | PO Box-1298 | | | | Bayamon | PR | 00960 |
| 1493530 | CASELLA SOSTRE, REINALDO L. | COND. CAROLINA TOWERS | APT A-412 | | | CAROLINA | PR | 00979 |
| 1157802 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940 |
| 891115 | CASIANO ACEVEDO, CLARA L | PO Box 264 | | | | GUAYAMA | PR | 00785 |
| 891116 | CASIANO ACEVEDO, CLARA L. | PO BOX 264 | | | | GUAYAMA | PR | 00785-0264 |
| 1506056 | Casila Carrasquillo, Lilliam | Urb Miradero Calle Camino del Monte 180 | | | | Humacao | PR | 00791 |
| 1202428 | CASILLAS BONANO, EVELYN | P.O. BOX 1895 | | | | LUQUILLO | PR | 00773 |
| 1670632 | Casillas Escobar, Leslie A. | Urb. Country Club | #876 Calle Reinita | | | San Juan | PR | 00924 |
| 1644154 | CASILLAS VELAZQUEZ, LUZ S. | HC01 BOX 5920 | | | | JUNCOS | PR | 00777 |
| 1702602 | Castano Rivera, Roberto | P.O. Box 294 | | | | Morovis | PR | 00687 |
| 1702602 | Castano Rivera, Roberto | Carretera 634 Km 0.6 | Sector Los Rivera Barrio Franquez | | | Morovis | PR | 00687 |
| 1545660 | Castellano Martinez, Dora M. | Cond. BlVd del Rio II 500 Ave. Los Filtros Apt 98 | | | | Guaynabo | PR | 00971 |
| 1630916 | Castellanos Pellot, Rafael A | Urb. Bello Monte | Calle 12 E-10 | | | Guaynabo | PR | 00969 |
| 82516 | CASTILLO CABRERA, ROBERT | URB.MONTE REY | CALLE ABACOA 836 | | | MAYAGUEZ | PR | 00680 |
| 82516 | CASTILLO CABRERA, ROBERT | URB.MONTE REY | CALLE ABACOA 836 | | | MAYAGUEZ | PR | 00680 |
| 1186331 | CASTILLO CASILLAS, CYNTHIA | HC 01 BOX 5920 | | | | JUNCOS | PR | 00777 |
| 1627646 | Castillo Correa, Alexandra | HC 01 Box 3562 | | | | Loiza | PR | 00772 |
| 1762084 | Castillo De Jesus, Julio C | HC 6 Box 61671 | | | | Camuy | PR | 00627 |
| 1542586 | CASTILLO QUINONES, JAVIER | HC-1 BOX 10508 | | | | GUAYANILLA | PR | 00656 |
| 1542586 | CASTILLO QUINONES, JAVIER | C/O ELIZABETH OCASIO CARABALLO | ATTORNEY AT LAW | PO BOX 330344 | | PONCE | PR | 0733-344 |
| 1667656 | Castillo Rios, Sonia Ivette | PO Box 468 | | | | Guaynabo | PR | 00970 |
| 1761747 | Castillo Vazquez, Wilfredo | C / 1 A-14 | Alturas de Sans Souci | | | Bayamon | PR | 00957 |
| 784431 | CASTRO CANDELARIA, SOL E. | URB. SUNVILLE | C/16 R-19 | | | TRUJILLO ALTO | PR | 00716 |
| 1729084 | CASTRO CARRASQUILLO, JUAN A | JARDINES DE CANOVANAS | E7 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 |
| 1696061 | Castro Cepero, Norma Iris | Urbanización Palacios del Sol #228 calle | | | | Coral Humacao | PR | 00791 |
| 1050127 | CASTRO COLON, MARIA A | URB RIO CANAS | CDANUBIO 3015 | | | PONCE | PR | 00738-1733 |
| 1096096 | CASTRO CONCEPCION, TERESA N | HC83 BZN6637 | | | | VEGA ALTA | PR | 00692 |
| 1551507 | CASTRO CRUZ, FRANCISCO | P O BOX 571 | | | | SAN LORENZO | PR | 00754-0571 |
| 1482933 | CASTRO GARCIA, CARMEN J | URB MIRAFLORES | 2421 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1503521 | Castro Gonzalez, Jose Manuel | 951 Hypolais Country Club | | | | San Juan | PR | 00924 |
| 1722482 | Castro Gonzalez, Nancy | URB VISTAS DE CAMUY K7 CALLE 7 | | | | CAMUY | PR | 00627 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1047484 | CASTRO HERNANDEZ, MAGALI | URB JARDINES DE COSTILLA II | I-7 CALLE 8 | | | CEIBA | PR | 00735 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 |
| 1548966 | Castro Hiraldo, Ivelisse | 4 Cond. Metromonte 604-B Apt. 124 | | | | Carolina | PR | 00987 |
| 1546106 | Castro Marquez, Weileen | #34 Calle Violeta | Urb. El Comandante | | | Carolina | PR | 00982 |
| 1260937 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 |
| 1728040 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 |
| 84087 | CASTRO PIERLUISSI, NILKA M | APDO 116 | | | | JAYUYA | PR | 00664 |
| 1655026 | Castro Reyes, Jorge R | Po Box 20023 | | | | San Juan | PR | 00928-0023 |
| 250978 | CASTRO ROMERO, JOSE V. | PO BOX 1108 | CALLE MAGUIE GONZ#35 | | | MOCA | PR | 00676-1108 |
| 1239918 | CASTRO SANTIAGO, JOSUE | URB. RIBERAS DEL BUCANA | CALLE FLORIN E -5 #2534 | | | PONCE | PR | 00731 |
| 1574795 | CASTRO SEPULVEDA, CARLOS M. | 746 CALLE TITO RODRIGUEZ | | | | RR 36 BOX 11622 | PR | 00915-3915 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11622 | | | | SAN JUAN | PR | 00926 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11577 | | | | SAN JUAN | PR | 00926 |
| 1658067 | Castro Taffanelli, Rafael | HC-4 5410 | | | | Guaynabo | PR | 00971 |
| 84538 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 |
| 84538 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 |
| 1584383 | CASTRO, OMAYRA MIRANDA | PO BOX 10144 | | | | San Juan | PR | 00922 |
| 1598795 | Catala Benitez, Raviel | HC-02 Box 9311 | | | | Guaynabo | PR | 00971 |
| 1506334 | CATALA DE JESUS, NYDIA | CATALA DE JESUS NYDIA | HC-01 BOX 6478 | | | GUAYNABO | PR | 00971 |
| 1628551 | Catala Meyer, Sara | Paseo La Ceiba Calle Ucar 78 | | | | Hormigueros | PR | 00660 |
| 1581195 | CATALA RIVERA, LUIS A. | PO BOX 2971 | | | | GUAYNABO | PR | 00970 |
| 1644169 | Cataquet Rosa, Diana V. | HC-01 BOX 4130 | | | | Hatillo | PR | 00659 |
| 1734268 | Caudelario Figueroa, Luz | PO Box 2900 | | | | Guaynabo | PR | 00970 |
| 1598968 | Cautino Antongiorgi, Beatrice | A10 Calle 4 Urb. Prado Alto | | | | Guaynabo | PR | 00966 |
| 1679122 | CEDENO CARABALLO, ROSELYN | PO BOX 343 | | | | CULEBRA | PR | 00775 |
| 1664616 | CEDENO, AGUEDA RIVERA | URB BRISAS DEL MAR | JJ1 CALLE H | | | LUQUILLO | PR | 00773 |
| 1634265 | Cedre Correa, Martha | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 |
| 1760652 | Centeno Faria, David | Urb. Estancias de la Ceiba Apto. 88 | | | | Hatillo | PR | 00659 |
| 1760652 | Centeno Faria, David | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 1620865 | Centeno Faria, Yessenia | HC 60 Box 42205 | | | | San Lorenzo | PR | 00754 |
| 1636490 | CENTENO RIVERA, ENID MARIE | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971 |
| 1610912 | CENTENO ROMAN, YAMILLE | HC-02 BOX 14196 | | | | CAROLINA | PR | 00987 |
| 1168521 | CENTENO ROSARIO, ANIBAL | HC-02 BOX 5338 | | | | COMERIO | PR | 00782 |
| 1553822 | Cepeda Pizarro, Miguel A. | PMB 265 PO Box 1981 | | | | Loiza | PR | 00772-1981 |
| 944471 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 |
| 1491910 | Cepeda-Osorio, Rosa I. | Pmb 267 PO Box 1980 | | | | Loiza | PR | 00772 |
| 1001711 | CHABRIEL GONZALEZ, GUILLERMO | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO APT 89 | | | SAN JUAN | PR | 00921-4753 |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | URB. EL BOSQUE | JOBOS 2611 | | | PONCE | PR | 00717 |
| 1730713 | CHAPARRO AVILES, JANET | RR1 BOX 44915 | | | | SAN SEBASTIAN | PR | 00685 |
| 1091367 | CHAPARRO VILLANUE, SANDRA I | URB. VILLA DE LA PRADE | 188 CALLE ZORZAL | | | RINCON | PR | 00677 |
| 1600567 | Chapman Sanchez, Idalia | OG 20 Calle 518 Country Club | | | | Carolina | PR | 00982 |
| 1496344 | CHAVES RODRIGUEZ, IRMA R. | URB PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 |
| 1501185 | Chevere Ayala, Yania | El señorial Mail station Avenida Winston | ChurChill #138 Box 799 | | | San Juan | PR | 00926 |
| 1703647 | CHEVRES CHEVRES, LUZ E | HC 73 BOX 4455 | | | | NARANJITO | PR | 00719 |
| 1655877 | Chinea Zapata, Yandra A. | 100 Calle Marginal Apt 137 | Granada Park | | | Guaynabo | PR | 00966 |
| 1559434 | Christian Flores, Coralys J | HC-09 BOX 58216 | | | | CAGUAS | PR | 00725 |
| 1526605 | Christian Gerena, Sandra Lee | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 1666210 | Cintron Maldonado, Alberto C | F-Z Calle 4 | | | | Villalba | PR | 00766 |
| 1584501 | CINTRON MARCANO, MARITZA | URB SANTA ELENA | 21 CALLE C K | | | BAYAMON | PR | 00957 |
| 90936 | CINTRON MARTINEZ, ZUZZAN | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 109 | | | BAYAMON | PR | 00961 |
| 1178447 | CINTRON MATEO, CARLOS R. | PO BOX 1406 | | | | COAMO | PR | 00769-1406 |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | | BAYAMON | PR | 00956 |
| 1044984 | CINTRON ORTIZ, LUZ D | HC 74 BOX 6057 BARRIO NUEVO | | | | NARANJITO | PR | 00719 |
| 1615644 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 |
| 91424 | CINTRON RODRIGUEZ, PABLO | URB MANSION DEL NORTE NC 24 | CAMINO LOS ABADES | | | TOA BAJA | PR | 00949 |
| 1670413 | CINTRON RUIZ, RAFAEL | URB. PARK GARDENS | F-10 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 |
| 1728537 | CINTRON SANCHEZ, PRISCILA | PO BOX 1335 | | | | MANATI | PR | 00674 |
| 1550636 | Cintron Velazquez, Luis I | Box 139 | | | | Santa Isabel | PR | 00757 |
| 1550636 | Cintron Velazquez, Luis I | Urb Villa Del Caribe B-13 Box 139 | | | | Santa Isabel | PR | 00757 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1634748 | CIRILO CASTRO, GISELA | URB MONTE GRANDE C27 CALLE RUBI | | | | CABO ROJO | PR | 00623 |
| 1638886 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 |
| 1731946 | Cirino Velázquez, Ivelisse | Calle 6 D 35 | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 857577 | CLARISSA RUCCI TORRES | VILLA CAROLINA | 17918 CALLE 440 | | | CAROLINA | PR | 00985 |
| 92321 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 |
| 1073367 | CLASS RODRIGUEZ, OLGA | PO BOX 192399 | | | | SAN JUAN | PR | 00919-2399 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 |
| 1716547 | Claudio Mercado, Ruth I. | 129-12, Calle 70, Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 1716547 | Claudio Mercado, Ruth I. | Urb. Reparto Univeritario | 385 Calle Barnard | | | San Juan | PR | 00926 |
| 1633776 | Claudio Rios, Francisco | M7 Calle 6A Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 1497116 | Claudio-Andaluz, Carmen | MSC #115 RR 18 Box 1390 | | | | San Juan | PR | 00926 |
| 1747151 | Clemente Bermudez, Brenda | RR # 1 Box 39-R | | | | Carolina | PR | 00983 |
| 1598319 | Clemente Rivera, Carlos | Res Sabano Abajo | Edif 4 Apt 39 | | | Carolina | PR | 00983 |
| 1545753 | Clemente Rivera, Sonia | HC - 2 Box 7439 | | | | Loiza | PR | 00772 |
| 1487782 | Clemente Rodríguez, Dalia D. | Cond Floral Plaza | 429 Calle Los Pinos Apt 904 | | | San Juan | PR | 00917 |
| 1767575 | Collazo Baez, Eric Antonio | Colinas Metropolitana | Elvigia F-17 | | | Guaynabo | PR | 00970 |
| 1621231 | COLLAZO DAVILA, REINALDO | URBLAS VILLAS SAN AGUSTIN II | CALLE 10 O58 | | | BAYAMON | PR | 00959 |
| 1523600 | Collazo Leon, Marietta | Calle Azucena B-46 | Urbanizacion Jordines | | | Cayey | PR | 00736 |
| 301432 | COLLAZO LEON, MARIETTA | JARDINES II | B 46 CALLE AZUCENA | | | CAYEY | PR | 00736 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | | CAYEY | PR | 00736 |
| 1632994 | COLLAZO MELENDEZ, MARIBEL | RR 8 BOX 1503 | | | | BAYAMON | PR | 00956 |
| 1215623 | Collazo Montero, Heriberto | HC 02 BOX 6715 | | | | Florida | PR | 00650 |
| 1172670 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 |
| 1518907 | Collazo Pérez, Benjamin | PO Box 1030 | | | | Coamo | PR | 00769 |
| 94951 | COLLAZO RIVERA, LINETTE Y. | URB DOS PINOS TOWN HOUSES 3A CALLE 4 | | | | SAN JUAN | PR | 00923 |
| 95214 | COLLAZO TORRES, EDUARDO | URB. MARIOLGA | A 32 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1710162 | COLOMBANI PAGAN, OMAR I. | URB LOS ARBOLES | 414 CALLE MAMEY | | | RIO GRANDE | PR | 00745 |
| 1185588 | COLON ABREU, WANDA IVELISSE | PMB 285HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 95511 | COLON ACOSTA, CLAUDIA | CALLE 10 J-5 | VISTA BELLA | | | BAYAMON | PR | 00956 |
| 95511 | COLON ACOSTA, CLAUDIA | ENFERMERA GENERALISTA | HOSPITAL PEDIATRICO | CENTRO MEDICO BARRIO MONACILLO | PO BOX 91979 | SAN JUAN | PR | 00919-1079 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1594850 | COLON ALSINA, CARLOS J. | URB VILLA DEL CARMEN CALLE 4 | CC4 | | | GURABO | PR | 00778-2105 |
| 1648230 | Colon Aponte, Miguel A. | 1390 North Main Street, Apt 2724 | | | | Euless | TX | 76039 |
| 1539532 | Colon Arroyo, Abimael J | Calle Canero #79 Ext. El Mayoral | | | | Villalba | PR | 00766 |
| 1666706 | Colon Aviles, Edda L. | PO Box 1219 | | | | Toa Alta | PR | 00954 |
| 1526470 | Colon Cabrera, Odette | Ave Nugal N 73 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1606937 | COLON CABRERA, SONIA M. | HC-01 BOX 4302 | | | | COMERIO | PR | 00782 |
| 1173671 | COLON COLON, BETZAIDA | P O BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1173671 | COLON COLON, BETZAIDA | P O BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1594327 | COLON CONCEPCION, WILVIA | URB DIAMOND VILLAGE | A7 CALLE 1 | | | CAGUAS | PR | 00725 |
| 1545483 | COLON CORDERO, RAFAEL | URB ALAMAR | G16 CALLE J | | | LUQUILLO | PR | 00773-2514 |
| 1545483 | COLON CORDERO, RAFAEL | Ave. Ponce de Leon pta 20 | | | | Santura | PR | 00910 |
| 1498923 | Colon De Jesus, Angel L. | #1782 Ave Paz Granela | Urb Santiago Iglesias | | | San Juan | PR | 00921 |
| 1545216 | Colon De Jesus, Maria Elena | HC - 05 Box 53101 | | | | Caguas | PR | 00725-9208 |
| 1668422 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 |
| 1674502 | COLON FIGUEROA, ANTONIO JAVIER | HC 5 BOX 7502 | | | | GUAYNABO | PR | 00971-9410 |
| 1194308 | COLON FIGUEROA, EDWIN | VILLAS DE PARQUE ESCORIAL | APTO 608C | | | CAROLINA | PR | 00985 |
| 1653997 | Colon Figueroa, Miriam | P.O. Box 3501-173 | | | | Juana Diaz | PR | 00795 |
| 1560492 | Colon Flores, Lydia E. | 3R-34 C/Domingo Perez Ortez | Urb.Lomos Vendes | | | Bayamon | PR | 00956 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 |
| 900114 | Colon Garcia, Gilbert | PO Box 11004 | | | | San Juan | PR | 00922-1004 |
| 1174029 | COLON GONZALEZ, BLANCA I | URB CRISTAL | BUZON 51 | | | AGUADILLA | PR | 00603 |
| 253551 | COLON GONZALEZ, JUAN I | URB LOMAS VERDES | T 37 CALLE CASIA | | | BAYAMON | PR | 00956 |
| 97783 | COLON GOZALEZ, MARINES | PO BOX 9022526 | | | | SAN JUAN | PR | 00902-2526 |
| 1572971 | Colon Marrero, Indira | Parcelas Falu 283 Calle 32 | | | | San Juan | PR | 00924 |
| 1671607 | Colón Marrero, Leslie A. | Urb. Santa María 7131 | Calle Divina Providencia | | | Ponce | PR | 00717-1021 |
| 1621274 | COLON MARTINEZ, YANIRA | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1566653 | COLON MELENDEZ, ROSALINA | 906 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725-4909 |
| 1566653 | COLON MELENDEZ, ROSALINA | ADMINISTRACION DE TRIBUNALES | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 965568 | COLON MORALES, CARLOS | PO BOX 360317 | | | | SAN JUAN | PR | 00936-0317 |
| 965568 | COLON MORALES, CARLOS | 1011 ALBANIA | | | | SAN JUAN | PR | 00920-4030 |
| 1597386 | Colon Navarro, Luis | C 38 K 21 | Parque Ecuestre | | | Carolina | PR | 00987 |
| 1588120 | Colon Nieves , Teresa | RR 12 Box 1193 | | | | Bayamon | PR | 00956 |
| 1658066 | Colon Nunez, Ivette M. | P.O. Box 370594 | | | | Cayey | PR | 00737-0594 |
| 1742598 | Colon Ortiz, Antonio E | Urb. Miraflores | I - 6 Calle 1 | | | Bayamon | PR | 00957 |
| 73701 | Colon Ortiz, Carlos R | HC 2 BOX 6008 | | | | SALINAS | PR | 00751 |
| 1485784 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | | TOA ALTA | PR | 00953 |
| 1070820 | COLON OYOLA, NILSA I | 500 VISTAS DE PANORAMA | APARTADO 31 | | | BAYAMON | PR | 00957-4413 |
| 1670297 | Colon Perez, Jose C | PO Box 1494 | | | | Toa Baja | PR | 00951 |
| 938861 | COLON PEREZ, VICTOR F | PO BOX 1070 | | | | AGUADILLA | PR | 00605 |
| 1098025 | COLON PEREZ, VICTOR F | PO BOX 1070 | | | | AGUADILLA | PR | 00605 |
| 1502322 | Colon Quinones, Maria V. | PO Box 336148 | | | | Ponce | PR | 00733-6148 |
| 1659330 | Colon Quintana, Juan M. | #215 Calle Evaristo Hernandez
Sector Mogote | | | | Cayey | PR | 00736 |
| 99952 | COLON RAMOS, EMELYN | URB MONTECASINO HEIGHTS | 168 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 1501753 | Colon Rivas, Zuheil | AA-38 Urb. Alturas de Vega Baja | | | | Vega Baja | PR | 00693 |
| 976520 | COLON RIVERA, CESAR I. | URB LOS SUENOS | 28 CALLE FANTASIA | | | GURABO | PR | 00778-7803 |
| 1598998 | COLON RIVERA, CYNTHIA C. | URB. LA MARINA | 14 C/ DRAKO | | | CAROLINA | PR | 00979 |
| 1648417 | COLON RIVERA, EVELYN | HC06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 |
| 100273 | COLON RIVERA, IVELISSE | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | | BAYAMON | PR | 00956-6835 |
| 723042 | COLON RIVERA, MILDRED | COLINAS METROPOLITANAS | M 12 CALLE GUILARTE | | | GUAYNABO | PR | 00969 |
| 1632801 | Colon Rodriguez, Maria I. | Urb Levittown Lakes | BU13 C/DR Quevedo Baez STA | Seccion | | Toa Baja | PR | 00949 |
| 1672547 | Colon Rodriguez, Swanet M. | Calle 8 I-11 Urb. Bella Vista | | | | Bayamon | PR | 00957 |
| 1770299 | Colón Rodríguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 |
| 100880 | Colon Rodriguez, Wanda L | Urb Country Club 4TA Ext | QC 10 Calle 519 | | | Carolina | PR | 00982 |
| 1511776 | Colon Rosado, Glenda L | PO Box 189 | | | | Aibonito | PR | 00705 |
| 1249009 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 |
| 1250263 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C 6 F 6 | | | CAGUAS | PR | 00725 |
| 1673914 | Colon Sanchez, Marta I. | Res. Santa Catalina | Edif. 11 Apt. 69 | | | Carolina | PR | 00986 |
| 1629530 | COLON SANTIAGO, EVELYN | HC 5 BOX 5335 | | | | JUANA DIAZ | PR | 00795 |
| 1716800 | Colon Santiago, Lynes M | Urb Las Flores | Calle 4 H-11 | | | Juana Diaz | PR | 00795 |
| 1659258 | Colon Serrano, Luz D | Villa Cooperativa | Calle 2 C 21 | | | Carolina | PR | 00985 |
| 1629706 | COLON SERRANO, LUZ D. | VILLA COOPERATIVA | CALLE 2 C21 | | | CAROLINA | PR | 00988 |
| 1667022 | Colon Solivan, Yazmin | Urb. El Plantio Calle Ceiba D-1 | | | | Toa Baja | PR | 00949 |
| 1727742 | Colón Torres, Héctor L. | P.O. Box 1527 | | | | Orocovis | PR | 00720 |
| 1547709 | Colon Torres, Jose R. | PO Box 21 | | | | Jayuya | PR | 00664 |
| 1544927 | Colon Torres, Xiomary | 919 C/Malvis Urb. Country Club | | | | San Juan | PR | 00924 |
| 1553414 | Colon Torres, Xiomary | 919 C/Malvis Urb. Country Club | | | | San Juan | PR | 00924 |
| 1726080 | Colon Valazquez, Maribel | Cond. Santa Maria II Apt. 501 | | | | San Juan | PR | 00942 |
| 1702103 | Colon Valentin, Julio Enrique | Carr. 834 | Bo. Haton Nuevo K 5.3 | HC 04 Box 5502 | | Guaynabo | PR | 00971 |
| 1489015 | Colon Vazquez, Antonia | URB. TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 |
| 1489026 | Colon Vazquez, Antonia | Urb. Town House R2-6 | | | | Coamo | PR | 00769-3513 |
| 1502965 | Colon Velez, Damaris | P.O Box 2073 | | | | San Sebastian | PR | 00685 |
| 1660410 | COLON VELEZ, GLORICELA | 243 CALLE PARIS SUITE 1280 | | | | SAN JUAN | PR | 00917 |
| 1629050 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA
APARTMENT | | | | BAYAMON | PR | 00956 |
| 1629050 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 |
| 1537026 | Colon Velez, Yetzenia | HC 01 Box 11600 | | | | San Sebastian | PR | 00685 |
| 1669528 | Colon, Denise Acosta | HC-1 Box 1642 | | | | Boquerón | PR | 00622 |
| 1642091 | Colondres Cruz, Kenneth J. | PO Box 6423 | | | | Culebra | PR | 00775 |
| 1651798 | Colón-Zayas, Sandra B. | Jardines de Caparra | 120 Marginal Norte 118-8 | | | Bayamon | PR | 00959 |
| 1249647 | CONCEPCION CONCEPCION, LIZET | 8 PARAISO SANTA BARBARA | | | | GURABO | PR | 00778-9616 |
| 1248820 | CONCEPCION DE JESUS, LINETH | URB. LIRIOS CALA | CALLE SAN LUIS W440 | | | JUNCOS | PR | 00777 |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | | Guaynabo | PR | 00971 |
| 1619332 | Concepcion Fontanez, Nelson | PO Box 9300699 | | | | San Juan | PR | 00928-6099 |
| 1047848 | CONCEPCION FRANCO, MAGDALIS | PO BOX 850 | | | | DORADO | PR | 00646 |
| 1537675 | Concepcion Fuentes, Nidia | HC - 02 Box 9348 | Sector Mariquita | | | Guaynabo | PR | 00971 |
| 1246293 | CONCEPCION LOPEZ, KENDRA L. | URB JARDINES DE COUNTRY CLUB | BS 1 CALLE 121 | | | CAROLINA | PR | 00983-2116 |
| 1562200 | Concepcion Lozada, Gloria E. | PO Box 8943 Plaza Carolina Station | | | | Carolina | PR | 00988 |
| 1722765 | Concepcion Roman, Arlene | 2C Ruta 474 | | | | Isabela | PR | 00662 |
| 1696296 | Concepcion, Pablo Nazario | HC-4 Box 5249 | | | | Guaynabo | PR | 00971 |
| 1696296 | Concepcion, Pablo Nazario | HC 1 Box 5249 | | | | Guaynabo | PR | 00971 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1691158 | Concepcion-Muñoz, Mildred | HC 50 Box 40864 | | | | San Lorenzo | PR | 00754 |
| 1612542 | Concepcion-Rivera, Migdalia | HC 01 Box 2512 | | | | Sabana Hoyos | PR | 00688-8769 |
| 1584190 | CONCHA MORALES, SACHA L | 4305 CALLE CORAZON | | | | PONCE | PR | 00780 |
| 1235673 | CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | | SAN JUAN | PR | 00926 |
| 1575090 | CONDE GONZALEZ, EDWIN | PO BOX 359 | | | | TRUJILLO ALTO | PR | 00977 |
| 1740367 | Conde Santiago, Mirta Y. | PMB 292 HC01 Box 29030 | | | | Caguas | PR | 00725-8900 |
| 1722357 | Cora Perez, Michelle | PO Box 7935 | | | | Caguas | PR | 00726 |
| 1741618 | Corales Ramos, Evelyn | PO Box 798 | | | | Cabo Rojo | PR | 00623 |
| 658956 | CORCINO MEDINA, GERLYMAR | PO BOX 692 | | | | JUNCOS | PR | 00777 |
| 1502370 | CORDERO FLORES, DANIEL | CARR 833 K.3.4 BO GUARAGUAO | | | | GUAYNABO | PR | 00970 |
| 1652087 | CORDERO GALLOZA, ARLEEN | HC 03 BOX 32693 | | | | AGUADA | PR | 00602 |
| 1726940 | Cordero Garcia, Alberto | Camino Las Riberas 80 | | | | Toa Alta | PR | 00953 |
| 1484346 | Cordero Lebron, Carolina | PO Box 1012 | | | | Yabucoa | PR | 00767 |
| 1731430 | Cordero Mahones, Aminadab | PO BOX 4954 | | | | Aguadilla | PR | 00605-4954 |
| 1731430 | Cordero Mahones, Aminadab | 3001 Calle el Paraiso | | | | Isabela | PR | 00662-6065 |
| 1683582 | Cordero Maldonado, Ederlidis | Calle 32 B Bloque 2-A #47 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 1683582 | Cordero Maldonado, Ederlidis | 606 Barbosa | | | | San Juan | PR | 00917 |
| 1683582 | Cordero Maldonado, Ederlidis | PO Box 9300372 | | | | San Juan | PR | 00928 |
| 1072829 | CORDERO MANGUAL, NYDIA E. | PMB DEPT. 300 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 1604064 | CORDERO MEDINA, GLORIA M | PO BOX 1372 | | | | MOCA | PR | 00676 |
| 1065947 | CORDERO MENDEZ, MIRSA Y | URB MOCA GARDENS | 515 CORQUIDEAS | | | MOCA | PR | 00676 |
| 1532549 | CORDERO MORALES, CARMEN I. | CALLE 1 A-8 URB. SAN RAFAEL | | | | CAGUAS | PR | 00725 |
| 1516874 | Cordero Roman, Angel R | #620 c/Cabo F. Rodriguez | Urb Las Delicias | | | San Juan | PR | 00924 |
| 1675642 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 1757907 | CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 | | | | RIO PIEDRAS | PR | 00928 |
| 285367 | CORDERO, LUIS RAMOS | PO BOX 3373 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3373 |
| 285367 | CORDERO, LUIS RAMOS | HC-01 BOX 7065 | | | | Moca | PR | 00676 |
| 1686557 | CORDERO, NOELIA REYES | URB LOS FLAMBOYANES | 58 CALLE CEDRO | | | GURABO | PR | 00778 |
| 1598895 | Cordova Munoz, Janeiris | PO Box 1108 | | | | San Lorenzo | PR | 00754 |
| 1719373 | Cordova Velazquez, Emily | Urb. Villa Contesa N-7 Calle York | | | | Bayamón | PR | 00959 |
| 1544515 | COREANO TORRES, GLORANDA | 3 URB. BRISAS DE CIALES | | | | CIALES | PR | 00638 |
| 1761615 | Coriano Martinez, Alejandro | Ext. Forest Hill | Calle Atenas G-69 | | | Bayamon | PR | 00959 |
| 1659972 | Coriano-Garcia, Jose D. | PO Box 9597 | | | | Caguas | PR | 00726 |
| 1629267 | Correa Arroyo, Linda M. | HC 03 Box 11103 | | | | Juana Diaz | PR | 00795 |
| 1619147 | CORREA BAEZ, ANGEL LUIS | BO SAN ISIDRO | UVT 1958 CALLE 10 | | | CANOVANAS | PR | 00729 |
| 1611087 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 |
| 1248350 | CORREA COTTO, LILLIAM N | PO BOX 10264 | | | | PONCE | PR | 00732-0264 |
| 1248350 | CORREA COTTO, LILLIAM N | 27 CALLE ALMENDRO URB. PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 |
| 1689825 | Correa Cruz, Yaritzya M. | Urb. Estancias de la Ceiba #57 Calle Roble | | | | Hatillo | PR | 00659 |
| 1649008 | Correa Cruz, Yaritzya M. | Urb. Estancias de la Ceiba #57 calle Roble | | | | Hatillo | PR | 00659 |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 |
| 1735121 | Correa Irizarry, Namhir E. | 15 Calle Edelmiro Serrano | | | | Florida | PR | 00650 |
| 1696660 | Correa Maysonet, Yanira M. | Bo. Tablonal Ben 1746 | | | | Aquada | PR | 00602 |
| 1647975 | CORREA RIVERA, JOSE A | C/ 411 MW 17 | | | | CAROLINA | PR | 00982 |
| 1637000 | Correa Rivera, Jose A | C/ 411 MW 17 Country Club | | | | Carolina | PR | 00982 |
| 1647975 | CORREA RIVERA, JOSE A | Jose A Correa-Rivera | No Aplica | No Aplica | URB COUNTRY CLUB MW17 CALLE 411 | Carolina | PR | 00982 |
| 1638738 | CORREA RODRIGUEZ, ROSALIA | HC 02 BOX 14393 | | | | CAROLINA | PR | 00987 |
| 1643674 | CORREA SANTANA, CARMEN S. | HC 646 BOX 6272 | | | | TRUJILLO ALTO | PR | 00976-9747 |
| 1611256 | CORREA, ALEXANDER CARDONA | COND. MADRID PLAZA | APT 904 | | | SAN JUAN | PR | 00924-3714 |
| 1619885 | CORREA, JESSICA MORALES | PO BOX 141179 | | | | ARECIBO | PR | 00614 |
| 1490623 | CORTES ALDAHONDO, VANESSA | P O BOX 5216 | | | | SAN SEBASTIAN | PR | 00685 |
| 1722372 | CORTES LOPEZ, MIRELI ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1650606 | Cortes Rodriguez, Luis M. | Apartado 36 Calle Jeres 393 | | | | San Juan | PR | 00923 |
| 1775314 | Cortes Salas, Luz M | HC 05 Box 55013 | | | | Caguas | PR | 00725 |
| 1668533 | Cortes Soto, Roberto | C/Hermita #158 | | | | Aguada | PR | 00602 |
| 1596083 | CORTES ZEA, WILFREDO | 3311 CALLE BELIZE URB. ISLAZUL | | | | ISABELA | PR | 00662 |
| 1596983 | CORTES ZEA, WILFREDO | Agente | Policia de Puerto Rico | Ave F.D. Roosevelt 601 Cuartel General | | San Juan | PR | 00936-8166 |
| 1509924 | CORTIJO GOYENA, RAMON J. | 16 BO. LAS CUEVAS 1 | | | | TRUJILLO ALTO | PR | 00976-3901 |
| 1089397 | CORTIJO VILLEGAS, RUBEN | HC 06 BOX 10133 | | | | GUAYNABO | PR | 00971 |
| 1643697 | Cosme Cosme, Yomaris | Box 551 | | | | Naranjito | PR | 00719 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1184268 | COSME MARQUEZ, CELIA R. | HC 3 BOX 9431 | | | | GURABO | PR | 00778-9777 |
| 1734160 | COSME MARTIN, IVONNE D | AP 23 CALLE LYDIA 4TA SECC LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1719842 | COSME ROSA, JOSUE | CALLE 11 L9 URB. LA ESPERANZA | | | | VEGA ALTA | PR | 00692 |
| 1508713 | COSME, WALDESTRUDIS LEON | HC 02 BOX 10050 | | | | JUANA DIAZ | PR | 00795 |
| 787034 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 |
| 1775021 | Costales Mejias, Joannie | Box 727 | | | | Jayuya | PR | 00664 |
| 1718402 | Cotto Calo, Vanila Damaris | PMB 243 -390 | Carretera # 853 | | | Carolina | PR | 00987 |
| 1244609 | COTTO CATALA, JULIO | RR 6 BOX 9598 | | | | SAN JUAN | PR | 00926 |
| 1244609 | COTTO CATALA, JULIO | RM 2.4 CARR 842 BO. CAIMITO BAJO | | | | SAN JUAN | PR | 00926 |
| 1513464 | Cotto Colon, Maria L | RR 1 Box 3037 | | | | Cidra | PR | 00739 |
| 1513464 | Cotto Colon, Maria L | HC-01 Box 11170 | | | | Toa Baja | PR | 00949 |
| 1673275 | COTTO DE LEON, JORGE LUIS | CALLE 18 675 HILL BROTHER | | | | SAN JUAN | PR | 00924 |
| 1773183 | Cotto Flores, Tayra Paola | HC 04 Box 8021 | | | | Aguas Buenas | PR | 00703 |
| 1773183 | Cotto Flores, Tayra Paola | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 1764021 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 |
| 1636849 | Cotto Huertas, Luis A. | PO Box 1308 | | | | Canovanas | PR | 00729 |
| 1629698 | COTTO, ROSARITO MONTAÑEZ | VIRGINIA VALLEY COURT | APT. 219 | | | JUNCOS | PR | 00777 |
| 1635147 | Cotto, Yadel Alejandro | RR 9 Box 1620 | Cupey Alto | | | San Juan | PR | 00926 |
| 1715426 | Couret Fuentes , Albeniz | Cond. Astralis, Apt. 512, Diaz Way 9546 | | | | Carolina | PR | 00979 |
| 1776769 | Couvertier Sanchez , Luis E | 1700 Cond. Condado Real | Apt 303 | | | San Juan | PR | 00911 |
| 891356 | CRESPI SEDA, MARIE L | URB EXTENSION ONEILL | J7 CALLE C2 | | | MANATI | PR | 00674 |
| 1733841 | CRESPO AQUINO, GLORIA | #822 CALLE 21 S.O | | | | SAN JUAN | PR | 00921 |
| 1583519 | Crespo Arroyo, Marinellie | Comunidad Manatial | #22 Calle Oasis | | | Vega Alta | PR | 00692 |
| 1159224 | CRESPO AVILES, ALBERTO | HC 61 BOX 36300 | | | | AGUADA | PR | 00602-9504 |
| 1256116 | CRESPO BURGOS, LUISA E | URB FAIRVIEW | S A 26 CALLE FRANCISCO SUNIGA | | | SAN JUAN | PR | 00926 |
| 1728969 | Crespo Colon, Carmen N | Urb. Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 |
| 1474678 | Crespo Figueroa, Amelia | Villas de San Anton | L13 Calle Florentino Roman | | | Carolina | PR | 00987 |
| 1735673 | Crespo Flores, Zequiel | BK-28 Dr. Joaquin Bosch | | | | Toa Baja | PR | 00923 |
| 1600310 | CRESPO HERNANDEZ, ROSA I. | HC 5 BOX 25302 | | | | CAMUY | PR | 00627 |
| 1615656 | CRESPO MATOS, IVELISSE | HC 61 BOX 36300 | | | | AGUADA | PR | 00602-9845 |
| 1615656 | CRESPO MATOS, IVELISSE | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | CARR 417 KM03 SECTOR MALPASO SECTOR SABANA | | | AGUADA | PR | 00602 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 1593687 | CRESPO OCASIO, JANETTE | PO BOX 31039 | | | | SAN JUAN | PR | 00939 |
| 1660137 | CRESPO RODRIGUEZ, ORLANDO | BRISAS DE MARAVILLA | M 50 C LOS CANELOS | | | MERCEDITA | PR | 00715 |
| 1689508 | CRESPO VALENTIN, AUREA | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 |
| 1558306 | Cristobal Castillo, Ana M. | PO Box 50473 | Levittown Station | | | Toa Baja | PR | 00950 |
| 1667987 | Cristobal Matos, Jose A | Van Scoy H33 A Calle 10 | | | | Bayamon | PR | 00957 |
| 1571774 | Cruet Gonzalez, Lionel | PO Box 451 | | | | Humacao | PR | 00791 |
| 1571774 | Cruet Gonzalez, Lionel | Num 15 Vista Serena | | | | Las Piedras | PR | 00771 |
| 1495949 | Cruz - Gonzalez, Miguel | RR8 Box 9603 | | | | Bayamon | PR | 00956 |
| 1589830 | CRUZ ALICEA, ANGEL M | ESTANCIAS DEL BOSQUE | 609 NOGALES | | | CIDRA | PR | 00739 |
| 1537403 | CRUZ ALVAREZ, BELINDA | VILLA ANDALUCIA H-32 BAILEN ST | | | | SAN JUAN | PR | 00926 |
| 1095881 | CRUZ ANTONSANTI, TANYIMEL | PO BOX 760 | | | | CULEBRA | PR | 00775 |
| 949017 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 |
| 113706 | CRUZ ARROYO, LIDIA M | PO BOX 554 | | | | JAYUYA | PR | 00664-0554 |
| 1506726 | Cruz Bussher, Miriam Y. | PO Box 50643 | | | | Toa Baja | PR | 00950 |
| 1695072 | Cruz Camacho, Mildred | HC 04 Box 8380 | | | | Canovanas | PR | 00729 |
| 1771858 | Cruz Candelaria, Janiel | 588 Urb. Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1732703 | CRUZ CASTRO, GRACIELA | HC 5 BOX 55041 | | | | CAGUAS | PR | 00725 |
| 1665660 | CRUZ CASTRO, JOHANNA | R 16 COTORRA | VISTA DEL MORRO | | | CATANO | PR | 00962 |
| 114376 | CRUZ CLAUDIO, DORIS | MIRADOR BAIROA | 2N-30 CALLE 19 | | | CAGUAS | PR | 00725-1044 |
| 1629875 | CRUZ COLON, CRISTIAN E. | BO. CAMPANILLAS | 279 CALLE NUEVA | | | TOA BAJA | PR | 00949 |
| 1555057 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | Carolina | PR | 00987 |
| 1541754 | Cruz Cosme, Jose E. | PO Box 207 | | | | Sabana Sera | PR | 00952-0207 |
| 609652 | CRUZ CRUZ, LOURDES S | HC 2 BOX 11553 | | | | LAJAS | PR | 00667 |
| 1780691 | Cruz Cruz, Luz | PO Box 7004 | PMB 193 | | | San Sebastian | PR | 00685 |
| 1741831 | Cruz De Leon, Marcos R. | Villa Fontana 4-B N-9 Via 31 | | | | Carolina | PR | 00983 |
| 1013736 | CRUZ DEL PILAR, JORGE | HC-01 BOX 3705 | | | | UTUADO | PR | 00641 |
| 1628340 | Cruz Diaz, Carlos M | Urb. Rio Hondo II | C/ Rio Espiritu Santo | AK38 | | Bayamon | PR | 00961 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1628340 | Cruz Diaz, Carlos M | Urb. Pabellones | Pbellon Noruega | | | Toa Baja | PR | 00949 |
| 907273 | CRUZ ESPINOSA, JOHN | 36 C/ NEVARES APT.12-D | | | | SAN JUAN | PR | 00927 |
| 1557839 | Cruz Febus, Eliud | Jardines Palmarejo | Calle 21 Casa AA-45 | | | Canovanas | PR | 00729 |
| 1701376 | CRUZ FERNANDEZ, VICTOR M | 631 PALMAJERO | | | | COTTO LAUREL | PR | 00780-2212 |
| 1673821 | Cruz Figueroa, Delia | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1052255 | CRUZ FIGUEROA, MARIA ESTHER | HC 1 BOX 6137 | | | | GUAYNABO | PR | 00971 |
| 1495284 | CRUZ FIGUEROA, SONIA | URB. COQUI 2 | CALLE 3 C-24 | | | CATANO | PR | 00962 |
| 115585 | CRUZ GALARZA, KEMUEL | URB URB EL CONQUISTADOR | L-72 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 1586650 | Cruz Garcia, Alberto | Cort 189 Romal 931 Porcla 409 | | | | Garabo | PR | 00778 |
| 1595894 | Cruz Garcia, Lesliewinda | Villas Del Cafetal M-15 Calle 10-A | | | | Yauco | PR | 00698 |
| 1782420 | CRUZ GONZALEZ, EMERALDO | URB VILLA FONTANA | VIA 51 4 D S 14 | | | CAROLINA | PR | 00983 |
| 1676246 | CRUZ GUZMAN, LAURA M | PO BOX 2320 | | | | MANATI | PR | 00674 |
| 1509155 | Cruz Lugo, Anibal | HC 4 Box 17263 | | | | Yabucoa | PR | 00767-9815 |
| 1528979 | CRUZ MANGUAL, PROVIDENCIA | URB ROYAL PALM | IG-16 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 |
| 911770 | CRUZ MARTINEZ, JOSUE | 20 AVE.DEL CASSE APTO.102 | | | | SAN JUAN | PR | 00907 |
| 1780437 | Cruz Medina, Elias | PMB 801 PO BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 1658801 | Cruz Merendez, Angel Luis | PO Box 613 | | | | Sabana Seca | PR | 00952 |
| 1654801 | Cruz Miranda, Juan | Buzon 113 Carr 643 | | | | Manati | PR | 00674 |
| 1582471 | Cruz Montalvo, Luis | PO Box 1471 | | | | Cidra | PR | 00739 |
| 1666013 | Cruz Nazario, Heriberto | HC-01 Box 5227 | | | | Utuado | PR | 00664 |
| 1613770 | Cruz Nieves, Rosa E | Bo. Buena Vista | RR 12 Box 10005 | | | Bayamon | PR | 00956-9643 |
| 931802 | CRUZ ORTIZ, RAFAEL | HC-02 BOX 30276 | | | | CAGUAS | PR | 00727-9405 |
| 931803 | CRUZ ORTIZ, RAFAEL | HC-02 BOX 30276 | | | | CAGUAS | PR | 00727-9405 |
| 1599039 | Cruz Otero, Jomayra Liz | Cond. Tabaiba Gardens | 18S Calle Caguana Apt 302 | | | Ponce | PR | 00716-1386 |
| 1695973 | CRUZ PATO, LUIS A. | URB. SANTA MARIA 7131 | CALLE DIVINA PROVIDENCIA ST | | | PONCE | PR | 00717 |
| 1678342 | Cruz Perea, Elva H. | 1 Cond. Los Naranjales | D-39 Apt. 166 | | | Carolina | PR | 00985 |
| 1056159 | CRUZ PIZARRO, MARIELY | URB BELLA VISTA | C17 CALLE 3 | | | BAYAMON | PR | 00957 |
| 118166 | CRUZ QUEIPO, ROBERTO | 10203 URB SERENNA | | | | CAGUAS | PR | 00727-3320 |
| 118295 | CRUZ RAMOS, JOSE | TURABO GARDENS | D-14 CALLE 5 | | | CAGUAS | PR | 00727-6010 |
| 1611544 | CRUZ RIVERA, ANGEL DAVID | HC 02 BOX 10097 | | | | YAUCO | PR | 00698 |
| 1604118 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 |
| 1676896 | Cruz Rivera, Maria I. | 6499 Calle Dolores Cruz | | | | Sabana Seca | PR | 00952 |
| 118783 | Cruz Rivera, Rina G. | Urb Jardines de Salinas | Calle E #33 | | | Salinas | PR | 00751 |
| 1522375 | Cruz Robles, Martin J | Bloq. 80 #2-59 | | | | Carolina | PR | 00985 |
| 1600128 | Cruz Rodriguez, Juan | Isabel Segunda M 13 | Villa Serena | | | Arecibo | PR | 00612 |
| 1657879 | CRUZ RODRIGUEZ, MICHELLE M. | HC 5 | BOX 6085 | | | JUANA DIAZ | PR | 00795 |
| 1062350 | CRUZ RODRIGUEZ, MIGUEL A | VALLE ARRIBA HEIGHTS | POMARROSA F1 | | | CAROLINA | PR | 00983 |
| 1653334 | CRUZ RODRIGUEZ, SANDRA V. | URB SANTA JUANITA | CALLE 30 | MM 30 | | BAYAMON | PR | 00956 |
| 1677620 | Cruz Rosario, Luz E. | Villa Rica Calle X AR 2 | | | | Bayamon | PR | 00959-4904 |
| 1738266 | CRUZ ROSARIO, WANDA L | HC 2 BOX 7346 | | | | LAS PIEDRAS | PR | 00771 |
| 1738266 | CRUZ ROSARIO, WANDA L | CARR 917 KM7.6 BO. MONTONES 4 HC 2 BOX 7346 | | | | LAS PIEDRAS | PR | 00771 |
| 119412 | CRUZ RUIZ, EVELYN | URB BUENAVENTURA | S036 CALLE AHLELI | | | MAYAGUEZ | PR | 00682 |
| 1492156 | CRUZ SANCHEZ, IDALIA | PMB 324 | BOX 1980 | | | LOIZA | PR | 00772 |
| 1600934 | Cruz Sanchez, Jose R. | HC-1 Box 6015 | | | | Guaynabo | PR | 00971 |
| 1577067 | CRUZ SANTIAGO, AMBROCIO | HC15919 | | | | GUAYNABO | PR | 00971 |
| 1503635 | CRUZ SANTIAGO, JUAN | HC 01 BOX 6035 | | | | GUAYNABO | PR | 00971 |
| 1589940 | Cruz Santoni, Jose Raul | P.O.Box 3621 Amelia Contact Station | | | | Catano | PR | 00963 |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 |
| 1498128 | CRUZ SERRANO, VANIA M | CALLE 21 A-22 | VALENCIA GARDENS | | | BAYAMON | PR | 00959 |
| 1744502 | CRUZ SOJOS, LUIS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920-5356 |
| 1664713 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 |
| 1536871 | Cruz Valle, Blanca I. | 769 Fray A. Vazquez Urb. | Country Club | | | San Juan | PR | 00924 |
| 1629103 | Cruz Vargas, Lourdes | HC-06 Box 10111 | | | | Guaynabo | PR | 00971 |
| 1505660 | Cruz Vellon, Analiris | PO Box 9015 | | | | Humacao | PR | 00792 |
| 1620559 | CRUZ WALKER, BRENDA M. | PO BOX 603 | | | | CULEBRA | PR | 00775-0603 |
| 1584223 | CRUZ, FRANCES | HC 1 BOX 7051 | | | | NAGUABO | PR | 00718-9434 |
| 1245472 | CRUZ, JUSTINA | PO BOX 1157 | | | | HORMIGUEROS | PR | 00660 |
| 1597975 | Cuadrado Burgos, Miguel | Urb. Villa Verde Calle 10 | G-20 | | | Bayamon | PR | 00959 |
| 1528402 | Cuadrado De Jesus, Xavier O. | Cond. Torres del Parque Apt 702 Sur | | | | Bayamon | PR | 00956 |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1672291 | Cuadrado Rodriguez, Monica | Urb Ciudad Interamericana | 528 C/Barracuda | | | Bayamon | PR | 00956 |
| 121302 | CUBERO CEPEDA, IDALIA | G246 CALLE FILADELFIA | URB ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1542645 | Cuerda Cruz, Elmer Luis | P.O. Box 1121 | | | | Hormigueros | PR | 00660 |
| 1583365 | Cuevas Correa, Yadira Liz | HC 2 Box 8676 | | | | Bajadero | PR | 00616 |
| 1610579 | Cuevas Ramos, Pablo A. | HC 72 Box 3621 | | | | Naranjito | PR | 00719 |
| 1665038 | Cuevas Rivera, Yovanny | Urb. Country Club | 761 Calle Madagascar | | | San Juan | PR | 00924 |
| 1650281 | Cuevas Santiago, Miriam Elizabeth | J-63 11 Lagos de Plata | | | | Toa Baja | PR | 00949 |
| 122026 | CUEVAS VAZQUEZ, YINEIRA M. | HC 04 | BOX 7267 | | | COROZAL | PR | 00783 |
| 634855 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO APTO 1002 B | | | SAN JUAN | PR | 00927 |
| 1682644 | Curbelo Rodriguez, Maria E. | 1006 Calle San Miguel | | | | Quebradillas | PR | 00678 |
| 634589 | CYNTHIA D CASTRO CRUZ | PO BOX 1435 | | | | HATILLO | PR | 00659 |
| 1187089 | DAMARIS ONEILL MORALES | LOS COLOBOS PARK | 111 CALLE ALMENDRO | | | CAROLINA | PR | 00987 |
| 1753096 | DAMARYS PEREZ DAVILA | VILLA FONTANA 2GL-391 VIA 11 | | | | CAROLINA | PR | 00983 |
| 1753155 | Daniel Nieves Carrasquillo | HC 5 Box 54016 | | | | Caguas | PR | 00725-9210 |
| 1058260 | DAVID MATEO, MARJULI | COND BOULEVARD DEL RIO 300 | APTO 10203 | | | GUAYNABO | PR | 00971 |
| 124956 | DAVID SANCHEZ, SYLVIA A. | BOX 16238 | CARR. 153 | | | COAMO | PR | 00769-9759 |
| 1474652 | Davila Acevedo, Antonio | Urb Interamericana | AD 16 Calle 15 | | | Trujillo Alto | PR | 00976 |
| 1765232 | Davila Alejandro, Sandra I. | Bo. Anton Ruiz Calle Gardenia #156 | | | | Humacao | PR | 00791 |
| 1765232 | Davila Alejandro, Sandra I. | HC-03 Box 5950 | | | | Humacao | PR | 00791 |
| 1614299 | Davila Aleman, Lernice | 497 Calle Adonis Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 1248852 | DAVILA ALEMAN, LINNETTE | LOIZA VALLEY | 497 CALLE ADONIS | | | CANOVANAS | PR | 00729 |
| 1566185 | Davila Cruz, Aida | PO Box 5275 | | | | Carolina | PR | 00984 |
| 1688954 | DAVILA DELGADO, CARMEN D. | HC 1 BOX 11431 | | | | CAROLINA | PR | 00987 |
| 1564369 | Davila Frades, Arleen | Calle 1 Num. 57 Parc. Suarez | | | | Loiza | PR | 00772 |
| 1635432 | Davila Gonzalez, Herminia | PO Box 1706 | | | | Vega Alta | PR | 00692 |
| 1233402 | DAVILA LUGO, JOSE C | ALTA VISTA | CALLE 15 M 23 | | | PONCE | PR | 00716 |
| 1699159 | DAVILA MURILLO, KARLA M. | URB. COLINAS DE GUAYNABO POMARROSA D-6 | | | | GUAYNABO | PR | 00969 |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | HC01 BOX 10351 | | | | COAMO | PR | 00769 |
| 126051 | DAVILA SANTA, RUBYANN | URB SANTA JUANITA | EC 8 CALLE CEDRO SUR | | | BAYAMON | PR | 00956 |
| 1621046 | Davila Viera, Luis O | K1H9 RR6 BOX 9525 | | | | San Juan | PR | 00926 |
| 1671935 | Davis Monell, Beverly | PO Box 623 | | | | Culebra | PR | 00775 |
| 1589837 | Davis Rodriguez, Wanda | Calle Fogos # 103 Clausells | | | | Ponce | PR | 00730 |
| 1604484 | De Alba Rivera, Edwin R. | Urb. San Benito Calle - 3 D-14 | | | | Patillas | PR | 00723 |
| 1577574 | de Alba Rodriguez, Alexis | RR 1 | Box 6364 | | | Guayama | PR | 00784 |
| 943515 | DE ARMAS FIGUEROA, JUAN | URB VALLES DE GUAYAMA | S9 CALLE 10 | | | GUAYAMA | PR | 00784 |
| 710459 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | | SAN JUAN | PR | 00920 |
| 1495869 | de Jesus Adorno, Jesus | ubr monte sol | c2 calle 5 | | | Toa Alta | PR | 00953 |
| 1511519 | De Jesus Alejandro, Santa Teresa | Urb. Ponce De Leon | 80 Calle 21 | | | Guaynabo | PR | 00969 |
| 1510938 | DE JESUS CARRERA, JUAN R. | CALLE ALELI #30 | URB. MONTE ELENA | | | DORADO | PR | 00646-5601 |
| 1588200 | De Jesus Casillas, Javier | Res. Manuel A Perez | Edif D-1 Apt 11 | | | San Juan | PR | 00923 |
| 1588200 | De Jesus Casillas, Javier | Interamericana Garden Edif A-3 Apt B2 | | | | Trujillo Ato | PR | 00976 |
| 126908 | DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ | EDIF D-1 APT 11 | | | SAN JUAN | PR | 00923 |
| 126908 | DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 | | | | TRUJILLO ALTO | PR | 00976 |
| 126924 | De Jesus Castro, Nicolas | Urb El Cortijo | GG3 Calle 9 | | | Bayamon | PR | 00956 |
| 126924 | De Jesus Castro, Nicolas | GG-3A Calle 9 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1532968 | De Jesus Dejesus, Rafael | RR8 Box 9139 Bo Dajaos | | | | Bayamon | PR | 00956 |
| 1561672 | De Jesus Delgado, Brenda L. | PO Box 30580 | | | | San Juan | PR | 00929-1580 |
| 1606034 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamon | PR | 00957 |
| 1226828 | DE JESUS GONZALEZ, JESUS M. | BDA LAS MONJAS | 134 CALLE 5 | | | SAN JUAN | PR | 00917 |
| 852624 | DE JESUS GONZALEZ, LAURA | HC 5 BOX 4837 | | | | LAS PIEDRAS | PR | 00771 |
| 1060546 | DE JESUS ISAAC, MELISSA | VILLA CAROLINA | 19535 CALLE 530 | | | CAROLINA | PR | 00985 |
| 1060546 | DE JESUS ISAAC, MELISSA | URB. VILLA CAROLINA 195-36 | CALLE 530 | | | CAROLINA | PR | 00985 |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | | | Comerio | PR | 00782 |
| 1696465 | DE JESUS MARQUEZ, CELINETTE | HC 60 Box 24406 | | | | San Lorenzo | PR | 00754 |
| 848168 | DE JESUS MATTA, MIRIAM | URB MONTE BRISAS | 4H-11 CALLE 9 | | | FAJARDO | PR | 00738 |
| 159741 | DE JESUS MONTALVO, EVELYN | 337 SAINT JUST CALLE 3 | | | | TRUJILLO ALTO | PR | 00976 |
| 159741 | DE JESUS MONTALVO, EVELYN | 884 FIJI COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1061723 | DE JESUS NIEVES, MIGDALIA | P M B 222 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 |
| 722482 | DE JESUS PEREZ, MIGUELINA | PO BOX 495 | | | | SALINAS | PR | 00751 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1538212 | De Jesus Ramos, Carlos A. | Urb. El Jardin | B-26 Calle 2 A | | | Guaynabo | PR | 00969 |
| 1558646 | de Jesus Ramos, Julio | 142 4 Canet Reparto | San Jose | | | San Juan | PR | 00923 |
| 1654611 | de Jesus Rivera, Galory | PO BOX 844 | | | | COMERIO | PR | 00782 |
| 1210780 | DE JESUS RIVERA, GLORIA | PLAZA DE LA FUENTE | 1062 CALLE EGIPTO | | | TOA ALTA | PR | 00953 |
| 1057254 | DE JESUS RIVERA, MARISOL | CIUDAD INTERAMERICANA | K-4 CALLE PARGO 731 | | | BAYAMON | PR | 00956 |
| 1512546 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 |
| 129095 | DE JESUS VAZQUEZ, ANGEL L. | P.O. BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1653082 | DE JESUS VELAZQUEZ, MARIAM S. | COND SIERRA ALTA | 200 BUZON 86 | | | SAN JUAN | PR | 00926 |
| 1652026 | De Jesus Vila, Jorge | HC-02 Box 9785 | | | | Guaynabo | PR | 00971 |
| 1491861 | de Jesús Vizcarrondo, Eva M. | Urb. Villa Carolina | 35-4 Calle 14 | | | Carolina | PR | 00985 |
| 1712674 | DE JESUS, AGUSTIN VILLEGAS | HC 02 BOX 9368 | | | | GUAYNABO | PR | 00971-9751 |
| 1645317 | de Jesus, Jesus Marquez | V-814 Croton Loiza Valley | | | | Canovanas | PR | 00729 |
| 1505480 | DE JESUS, JOAN NIEVES | RR 8 BOX 9669 | BOBUENA VISTA | | | BAYAMON | PR | 00956 |
| 1532475 | DE JESUS, ORLANDO MARTINEZ | PO BOX 4772 | | | | CAROLINA | PR | 00984 |
| 419652 | DE L QUIROS, MARIA | REPARTO ESPERANZA | CALLE 6 H 5 | | | YAUCO | PR | 00698-0000 |
| 1044530 | DE L ROSARIO, MARIA | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | | SANTURCE | PR | 00915 |
| 1496414 | De La Cruz Colon, Lourdes | Urb Reparto San Jose 420 C/ Finisterol | | | | San Juan | PR | 00923 |
| 905580 | DE LA CRUZ OVALLE, JACQUELINE A. | PO BOX 8081 | | | | SAN JUAN | PR | 00910 |
| 1606753 | de la Cruz Silva, Lorie | 151 Parkway North | Apt. 214 | | | Newnan | GA | 30265 |
| 1718655 | DE LA PAZ GARCIA, FELIX | HC-06 BOX 10138 | | | | GUAYNABO | PR | 00971 |
| 129502 | DE LA PAZ RAMOS, NELLMARIE | RR#6 BOX 9752 | | | | SAN JUAN | PR | 00926 |
| 1651873 | DE LA PAZ ROSA, JOSE GABRIEL | HC -06 BOX 10194 | | | | GUAYNABO | PR | 00971 |
| 1567814 | De La Rosa Andujar, Gianina | HC5 Box 24207 | | | | Utuado | PR | 00641 |
| 1542304 | DE LA ROSA GARCIA, CARMEN JAHANNA | ESTANCIAS DE LA CEIBA | 810 CALLE BOBBY CAPO | | | JUNCOS | PR | 00777 |
| 1667084 | DE LA ROSA MEDINA, YVETTE | URB SABANERA DEL RIO | #62 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 1217830 | DE LA ROSA RIVERA, INEABELL | URB PARK GARDENS | N66 CALLE ACADIA | | | SAN JUAN | PR | 00926 |
| 1580434 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 1735431 | De Leon Perez, Alberto J. | Cord. Rolling Hills | 1 Buzon 180 | | | Carolina | PR | 00987 |
| 1735431 | De Leon Perez, Alberto J. | 1 Calle Lima Buzon 160 | | | | Carolina | PR | 00987 |
| 1716304 | De Leon Roman, Liz | RR-16 Box 3692 | | | | San Juan | PR | 00926 |
| 1473580 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 |
| 130336 | DE LEON VIRELLA, CORALY I | URB. GLENVIEW GARDENS | A-3 CALLE ESCOCIA | | | PONCE | PR | 00730-1617 |
| 1730648 | De Leon, Hector N. | PO Box 2040 | | | | Coamo | PR | 00769 |
| 1712329 | de los A Quinones Viust, Maria | Mansiones de Carolina | Calle Yaurel KK27 | | | Carolina | PR | 00987 |
| 1750474 | de los A. Nevarez Oliveras , Maria | RR4 Box 26456 | | | | Toa Alta | PR | 00953 |
| 1762675 | De Los Angeles Benitez Negron, Gema | Embalse Sam Joro 383 Calle Blanes | | | | San Juan | PR | 00923 |
| 1044680 | DE LOS RIVERA PEREZ, MARIA | VILLA DEL REY 2 | A23 CALLE BONAPARTE | | | CAGUAS | PR | 00725-6214 |
| 1044680 | DE LOS RIVERA PEREZ, MARIA | Villa Del Rey II | | | | Caguas | PR | 00725-6214 |
| 1583123 | DE SANTIAGO ARNAU, JUAN C. | COND BAHIA A | APT 908 | | | SAN JUAN | PR | 00907 |
| 1690070 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 |
| 1690070 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 |
| 1567451 | DEL C MONT VAZQUEZ, LOURDES | F-37 VILLA TULIPAN | URB. EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 1491570 | DEL C RIVERA, MARIA | HC 02 BOX 7831 | | | | HORMIGUEROS | PR | 00660 |
| 1705887 | del Carmen Benitez Rosado, Maria | HC-06 Box 9955 | | | | Guaynabo | PR | 00971 |
| 1051702 | DEL MAR COLON COLON, MARIA | URB TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 |
| 20076 | DEL MORAL, ALVARO BASABE | PMB 372 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 20076 | DEL MORAL, ALVARO BASABE | ADMINISTRACION PARAMEL SUSTENTO DE MENORES | PO BOX 70376 | | | SAN JUAN | PR | 00936 |
| 1727563 | Del Pozo Ayala, Nilvializ | Bo. Palo Alto 84 | | | | Manati | PR | 00674-6901 |
| 1648835 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 |
| 1648835 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 |
| 1669769 | del Rosario Melendez Fox, Maria | PO Box 192 | | | | Naguabo | PR | 00718 |
| 131307 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 |
| 131346 | DEL TORO MORALES, IMGHARD | URB QUINTAS DE CABO ROJO | 176 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 |
| 1630121 | Del Valle , Javier Torres | HC 02 Box 5978 | | | | Comerio | PR | 00782 |
| 1592885 | DEL VALLE DE LEON, JOSE L. | URB. VILLA MARIA | | | | GURABO | PR | 00778 |
| 1612607 | Del Valle Diaz, Virgen Y | HC-06 Box 10133 | | | | Guaynabo | PR | 00971 |
| 1747070 | del Valle Garcia, Carmen Enid | Urb. Surena 30 Via Deslello | | | | Caguas | PR | 00727-3109 |
| 131647 | DEL VALLE GONZALEZ, CARMEN S. | HC 20 BOX 25742 | BO CERRO GORDO | KM4.9 | | SAN LORENZO | PR | 00754 |
| 1651698 | del Valle Melendez, Pedro | Alturas de Rio Grande | Calle 14H - J164 | | | Rio Grande | PR | 00745 |
| 1611733 | del Valle Quinones, Janette Sofia | 1775 Calle 10 50, Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1776958 | DEL VALLE REYES, MARANGELI | URB VILLA CAROLINA | BLQ 149 8 CALLE 408 | | | CAROLINA | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1563718 | DEL VALLE RIVERA, OLGA | HC 03 BOX 36198 | | | | CAGUAS | PR | 00725 |
| 1650012 | DEL VALLE ROSARIO, ELIEZER | HC30 BOX 32722 | | | | SAN LORENZO | PR | 00754 |
| 1609441 | Del Valle Veguilla, Maria I. | HC 02 BOX 12601 | | | | GURABO | PR | 00778 |
| 1585714 | DEL VALLE, KEMUEL P. | CALLE LUIS MUNOZ RIVERA 42 | | | | CIDRA | PR | 00739 |
| 1154979 | DEL VALLE, WITO | HC 30 BOX 33150 | | | | SAN LORENZO | PR | 00754-9731 |
| 1596466 | Delerme Ayala, Josue M | Josue L. Delerme Ayala | Calle 64, Bloque 121 | Villa Carolina | | Carolina | PR | 00985 |
| 1596466 | Delerme Ayala, Josue M | Josue M. Delerme Ayala | Calle 64, Bloque 25, Villa Carolina | | | Carolina | PR | 00985 |
| 1366147 | DELESTRE CASIANO, RAFAEL A | PO BOX 145 | | | | ANASCO | PR | 00610 |
| 132285 | DELESTRE REYES, IVELISSE | 27 VILLA KENNEDY | APT 414 | | | SAN JUAN | PR | 00915 |
| 132285 | DELESTRE REYES, IVELISSE | AUX. DE CONTABILIDAD | RES.VILLA KENNEDY EDIF 27 APT 414 | | | SAN JUAN | PR | 00915 |
| 1565738 | DELESTRE REYES, SONIA M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | | SANTURCE | PR | 00915 |
| 1719407 | Delgado , Aida L | HC 4 Box 6639 | | | | Yabuwa | PR | 00767 |
| 1769882 | Delgado Aponte, Xaymara V. | Oficial Custodia | Departmento Deconeccion | HC 02 Box 4810 | | Villalba | PR | 00766 |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 |
| 1631569 | Delgado Berdecia, Enrique A. | 70 Cond. Bd Cones de Monte Real | Apt.5604 | | | Carolina | PR | 00987-2294 |
| 1697604 | Delgado Buther, Jessica | Villa Fontana Via 26 EL21 | | | | Carolina | PR | 00983 |
| 1601886 | Delgado Cardona, Noelia L | Villa Carolina 73B-155 A Apart A | | | | Carolina | PR | 00985 |
| 1771663 | Delgado Cintron, Victor Arami | c/Tnte. Pablo Ramirez 161 San Agustin | | | | San Juan | PR | 00923 |
| 1562778 | DELGADO DELGADO, MANUEL | URB. SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 |
| 1562778 | DELGADO DELGADO, MANUEL | P.O. BOX 270200 | | | | SAN JUAN | PR | 00927-0200 |
| 1673144 | Delgado Diaz, Angel R. | HC 3 Box 9388 | | | | Gurabo | PR | 00778-9776 |
| 1517243 | Delgado Diaz, Teresa | 3 Calle Flamboyan | apt. 311 | | | Guaynabo | PR | 00966 |
| 132943 | DELGADO GONZALEZ, ELIZABETH | HC 9 BOX 59214 | | | | CAGUAS | PR | 00725 |
| 132943 | DELGADO GONZALEZ, ELIZABETH | HC 09 Box 59223 | | | | Caguas | PR | 00725 |
| 1772820 | Delgado Hernandez, Wanda I. | Urb. Monte Real #2 | | | | Aguadilla | PR | 00603 |
| 1736969 | Delgado Matos, Jose E | PO BOX 9023299 | | | | San Juan | PR | 00902-3299 |
| 1022724 | DELGADO NIEVES, JUAN A | COND LOS PATRICIOS | HS AVE SAN PATRICIO APT 1203 | | | GUAYNABO | PR | 00968-3270 |
| 1676731 | DELGADO PAGAN, ALMA | URB LA MARINA | 235 CALLE AUSTRAL | | | CAROLINA | PR | 00979 |
| 1716823 | Delgado Rios, Gloria | HC-11 Box 48078 | | | | Caguas | PR | 00725 |
| 1085992 | DELGADO ROMERO, ROBERTO | 13 CALLE ORQUIDEA | URB DEL CARMEN | | | RIO GRANDE | PR | 00745 |
| 844960 | DELGADO ROSARIO, ISABEL | VILLAS DEL RIO VERDE | T10 CALLE 26 | | | CAGUAS | PR | 00725-6474 |
| 1229537 | DELGADO, JORGE | HC01 BOX 8533 | | | | GURABO | PR | 00778 |
| 1577705 | Delgado, Juan R | P O BOX 289 | | | | San Lorenzo | PR | 00754 |
| 1638592 | DELGADO, VIRGINIA FLORES | HC 03 BOX 11030 | | | | GURABO | PR | 00778 |
| 1729861 | Delgado, Wilma I Morales | D3 Calle D Jardines de Buena Vista | | | | Carolina | PR | 00985 |
| 1692392 | Despiau Rivera, Arlene | Vistas de Luquillo II | 150 calle Ambar | | | Luquillo | PR | 00773 |
| 1189980 | DIANA GEORGE RIOS | URB VILLA CAROLINA | CALLE 531 BLOQUE 201 20 | | | CAROLINA | PR | 00985 |
| 1189980 | DIANA GEORGE RIOS | URB. RIO GRANDE ESTATES III | 10814, CALLE PRINCESA DIANA | QQ-20 | | RIO GRANDE | PR | 00745 |
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | | San Juan | PR | 00924 |
| 1162837 | DIAZ ALICEA, ANA D | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 |
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | | SAN LORENZO | PR | 00754 |
| 1219200 | DIAZ ALVERIO, IRMA L | HC 3 BOX 9328 | | | | GURABO | PR | 00778 |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | | Trujillo Alto | PR | 00977 |
| 1206222 | DIAZ BAEZ, FRANCISCO | HC 04 BOX 5739 | | | | GUAYNABO | PR | 00971 |
| 1184192 | DIAZ BATISTA, CELESTE | VILLAS DE LOIZA | UU1 CALLE 28A | | | CANOVANAS | PR | 00729 |
| 1586460 | DIAZ BELTRAN, BLANCA I | URB FAIRVIEW | 704 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 1670222 | DIAZ CABELLO, JOSE ARMANDO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 |
| 1537370 | DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 | | | | SAN JUAN | PR | 00754 |
| 1537370 | DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS | | | | JUNCOS | PR | 00777 |
| 1558891 | Diaz Caceres, Juanita | Hc06 Box 10001 | | | | Guaynabo | PR | 00971 |
| 942651 | DIAZ CHAPMAN, CARMEN | HC 1 BOX 5094 | | | | LOIZA | PR | 00772 |
| 1181071 | DIAZ CHAPMAN, CARMEN J | HC 1 BOX 5094 | | | | LOIZA | PR | 00772 |
| 1389312 | DIAZ CHAPMAN, SANDRA I | URB VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 |
| 1091384 | DIAZ CHAPMAN, SANDRA I | VILLA PRADES | 620 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 |
| 1585463 | DIAZ CONDE, AURIELEE | CIMA DE VILLA 1 | CARR. 843 APT. 22 | | | SAN JUAN | PR | 00926 |
| 1577532 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | | SAN LORENZO | PR | 00754 |
| 1709564 | Diaz Diaz, Ervin Emilio | 92-50 Calle 90 Villa Carolina | | | | Carolina | PR | 00985 |
| 1509712 | DIAZ DIAZ, IRVIN | HC 1 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 1652634 | Diaz Diaz, Jose Manuel | HC 01 Box 6101 | | | | Guaynabo | PR | 00971 |
| 1600440 | Diaz Diaz, Neido | HC 01 Box 4586 | | | | Naguabo | PR | 00718 |
| 1529726 | Diaz Escalera, Erika | BO Campanilla D32 c/Pangola | | | | Toa Baja | PR | 00949 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1107982 | Diaz Falero, Zoraida | Residencial Nuestra Senora de Covadonga | Ed-21 Apt 310 | | | Trujillo Alto | PR | 00976 |
| 1107982 | Diaz Falero, Zoraida | P.O. Box 20557 | | | | San Juan | PR | 00928 |
| 1200635 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 |
| 1486150 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 |
| 1571184 | DIAZ FIGUEROA, CARMEN | 620 DOMINGO CRUZ | | | | VILLA PRADES | PR | 00924 |
| 1488976 | Diaz Fontanez, Jesus M | Hc 2 BOX 30866 | | | | Caguas | PR | 00727 |
| 1736632 | Diaz Gonzalez, Carmen E. | PO Box 2022 | | | | Guaynabo | PR | 00970 |
| 1726892 | DIAZ GONZALEZ, HECTOR A | URB SANTA CATALINA | H 22 CALLE 4 | | | BAYAMON | PR | 00957 |
| 1538176 | DIAZ GONZALEZ, HECTOR R | COLINAS DE BAYOAN | CALLE GUARIONEX 616 | | | BAYAMON | PR | 00957-3778 |
| 1637340 | Diaz Guzman, Roberto | HC-1 Box 6114 | | | | Guaynabo | PR | 00971-8303 |
| 1513056 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 |
| 1513684 | Diaz Lopez, Andres | AM-21 Calle 2 | Urb. Pradera Almira | | | Toa Baja | PR | 00949 |
| 1489481 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 |
| 1629678 | Diaz Lugovinas, Gladys A | Urb. Cima de Villa 1 | Carr. 843 Apt 21 | | | San Juan | PR | 00926 |
| 1522013 | DIAZ MAGUAL, MARISOL | P O BOX 7746 | | | | CAGUAS | PR | 00726 |
| 1729461 | Diaz Marcano, Kleysha | HC-04 Box 4575 | | | | Las Piedras | PR | 00771 |
| 1739910 | Diaz Marquez, Glenda M. | Urbanizacion Paseo de los Artesanos | 76 Calle Julio Santana | | | Las Piedras | PR | 00771 |
| 902854 | DIAZ MARQUEZ, HERMINIO | PO BOX 1392 | | | | RIO GRANDE | PR | 00745 |
| 902854 | DIAZ MARQUEZ, HERMINIO | C/ POMARROSA H-21 LOS ARBOLES | 44263 | | | RIO GRANDE | PR | 00745 |
| 1199802 | DIAZ MIR, ENID | CALLE 21 AE16 | URB EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1521910 | Diaz Montanez , Marilinda | Vistas de Rio Grande I 307 | Calle Almendro A-8 | | | Rio Grande | PR | 00745 |
| 1705050 | Diaz Morales, Osvaldo | Urb. Covadonga | C/9 Asturias 1-D-3 | | | Toa Baja | PR | 00949 |
| 139368 | DIAZ MORALES, ROSA IVETTE | CALLE 46 #3H2 | URB. ALT DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1522875 | Diaz Nieves , Ramon | RR 5 BOX 4899 | | | | Bayamon | PR | 00956 |
| 1514528 | DIAZ NIEVES, ISABELITA | RR5 BOX 4899 | | | | BAYAMON | PR | 00956 |
| 1776097 | Diaz Ocana, Vivecalyn | P.O. Box 6017 PMB 305 | | | | Carolina | PR | 00984-6017 |
| 1776097 | Diaz Ocana, Vivecalyn | Carr. 853 Km 13.0 Bo Cedrus | | | | Carolina | PR | 00984 |
| 1694054 | DIAZ OYOLA, JUANITA | COLINAS DE GUAYNABO CALLE HUCAR G-6 | | | | GUAYNABO | PR | 00969 |
| 1702177 | Diaz Padilla , Juan J. | HG-52 C/Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 |
| 1632220 | DIAZ PEREZ, LINDA R. | 808 CALLE CARACOLILLOS | | | | YAUCO | PR | 00698 |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 1150579 | Diaz Perez, Victor | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 1731255 | Diaz Pizarro, Josefina | 286 13 P Nuevo Norte | | | | San Juan | PR | 00920 |
| 1695140 | DIAZ QUIJANO, ORLANDO A. | COND. PARQUE TERRALINDA | BOX 804 APT EDIF. H4 | | | TRUJILLO ALTO | PR | 00976 |
| 1198966 | DIAZ REYES, EMANUEL | URB TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1699427 | Diaz Reyes, Maria Isabel | HC 01 Box 6055 | | | | Guaynabo | PR | 00971 |
| 1699427 | Diaz Reyes, Maria Isabel | Municipio Guaynabo | Oficinista I | B. Mamey 2 Calle Lagunas Carr 830 KI H6 | | Guaynabo | PR | 00971 |
| 1613850 | DIAZ REYES, WILLIAM | HC 02 BOX 48214 | | | | VEGA BAJA | PR | 00693 |
| 852736 | Diaz Rios, Enid | PO Box 2706 | | | | Juncos | PR | 00777 |
| 1701721 | DIAZ RIVERA, ANGEL I. | C/33 CC 12 URB CANA | | | | BAYAMON | PR | 00957 |
| 1520979 | Diaz Rivera, Arleen J. | RR 7 Buzon 7250 | | | | San Juan | PR | 00926 |
| 1524595 | Diaz Rivera, Arleen J. | RR 7 Buzon 7250 | | | | San Juan | PR | 00926 |
| 1599714 | DIAZ RIVERA, LUIS R. | HC-03 BOX 11091 | | | | GURABO | PR | 00778 |
| 927403 | Diaz Rivera, Neftali | Urb. Ext. Caguax | U-S Calle 19 | | | Caguas | PR | 00725 |
| 1569749 | DIAZ RODRIGUEZ, ANA MARIA | 70 COND BALCONES DE MONTE REAL | APT. 5604 | | | CAROLINA | PR | 00987-2294 |
| 1569749 | DIAZ RODRIGUEZ, ANA MARIA | Berwind Estates | J 15 Calle 1 | | | San Juan | PR | 00929 |
| 1744328 | Diaz Rodriguez, Berguedys | Caribe Gardens | Calle Juracan B15 | | | Caguas | PR | 00725 |
| 1657787 | DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 | | | | DORADO | PR | 00646 |
| 1724872 | DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 | | | | DORADO | PR | 00646-9551 |
| 1738976 | DIAZ RODRIGUEZ, MIRETZA | PALACIOS DEL RIO I | 537 CALLE YUNES | K-26 | | TOA ALTA | PR | 00953 |
| 1686097 | DIAZ ROSA, VERONICA | HC6 BOX 9845 | | | | GUAYNABO | PR | 00971 |
| 1209621 | DIAZ ROSARIO, GINETTE | PMB 598 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 1643428 | DIAZ SANTIAGO, YARIZIE | URB TIERRA SANTA | CALLE B B4 | | | VILLALBA | PR | 00766 |
| 768364 | DIAZ SANTIAGO, YARIZIE | URB. TIERRA SANTA | CALLE B B-4 | | | VILLALBA | PR | 00766 |
| 768364 | DIAZ SANTIAGO, YARIZIE | DEPARTAMENTO DE EDUCACION | MAESTRA DEL DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 CALLE CALAF | | SAN JUAN | PR | 00766 |
| 1677025 | Diaz Santini, Cynthia | Calle 213 4M-10 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 332092 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 |
| 141652 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 141738 | Diaz Torres, Alba I | Urb. Bairoa Park | 2g 6 C/ Arturo Mas | | | Caguas | PR | 09725 |
| 141738 | Diaz Torres, Alba I | 2-u-2 Calle 24 Mirador Bairoa | | | | Caguas | PR | 00725 |
| 141776 | Diaz Torres, Diana Teresita | COND TORRE ALTA PH 1 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917-2027 |
| 1186985 | Diaz Vargas, Damaris | HC01 Box 26907 | | | | Caguas | PR | 00725-8933 |
| 1050509 | DIAZ VASQUEZ, MARIA C | BO OLIMPO | 189 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 847256 | DIAZ VAZQUEZ, MARIA DEL C | BO OLIMPO | 189 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 142007 | DIAZ VAZQUEZ, MARIA DEL CARMEN | BO OLIMPO | 189 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1601063 | Diaz Villegas, Luis R. | Abelino Lopez #836 | | | | Guayanabo | PR | 00971 |
| 1637380 | DIAZ, LAYSHA M. | 1469 CALLE AGUAS TIBIAS URB. LAS CASCADAS 1 | | | | TOA ALTA | PR | 00953 |
| 1586108 | Diaz, Minerva Ortiz | c/Predro Comunidad Roca Dura Bo Almirante | | | | Vega Baja | PR | 00693 |
| 1486523 | Diaz, Roselyn Casiano | HC 2 Box 5122 | | | | Guayama | PR | 00784 |
| 1486523 | Diaz, Roselyn Casiano | Roselyn Casiano Diaz | Rama Judicial de PR | Centro Judicial | | Humacao | PR | 00791 |
| 1725847 | Diaz-Diaz, Roberto Luis | PO Box 2147 | | | | Añasco | PR | 00610 |
| 1509068 | Diaz-Salgado, Elizabeth | Rooselvet 102 | Casa Blanca | | | Toa Alta | PR | 00953 |
| 1200901 | DILAN RODRIGUEZ, ERIKA | URB VILLA CAROLINA | C 28 BLOQ 10 #10 | | | CAROLINA | PR | 00985 |
| 1729592 | Dingui Cartagena, Monserrate | 156 Calle Argentina Urb. Bunker | | | | Caguas | PR | 00725 |
| 1555624 | DIPINI, LYMARI JIMENEZ | URB EI COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 1762903 | Diplan Aparicio, Mary | Villa Fontana PL 12 | Via 22 | | | Carolina | PR | 00983 |
| 1588243 | DITREN ACOSTA, ANA | RR-2 BOX 6490 | | | | MANATI | PR | 00674 |
| 1506949 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | | LOIZA | PR | 00772 |
| 1512347 | DOMINGUEZ RUIZ, CARMEN | COLINAS METROPOLITANAS | I-10 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 |
| 1106317 | DOMINGUEZ SANTOS, YESENIA | PO BOX 529 | | | | CATANO | PR | 00963 |
| 1737680 | Dominicci Alameda, Marcos G. | Hc-01 Box 3293 | | | | Las Marias | PR | 00670 |
| 1737680 | Dominicci Alameda, Marcos G. | Policia de Puerto Rico | Agente | Bo. Amores Carr. 108 KM 19.3 | | Las Marias | PR | 00670 |
| 143967 | DONATE CABRET, MARICELI | CALLE 6 H-28 SANTA RITA | | | | VEGA ALTA | PR | 00962 |
| 1532698 | Dones Galdon, Marta | #254 Condominio | First Plaza ave de Diego Rio Pudiaz Plaza | | | San Juan | PR | 00925 |
| 1532698 | Dones Galdon, Marta | BO Obrero | 728 Calle Buenos Aires | | | San Juan | PR | 00915 |
| 1532698 | Dones Galdon, Marta | BO. Obrero | 728 Buenos Aires | | | Santurce | PR | 00915 |
| 1667519 | Dones Ramos, Jeica | HC 20 Box 10893 | | | | Juncos | PR | 00777 |
| 1191353 | DORIS SANTOS PIZARRO | HC 1 BOX 5178 | | | | LOIZA | PR | 00772 |
| 1065965 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 |
| 1564496 | Dumont Guzman, Linda N | C-45 Bloq 72 #11 Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 1155467 | DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ | D21 CALLE 8 | | | ARECIBO | PR | 00612-3908 |
| 173862 | Duque Quiñones, Florelis | Urb Las Monjitas | 143 Calle Fátima | | | Ponce | PR | 00730 |
| 173862 | Duque Quiñones, Florelis | Corporación Fondo del Seguro del Estado | Empleada de Limpieza | Las Monjitas 143 Calle Fátima | | Ponce | PR | 00730 |
| 999807 | DURAN HERNANDEZ, GLORIA | URB COUNTRY CLUB | 826 CALLE DOMINICA | | | SAN JUAN | PR | 00924-1721 |
| 1613757 | ECHEVARNA ROMAN, NANCY | APARTADO 1141 | | | | AGUADA | PR | 00602 |
| 942137 | ECHEVARRIA COTTO, ZOE | URB VISTA DEL OCEANO | 8294 CALLE ESTRELLA | | | LOIZA | PR | 00772 |
| 1634961 | ECHEVARRIA GONZALEZ, JOSE M | URB VENUS GARDENS | C PEGASO 1762 | | | SAN JUAN | PR | 00926 |
| 1621104 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 |
| 1701016 | Echevarria Perez, Elvin J | 444 Carr 112 Arenales Bajos | | | | Isabela | PR | 00662 |
| 1531413 | Echevarria Ramos, Antonia | 5900 Ave. Isla Verde | Suite 2 Box 346 | | | Carolina | PR | 00979 |
| 1531413 | Echevarria Ramos, Antonia | Urb. La Esperanza | B 4 Calle 3 | | | Vega Alta | PR | 00692 |
| 1161433 | ECHEVARRIA ROSARIO, ALICE | 3332 CARR 351 | | | | MAYAGUEZ | PR | 00680-0680 |
| 1674831 | Echevarria Torres, Santos | P.O. Box 1074 Carr. 149 | | | | Villalba | PR | 00766 |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 |
| 1197036 | ELIEZER LEBRON CARABALLO | HC 5 BOX 10122 | | | | RIO GRANDE | PR | 00745 |
| 1694718 | Eliza Rivera, Liana | P.O. Box 1224 | | | | Guaynabo | PR | 00970 |
| 153631 | EMMANUELLI SOTO, VICTOR E | COND. PRIMAVERA | 2340 CARR. #2 APARTADO 35 | | | BAYAMON | PR | 00961 |
| 1636036 | EN SALVA, ENEIDA | 66 AVEIDA ESTEVES | | | | UTUADO | PR | 00641 |
| 1636036 | EN SALVA, ENEIDA | 66 AVE ESTEVES | | | | UTUADO | PR | 00641 |
| 1503325 | ENCARNACION MARQUEZ , AMARILLYS | PO BOX 113 | | | | RIO GRANDE | PR | 00745 |
| 1517717 | Encarnación Márquez, Amarillys | PO Box 113 | | | | Rio Grande | PR | 00745 |
| 1049468 | Encarnacion Pabon, Marelys | Urb Hacienda Borinquen | 229 C Ucar | | | Caguas | PR | 00725 |
| 1520693 | ENCARNACION PIZARRO, NELSON | 4TA EXT COUNTRY CLUB | OL7 CALLE 508 | | | Carolina | PR | 00982 |
| 1647743 | ENCARNACION RODRIGUEZ, LUZ B B | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8125 |
| 1484831 | ENID MORA PEREZ, IIVONNE | PASEO DELEITE 1118 1ER SECCION | | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1480811 | Enrique Bayon, Julio | 151 Calle Cesar Gonzalez | Apartamento 204 | | | San Juan | PR | 00918 |
| 1647841 | Enrique Hernandez, Manuel | Box 513 | | | | Catano | PR | 00963 |
| 852784 | ERAZO CRUZ, WILNELIA | RR 8 BOX 9007 | | | | BAYAMON | PR | 00956-9650 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1071708 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 |
| 1007147 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 |
| 1594870 | ERAZO RODRIGUEZ, ANIBAL | RR 8 BOX 9090 | | | | BAYAMON | PR | 00956 |
| 1557809 | ERAZO TORRES, JESSICA | CALLE 54 BLOQUE 14 #9 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1176938 | Escalera Amador, Carlos G | Bugamvilla Q-593 | Loiza Valley | | | Canovanas | PR | 00729 |
| 1176938 | Escalera Amador, Carlos G | Estancias de San Pedro | D34 Calle San Fernando | | | Fajardo | PR | 00738 |
| 1534296 | Escalera Escalera, Julian | Urbanizacion Country Club | QH-18 Calle 532 FI2 | | | Carolina | PR | 00982 |
| 1216340 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 | ALTURES DE PENUELAS #2 | | | PENUELAS | PR | 00624 |
| 249152 | ESCALERA GEIGEL, JOSE M | VILLA PALMERAS | 355 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 |
| 1489268 | Escalera Goldilla, Rafael E | Urb. Villa Foutana Bloqua 2 ML 299 via 9 | | | | Carolina | PR | 00983 |
| 1596799 | Escalera Rivera, Leniz | HC-02 Box 8251 | | | | Jayuya | PR | 00664 |
| 1224253 | ESCARTIN SANTANA, JAVIER A | PO BOX 2925 | | | | RIO GRANDE | PR | 00745 |
| 1598228 | Escobales Torres, Jomayra | HC 08 Box 29 | | | | Ponce | PR | 00731 |
| 1584780 | ESCOBAR ALEJANDRO, AIXA | PO BOX 8825 | | | | HUMACAO | PR | 00792-8825 |
| 1781211 | Escobar Carreras, Sara L. | PO Box 687 | | | | Culebra | PR | 00775 |
| 1742281 | Escobar Lugo, Jose M. | Urb. Monte Rio | 133 Calle Yaguiez | | | Cabo Rojo | PR | 00623 |
| 1524777 | ESCOBAR MACHICOTE, CARMEN I. | NEMESIO R. CANALES ED. | APT 1056 | | | SAN JUAN | PR | 00917 |
| 690128 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 |
| 1653053 | Escobar Torres, Jose Alberto | Lomas de Country Club | Calle 21 AA-04 | | | Ponce | PR | 00732 |
| 1681746 | ESCUDERO RIVERA, ESTHER | TURABO GARDENS AVE CHUMLEY F20 | | | | CAGUAS | PR | 00727 |
| 1681746 | ESCUDERO RIVERA, ESTHER | URB SANTA JUANA 2 | F15 CALLE 6 | | | CAGUAS | PR | 00725-2021 |
| 1650283 | ESCUTE CEBALLO, YARISIS | HC-02 BURON 15249 | | | | RIO GRANDE | PR | 00745 |
| 1451646 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 |
| 1620877 | ESPADA SANDOVAL, LUIS R. | HC 01 BOX 11283 | | | | TOA BAJA | PR | 00949 |
| 123057 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1045441 | ESPINOSA MARTINEZ, LUZ I | CALLE 142 APTO. 1105 | PLAZA DEL PARQUE | | | CAROLINA | PR | 00983 |
| 1599600 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apto 5-C | | | | Rio Piedras | PR | 00925-2138 |
| 1599600 | Espinosa Pinzon, Humberto | Urb. Santa Rita | Cond. Beatriz Lasalle Apto. 5-C | | | San Juan | PR | 00925 |
| 1518387 | Esquilin Melendez, Jesus M. | RR 16 Box 3452 | | | | San Juan | PR | 00926 |
| 1727065 | ESQUILIN, RICHARD ALEJANDRO | PO BOX 7112 | | | | SAN JUAN | PR | 00916 |
| 1590323 | ESTEVES LUCIANO, PASTORA | 5441 CALLE LOS MARQUEZ | | | | SABANA SECA | PR | 00952-4411 |
| 1590323 | ESTEVES LUCIANO, PASTORA | AVE MUNOS RIVERA 505 | | | | HATO REY | PR | 00918 |
| 1487791 | Estevez Medina, Carlos F. | Urb. Ext. Quinhas de Santa Maria #12 | | | | Mayaguez | PR | 00680 |
| 1569345 | Estevez Ortiz, Marlene | Urb Villas De Cambalache | 71 Calle Bucare | | | Rio Grande | PR | 00745 |
| 1058305 | ESTEVEZ ORTIZ, MARLENE | URB. VILLAS DE CAMBALACHE | 71 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 1569892 | ESTEVEZ ORTIZ, MARLENE | URB. VILLAS DE CAMBALACHE I | 71 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 158286 | ESTEVEZ REGALADO, BETSY | 5705 CALLE ORTIZ | | | | SABANA SECA | PR | 00952-4436 |
| 158286 | ESTEVEZ REGALADO, BETSY | OFICINA DEL CONTRALOR | URB LA ESTANCIA 63 | | | LAS PIEDRAS | PR | 00771 |
| 1647647 | Esther Roman, Ana | #35 Mantirea Bo Sabana | | | | Guaynabo | PR | 00965 |
| 158430 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | LOIZA | | | San Juan | PR | 00772-9707 |
| 158430 | ESTRADA AYALA, JARIER | BB-B 46 URB. VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1580660 | Estrada Berdecia, Soraya | PO Box 56202 | | | | Bayamon | PR | 00960-6602 |
| 1478150 | Estrada Franco, Aixa I. | PO Box 29662 | 65 Inf. Sta | | | San Juan | PR | 00929 |
| 1586904 | Estrada Silva, Raul J | Embalse San Jose | 465 calle Huesca | | | San Juan | PR | 00923 |
| 1695256 | Estrella Torres, Jose Manuel | HC 4 Box 5857 | | | | Guaynabo | PR | 00971 |
| 1694282 | ESTRELLA VAZQUEZ, JOMARIE | URB. SANTA MONICA | I-23 CALLE 8 | | | BAYAMDN | PR | 00957 |
| 1734212 | Estudillo Abrams, Sandra | Urb. Puerto Nuevo | 1127 Calle 8 S-E | | | San Juan | PR | 00921 |
| 1745629 | Evangelista Reinoso, Martha Heroina | 14 Alheli | | | | Guaynabo | PR | 00969 |
| 1572883 | FABIAN-GONZALEZ, CARLA | CAMINOS VERDES 6501 | CARR. 844 APT. 202 | | | SAN JUAN | PR | 00926 |
| 1203352 | FABIOLA N LARACUENTE PEREZ | URB REPARTO METROPOLITANO | CALLE 26 SE 1022 | | | SAN JUAN | PR | 00921 |
| 1666113 | Fajardo, Carlos Rivera | HC 5 Box 46390 | | | | Vega Baja | PR | 00693 |
| 1507481 | Falcon Malave, Merlyn | PMB 485 | HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1501902 | Falcon Rivera, Madeline | Calle 4-L-7 Santa Monica | | | | Bayamon | PR | 00959 |
| 1578098 | FALCON, JOANET MATOS | VILLA CAROLINA | 18927 CALLE 521 | | | CAROLINA | PR | 00985 |
| 1595721 | Falero Ortiz, Crystal | Urb. Condado Moderno | Calle 18 N-18 | | | Caguas | PR | 00725 |
| 161134 | FALU VILLEGAS, DELMA R | 22 SECTOR MINUO | | | | SAN JUAN | PR | 00926 |
| 1550620 | FANTAUZZI RAMOS, MANCELY | HC-02 BOX 3940 | | | | MAUNABO | PR | 00707-9684 |
| 1485172 | Fargas Castro, Francés | P.O. BOX 3674 | | | | Carolina | PR | 00984 |
| 1730214 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 |
| 1532328 | Farias Ostolaza, Orlando | HC 91 Buzon 10602 | | | | Vega Alta | PR | 00692 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1532328 | Farias Ostolaza, Orlando | Orlando Farias Ostolaza, Supervisor de Nomina | Administracion de los sistemas de retiro | Alturas de Rio Grande N635 Calle 12A | | Rio Grande | PR | 00745 |
| 1770568 | Febles Rivera, Julienne de las Rosas | 2514 Joseph Benitez St. Las Delicias | | | | Ponce | PR | 00728-3821 |
| 1580484 | FEBRES MORALES, MAGDA | VILLAS DE LOIZA | SS19 CALLE 28A | | | CANOVANAS | PR | 00729-4130 |
| 1580883 | FEBRES MORALES, MAGDA I | VILLAS DE LOIZA | SS 19 CALLE 28 A | | | CANOVANAS | PR | 00729 |
| 1579980 | FEBRES MORALES, MAGDA I. | URB VILLAS DE LOIZA SS19 CALLE 28A | | | | CANOVANAS | PR | 00729 |
| 1053413 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | URB VILLA CAROLINA | CALLE 95 BLOQ 95 | | | CAROLINA | PR | 00985 |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | YOMARIS FEBRES RODRIGUEZ | AGENTE RENTAS INTERNAS I | DEPARTAMENTO HACIENDA GOBIERNO PR | | San Juan | PR | 00901 |
| 1458640 | Febres Rosario, Bernice Y. | Bernice Y Febres | c/ Maracaibo G30 | Urb. Park Garden SJ | | San Juan | PR | 00926 |
| 1458640 | Febres Rosario, Bernice Y. | Autoridad Metropolitana de Autobuses | #37 Ave De Diego Bo. Monacillos | | | San Juan | PR | 00926 |
| 1726344 | Febus Ortiz , Yerylisa | PO Box 1405 | | | | Corozal | PR | 00783 |
| 1059927 | Febus Santiago, Mayra I | 18 Calle Hostos | | | | Caguas | PR | 00725 |
| 1059927 | Febus Santiago, Mayra I | c/Dorado 1181 Sec-Pena | | | | San Juan | PR | 00924 |
| 1711091 | Feliciano , Marines | 180 Calle Jose F Diaz Apt 5204 | Cond Monte Brisas | | | San Juan | PR | 00926-5994 |
| 162660 | FELICIANO CASANAS, FERNANDO | RR 4 BOX 26337 | | | | TOA ALTA | PR | 00953 |
| 1583104 | FELICIANO COLLAZO, ANNETTE | CALLE 22 BLQ. 47-3 | SANTA ROSA | | | BAYAMON | PR | 00959 |
| 1757117 | FELICIANO HERNANDEZ, WILNETTE | SANTA ELENA C-8 CALLE NOGAL | | | | GUAYANILLA | PR | 00656 |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | | GUAYNABO | PR | 00969 |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | 4847 FOX VALLEY DR APT 1A | | | | PORTAGE | MI | 49024-8106 |
| 1603795 | Feliciano Mojica, Maria de Lourdes | Calle Espana 415 | | | | San Juan | PR | 00917 |
| 1540188 | Feliciano Morales, Andres | PO Box 9523 | | | | Caguas | PR | 00726 |
| 1540188 | Feliciano Morales, Andres | Urb. Bonneville Heights | 2Da Seccion Calle 3 D | | | Caguas | PR | 00725 |
| 1711536 | Feliciano Pérez, Brenda | A-1303 Condominio Quintana | | | | Hato Rey | PR | 00917 |
| 163671 | FELICIANO RIVERA, IVELISSE | LAS MARGARITAS | 1280 ARTURO SOMOHANO | | | PONCE | PR | 00731-7127 |
| 1203553 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 |
| 1729034 | Feliciano Rivera, Yarilys | Calle 17 F-48 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1686731 | Feliciano Rodriguez, Marta | HC 33 Box 5025 | | | | Dorado | PR | 00646 |
| 1686731 | Feliciano Rodriguez, Marta | Calle 13 J5 Reparto Teresita | | | | Bayamon | PR | 00961 |
| 1730619 | FELICIANO ROLON, ENID M. | PO BOX 370353 | | | | CAYEY | PR | 00737-0353 |
| 1717705 | Feliciano Soto, Coraly | HC 4 Box 48303 | | | | Hatillo | PR | 00659 |
| 1093793 | FELICIANO SOTO, SINDYA I | P O BOX 190518 | | | | SAN JUAN | PR | 00918-0518 |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL | EDF. 1 APT 302 | | | GUAYNABO | PR | 00969 |
| 1727710 | FELICIANO TORRES, EIMMY | EXT. PARC. PUNTA PALMAS | 289 CALLE ALMENDRO | | | BARCELONTA | PR | 00617 |
| 1426916 | FELICIANO, IRIS NATAL | URB LOS ARBOLES | 97 CALLE JACA | | | RIO GRANDE | PR | 00745 |
| 1583294 | Feliciano, Noelis Cruz | Sector Volcan Buz 72 | | | | Bayamon | PR | 00961 |
| 1665181 | FELICIANO, ROBERTO BONILLA | URB LOMAS DE CAROLINA | CALLE 53 A #2D-15 | | | CAROLINA | PR | 00987 |
| 1491498 | Felicie Mojica, Ismael F. | HC 2 BOX 70101 | | | | LAS PIEDRAS | PR | 00771 |
| 1204223 | FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 1654626 | FELIX ORTIZ, IVELISSE | RR 4 BOX 552 | SCT LOS CRUZ CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1507858 | FELIZ-MEDINA, DELMIRA | PARCELAS VANSCOY | K 56 CALLE 6A | | | BAYAMON | PR | 00957 |
| 1126956 | FELTON AYALA, NORMA | URB COUNTRY CLUB | 857 ROSENDO VITERBO | COUNTRY CLUB | | SAN JUAN | PR | 00924-3417 |
| 1072887 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 |
| 1557615 | Fernandez Baez, Aida E | RR4 Box 510 | | | | Toa Alta | PR | 00953 |
| 1629470 | Fernandez Cruz, Edwin G. | Urb. Las Vegas | DD 39 Calle Demetrio Coello | | | Cataño | PR | 00962 |
| 1655939 | Fernandez Cruz, Liza M. | Valle Arriba Heights | AE-1 Yagrumo | | | Carolina | PR | 00983 |
| 1615797 | Fernandez Esquilin , Sonia I | JARDINES DE PALMAREJO | BO.SAN ISIDRO H-9 CALLE 4 | | | Canovanas | PR | 00729 |
| 1615797 | Fernandez Esquilin , Sonia I | SONIA IVIA FERNANDEZ - ESQUILIN | OFICINISTA II | ADMINISTRACION DE FAMILIAS Y NIÑOS | P.O. BOX 11218 FERNNADEZ JUNCOS STATION | San Juan | PR | 00910 |
| 22781 | FERNANDEZ MARIN, ANA M. | URB PEDREGALES 90 CALLE ONIX | | | | RIO GRANDE | PR | 00745 |
| 1530667 | Fernandez Martinez, Amado | 320 Almacigo Montelasino | | | | Toa Alta | PR | 00953 |
| 1567892 | Fernandez Montanez, Carmen Lydia | Ciudad Senorial Calle Soberano | #6 | | | San Juan | PR | 00926 |
| 791559 | FERNANDEZ MORALES, JOSE E | 120 CALLE MARGINAL NORTE | BUZON 142 | | | BAYAMON | PR | 00959 |
| 1496636 | Fernandez Ortiz, Eva | Interamericana Gardens | B5 Calle 21 Apto 101 | | | Trujillo Alto | PR | 00976 |
| 1740373 | Fernandez Pagan, Diana I | 8496 Cerr 484 | Camino Los Paganes | | | Quebradillas | PR | 00678 |
| 1598410 | Fernandez Rodriguez, Jennifer | HC 01 Box 6770 | | | | Orocovis | PR | 00720 |
| 1556229 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 |
| 1556229 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS 93 | C/SAN LUCAS | | | NAGUABO | PR | 00718 |
| 1593705 | FERNANDEZ ROSARIO, CLAUDETTE | URB MANS. DE MONTECASINO II | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953 |
| 1056478 | FERNANDEZ SANTIAGO, MARILYN | CALLE 5 R11 | URB. BELLO MONTE ESTATE | | | GUAYNABO | PR | 00969 |
| 1170840 | FERNANDEZ VELEZ, ARMANDO L. | PO BOX 70179 | MUNICIPIO DE SAN JUAN | | | SAN JUAN | PR | 00936-7179 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1170840 | FERNANDEZ VELEZ, ARMANDO L. | 2 CALLE LIRIO | | | | SAN JUAN | PR | 00926-7438 |
| 1114874 | FERNANDEZ, MARISABEL COLON | URB RIVIERAS DE CUPEY | J 6 CALLE GLADIOLA | | | SAN JUAN | PR | 00926 |
| 1114874 | FERNANDEZ, MARISABEL COLON | MARTIN, LUIS ALEXA | 802 AVE. SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 1603197 | Fernós Suárez, Merielis | Urb. Palacios Reales #139 Calle | Zarzuela | | | Toa Alta | PR | 00953 |
| 1763589 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 |
| 1602367 | Ferreira Garcia, Mariel | 1673 Jalapa | | | | San Juan | PR | 00926 |
| 1156903 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 |
| 1156903 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 |
| 1598503 | Ferrer Cordero, Silvette M. | 41 Calle Reserva | | | | Isabela | PR | 00662 |
| 843499 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 |
| 843499 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 |
| 1626756 | Ferrer Figueroa, Kathia | HC 03 Box 22004 | | | | Rio Grande | PR | 00745 |
| 1726285 | Ferrer Roman, Carmen J. | Bo. Ballaja 661 Carr. 313 | | | | Cabo Rojo | PR | 00623-4540 |
| 1715125 | Ferreras Garriga, Solymar | 190 Ave. Hostos 732 B | | | | San Juan | PR | 00918 |
| 1683270 | FERRERAS UBARRI, ORLANDO | CALLE ALBORADA #28 | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1075410 | FHERNANDEZ LUGO, OSCAR | COND COLINAS BOSQUE | 1150 CARR 2 BOX 19 | | | BAYAMON | PR | 00961 |
| 1652356 | Figueroa , Melissa I. | Urb. Praderas De Navarro | 130 Calle Corozo | | | Gurabo | PR | 00778-9020 |
| 1720819 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 |
| 1684444 | Figueroa Alvarez, Mary A. | URB. Villa del Carmen | Calle 1 B#1 | | | Cidra | PR | 00739 |
| 1596159 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 |
| 1598108 | Figueroa Baez, Carmen G. | HC-01 Box 6007 | | | | Guaynabo | PR | 00971 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 |
| 1736469 | Figueroa Caceres, Viveca Theresa | Rivieras de Cupey | D-6 Almirante | | | San Juan | PR | 00926 |
| 169175 | FIGUEROA CAMACHO, MARIA M | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1207441 | FIGUEROA CORDOVA, FREDDY | P O BOX 573 | | | | VEGA BAJA | PR | 00693 |
| 1522599 | FIGUEROA DIAZ, SARA M | URB VILLA CAROLINA | 232 CALLE 33 | | | CAROLINA | PR | 00985 |
| 1532227 | Figueroa Esquilin , Wilfredo | Barrio La Gloria | PO Box 419 | | | Trujillo Alto | PR | 00977 |
| 1166826 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 |
| 1573407 | Figueroa Garcia , Edmeé M. | Quintas de Canovanas 2 | St. Zafiro #917 | | | Canovanas | PR | 00729 |
| 1626295 | Figueroa Gomez, Marta M. | Urb. Alturas de Interamericana | #R-12 Calle 12 | | | Trujillo Alto | PR | 00976-3210 |
| 1629786 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 |
| 1106011 | Figueroa Guzman, Yasenia | PMB 138 | PO Box 4956 | | | Caguas | PR | 00726 |
| 1187006 | FIGUEROA LOPEZ, DAMARIS | URB VILLA DEL CARMEN | B32 CALLE 2 | | | CABO ROJO | PR | 00623-3305 |
| 1640802 | FIGUEROA LOPEZ, WANDA I | 524 CALLE SAGRADO CORAZON | APARTAMENTO 105 | | | SAN JUAN | PR | 00915 |
| 1555672 | Figueroa Maldonado, Mayra Ivette | Cond. Los Lirios Apt. 3C | Pdr. 18 | | | Santurce | PR | 00907 |
| 1594025 | FIGUEROA MARTES, ARMANDO | CALLE RUIZ BELVIZ # 71 | BO. AMELIA | | | GUAYNABO | PR | 00965 |
| 1649139 | Figueroa Medero , Raquel | Urb Los Caciques | 231 Calle Urayoan | | | Carolina | PR | 00987 |
| 1649139 | Figueroa Medero , Raquel | 186 Calle Cacimar | | | | Carolina | PR | 00987 |
| 1576893 | FIGUEROA MEDINA, JOSELITO | URB GUARICO | N9 CALLE D | | | VEGA BAJA | PR | 00693 |
| 1177293 | FIGUEROA MIRANDA, CARLOS J | BO MANI | 440 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1693864 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 |
| 1693864 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 |
| 1534111 | Figueroa Monserrate, Angel R | HC-02 Box 14384 | | | | Carolina | PR | 00987 |
| 1737281 | Figueroa Nieves, Antolina | Urb. Monte Verde | F3 Calle 4 | | | Toa Alta | PR | 00953-3509 |
| 963789 | FIGUEROA OJEDA, BLANCA E | 2702 E. 3100 N | | | | Twin Falls | ID | 83301 |
| 1660800 | FIGUEROA ORSINI, AILEEN | RR 2 BOX 3302 | | | | AÑASCO | PR | 00610 |
| 945006 | FIGUEROA PEREZ, ACISCLO | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 |
| 879250 | FIGUEROA PEREZ, ACISCLO | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 |
| 1516066 | FIGUEROA POU, JOAN M. | COOP VILLA KENNDY | EDIF 6 APT 96 | | | SAN JUAN | PR | 00915 |
| 1498646 | Figueroa Pou, Joan M. | Coop. Villa Kennedy Edif 6 | Apt 96 | | | San Juan | PR | 00915 |
| 1575606 | Figueroa Quinones, Milagros | Apartado # 222 | | | | Luquillo | PR | 00773 |
| 1596782 | FIGUEROA RAMIREZ, GABRIEL | URB. DELGADO | CALLE 1 G-26 | | | CAGUAS | PR | 00725 |
| 75426 | FIGUEROA RAMOS, CARMEN I. | R.R. # 7 BYZON 7411 | | | | SAN JUAN | PR | 00926 |
| 1679970 | Figueroa Rivera, Hector L. | Urb. Monte Rey A3 Calle 1 | | | | Ciales | PR | 00638 |
| 1585455 | Figueroa Rivera, Magally | Calle #7, C-11 Urb. | | | | Bayamon Gardens | PR | 00957 |
| 1626563 | FIGUEROA RIVERA, NELSON | HC-05 BOX 7438 | | | | GUAYNABO | PR | 00971 |
| 1208104 | FIGUEROA RODRIGUEZ, GEISHA V. | MANSIONES DEL PARAISO | B18 GLORIA | | | CAGUAS | PR | 00727-9492 |
| 1552059 | Figueroa Rodriguez, Luz A. | HC04 Box 7159 | | | | Corozal | PR | 00783 |
| 1433215 | FIGUEROA ROMAN, WILFREDO M | PASEO MONTEFLORES | APT 303 | | | CAROLINA | PR | 00987 |
| 1636929 | Figueroa Rondon, Ventura | PO Box 2683 | | | | Guaynabo | PR | 00970 |
| 1645431 | FIGUEROA ROSADO, JOEL J. | CALLE ALICIA SICARDO | JW 2 7MA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1187009 | FIGUEROA SANTIAGO, DAMARIS | URB VILLA MADRID | RR18 | | | COAMO | PR | 00769 |
| 1675222 | FIGUEROA TELLADO, JOSE E | CALLE KARLA MICHELLE #B-5B | VILLA PALMERAS | | | SAN JUAN | PR | 00951 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1554798 | Figueroa Vazquez, Lumarie | HC 01 Box 5862 | | | | Guaynabo | PR | 00971 |
| 1669308 | Figueroa Velazquez, Carlos | Urb Ciudad Interamericana | 528 C/Barracuda | | | Bayamon | PR | 00956 |
| 1650328 | FIGUEROA VELAZQUEZ, JAVIER E | URB. EXT FOREST HILLS | H-103 CALLE ATENAS | | | BAYAMON | PR | 00959 |
| 1611534 | Figueroa Zayas, Marvin G | PO Box 2614 | | | | Coamo | PR | 00769 |
| 1191374 | FIGUEROA, DORISA | URB VILLA FONTANA | 2YR64 VIA 20 | | | CAROLINA | PR | 00983 |
| 1667677 | FIGUEROA, YAZNERY SANTOS | PO Box 1544 | | | | Morovis | PR | 00687 |
| 1505028 | Figueroa-Ayala, Evelyn | 4R #38 Lomas Verder | | | | Bayamon | PR | 00956 |
| 1677813 | FIGUEROA-RIVERA, JESUS A. | URB. VISTAS DE MONTE CIELO | CALLE JAZMIN D-4 | | | BARRANQUITAS | PR | 00794 |
| 1546698 | FLECHA DIAZ, SAMUEL | HC 04 BOX 4699 | | | | HUMACAO | PR | 00791 |
| 852907 | Flecha Mestre, Maria I. | PO BOX 3472 | | | | JUNCOS | PR | 00777 |
| 1533860 | Flecha Roman, Maria A. | DD18 Calle C Extension Jardines de Humacao | | | | Humacao | PR | 00791 |
| 1742667 | FLORAN SANCHEZ, LUIS A | PO BOX 12 | | | | TOA ALTA | PR | 00954 |
| 1200864 | FLORES BONILLA, ERICKSON A | P.O. BOX 521 | | | | CEIBA | PR | 00735 |
| 1509730 | FLORES CONTRERAS, MILDRED | VILLA FONTANA | 3 ES 6 B VIA 59 | | | CAROLINA | PR | 00983 |
| 1488220 | Flores Cortes, Edna N. | 8 La Luciana | | | | Barranquitas | PR | 00794 |
| 1629813 | Flores Cruz, Meralys | Urb. Ciudad Masso Calle 7 L-11 | | | | San Lorenzo | PR | 00754 |
| 1674954 | Flores Flores, Awilda | HC-4 Box 21355 | | | | Lajas | PR | 00667 |
| 174410 | FLORES FLORES, YAHAIRA | URB. ALTURAS DE RIO GRANDE | CALLE 11 AM 545 | | | RIO GRANDE | PR | 00745 |
| 1164067 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 |
| 1164067 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayayiy | PR | 00680 |
| 174651 | FLORES MARRERO, ALEXIS | VILLAS DEL HATO | 2 CALLE ROBLE | | | SAN LORENZO | PR | 00754-9961 |
| 1517083 | Flores Martinez, Richard R. | P.O. Box 1052 | | | | Yauco | PR | 00698 |
| 1701122 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 1700093 | FLORES OPIO, LUIS R | QG24 CALLE 527 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1590128 | FLORES ORELLANO, JANET | URB RIO GRANDE ESTATE | 11605 C PRINCIPE ALBERTO | | | RIO GRANDE | PR | 00745 |
| 1179494 | FLORES RODRIGUEZ, CARMEN A | PO BOX 298 | | | | VILLALBA | PR | 00766-0298 |
| 1065489 | Flores Rodriguez, Mireya J. | Urb. Levittown Lakes | AL10 Calle Lisa Oeste | | | Toa Baja | PR | 00949 |
| 1604820 | Flores Rosado, Omayra | Urb. Bella Vista Gardens | I27 Calle 7 | | | Bayamon | PR | 00957 |
| 1554630 | Flores Ruiz, Beneida | 3534 Blvd. Media Luna 1831 | | | | Carolina | PR | 00987 |
| 1576867 | FLORES, NEXIDA | EXT GUARICO | D N9 | | | VEGA BAJA | PR | 00693 |
| 1767239 | FONSECA NAZARIO, JOSELIZ | F10 CALLE 11 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 |
| 1386917 | FONSECA RIVERA, LIZ A. | URB SANTA ELENA | 73 CALLE 7 | | | YABUCOA | PR | 00767 |
| 1224705 | FONSECA, JAVIER MEDINA | COLINA DEL FRESNO | 13B | | | BAYAMON | PR | 00959 |
| 1159812 | FONT MONTALVO, ALEJANDRO | HC-1 | BOX 4049 | | | RINCON | PR | 00677-0677 |
| 1655646 | Font Pabon, Ariel | 161 Calle Luis Muñoz Rivera | Comunidad Betances | | | Cabo Rojo | PR | 00623 |
| 1655646 | Font Pabon, Ariel | 231 ORSCHARD ST. | | | | EAST RUTHERFORD | NJ | 07073 |
| 1701154 | Font Santiago, Betzabeth | Calle Marquesa 716 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1557668 | Font Santiago, Yelisa | 142 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 918209 | FONTANET ALVAREZ, LUZ E | HC-04 | BOX 12560 | | | RIO GRANDE | PR | 00745 |
| 1519406 | FONTANET ALVAREZ, LUZ E. | BO. ZARZAL HC-4 BOX 12560 | | | | RIO GRANDE | PR | 00745 |
| 1493451 | Fontanet-Alvarez, Luz E. | HC-04 Box 12560 | | | | Rio Grande | PR | 00745 |
| 1670981 | Fontanez Aponte, Glenda L. | P.O. Box 659 | | | | Aguas Buenas | PR | 00703 |
| 1493585 | FONTANEZ FONTANEZ, MARIAM E | 47 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00926 |
| 1683084 | Fontanez Merced, Alexis | PO Box 565 | | | | Las Piedras | PR | 00771 |
| 846917 | FONTANEZ MOLINA, LUZ N | PO BOX 169 | | | | HUMACAO | PR | 00792-0169 |
| 846917 | FONTANEZ MOLINA, LUZ N | ADMINISTRACION DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 1577376 | Fontanez Morales , Teresa | Urb Arbolada Calle Jacaranda U334 | | | | Humacao | PR | 00791 |
| 1614302 | Fontanez Muriel, Roberto | Cond. Hannia Maria | Torre I Apt 1209 | | | Guaynabo | PR | 00969 |
| 182021 | FONTANEZ PEREZ, GABRIELLE M. | ALTURAS DEL PARQUE ESCORIAL | 208 BOULEVARD MEDIA LUNA | APT 2204 | | CAROLINA | PR | 00987 |
| 1696485 | FONTANEZ PEREZ, NEREIDA | HC 6 BOX 13882 | | | | COROZAL | PR | 00783 |
| 1634442 | Foo Suarez, Ineabel | Valle Costero | 3542 Calle Caracol | | | Santa Isabel | PR | 00757 |
| 176906 | FORTIS RIVERA, MYRNA I. | PMB 878 BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 1585624 | Forty Casillas, Brenda Lee | PO Box 619 | | | | Rio Blanco | PR | 00744-0619 |
| 1479052 | Forty Casillas, Dalmarie | Ext. El Comandante | 548 Calle Damian | | | Carolina | PR | 00982 |
| 726257 | FOURNIER MARTINEZ, NADIUSKA | PO BOX 1501 | | | | ARROYO | PR | 00714 |
| 1685785 | Fradera Cruz, Juana | FB-14 C/A Perez Pieret URB Levittown | | | | Toa Baja | PR | 00949 |
| 1491919 | FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCION 85 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1603151 | Franceschini Rodriguez, Aida | Urb Valle Real | 1910 Calle Zarina | | | Ponce | PR | 00716 |
| 177635 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO 1140 | | SAN JUAN | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1548140 | Francis-Ayala, Maria J | HC 5 Box 8403 | | | | Rio Grande | PR | 00745-9685 |
| 1228019 | FRANCO AVILES, JOEL | BO. AMELIA | CALLE STGO. I PANTIN # | | | GUAYNABO | PR | 00965 |
| 1538836 | Franco Echevarria, Claribel | P.O. Box 274 | | | | Trujillo Alto | PR | 00977 |
| 1538836 | Franco Echevarria, Claribel | Negociado de Sistemas de Emergencias 9-1-1 | Supervisora de Telecomunicadores | P.O. Box 270200 | | San Juan | PR | 00927-0200 |
| 1069683 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 |
| 1555340 | FRANCO RESTO, BRENDA I | HC 1 BOX 6527 | | | | GUAYNABO | PR | 00971 |
| 1717510 | Franco Rodriguez, Adolfo | RR-01 Box 3105 | | | | Cidra | PR | 00739 |
| 1581614 | FRANQUI MURIEL, JUANITA | HC 1 BOX 7515 | | | | LOIZA | PR | 00772 |
| 1583149 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 |
| 1583149 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 |
| 1671590 | Fred Hernandez, Nayda E. | C / Ferrer Y. Guardia | 73 Vista Alegre | | | Bayamon | PR | 00959 |
| 1595094 | FREIRE BURGOS, NIVIA DIANE | R 13 CALLE ESMERALDA URB. MADELAINE | | | | TOA ALTA | PR | 00953 |
| 1557088 | FREYTES ANDINO, AIXA | A-3 CALLE 2 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1683812 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 |
| 1598389 | FRONTANES HEREDIA, MARY ANN | PO BOX 117 | | | | JAYUYA | PR | 00664 |
| 180177 | FUENTES BAEZ, MIGDALIA | BO AMELIA | 17 CALLE PARQUE | | | GUAYNABO | PR | 00965 |
| 851311 | FUENTES BARRETO, VIVIAN | PO BOX 4283 | | | | AGUADILLA | PR | 00605-4283 |
| 1103329 | FUENTES FIGUEROA, WILLIAM | CANA | KK 30 CALLE 9 | | | BAYAMON | PR | 00957 |
| 1718060 | FUENTES JUSTINIANO, MILAGROS | 125 COND CHALETS LAS CUMBRES | APTO 14 | | | BAYAMON | PR | 00956-5626 |
| 1583510 | FUENTES LOPEZ, MIGUEL A. | PO BOX 1291 | | | | GUAYNABO | PR | 00970 |
| 1583510 | FUENTES LOPEZ, MIGUEL A. | 53 DUCAL ST. EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 1559364 | Fuentes Mendez, Edgardo L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 |
| 1205678 | FUENTES MUNIZ, FRANCES | HC03 BOX 9403 | | | | BARRANQUITAS | PR | 00794 |
| 1187591 | FUENTES RIVERA, DANIEL | URB. ALAMAR | D1 CALLE F | | | LUQUILLO | PR | 00773 |
| 1641504 | FUENTES RONDON, JULIO | HC 05 BOX 7612 | | | | GUAYNABO | PR | 00971 |
| 1700045 | Fuentes Santiago, Nadya | HC 4 Box 6624 | | | | Corozal | PR | 00783-9637 |
| 25155 | FUENTES VILLEGAS, ANGEL D. | HC 01 BOX 3113 | BO. MEDIANIA BAJA, SECTOR EL JOBO | | | LOIZA | PR | 00772 |
| 252953 | FUERTES TEXIDOR, Juan C. | COOPERATIVA JARD. TRUJILLO ALTO | EDIF G APTO 412 | | | TRUJILLO ALTO | PR | 00976 |
| 1052998 | FUSTER ZALDUONDO, MARIA L | P.O. Box 363101 | | | | SAN JUAN | PR | 00936-3101 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 |
| 1494146 | GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 | VILLA PALMERAS | | | SANTURCE | PR | 00915 |
| 1494146 | GABOT LORA, CARMEN D | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 1640900 | Galanza Pacheco, Lizbeth | HC 03 BOX 7992 | | | | MOCA | PR | 00676-9214 |
| 1160039 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 |
| 1645047 | GALARZA ALGARIN, YESSICA | EDIF. 1 APT. 10 | PARQUES DE LAS ORQUIDE | | | CAROLINA | PR | 00987 |
| 1629161 | Galarza Davila, Maria I. | Box 1495 | | | | Jayuya | PR | 00664 |
| 1166975 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 |
| 1665729 | GALARZA PAGAN, ISANDER | 92 CALLE DE SIERRA | URB. SENDEROS DE GURABO | | | GURABO | PR | 00778 |
| 1736721 | GALARZA RUIZ, ROSABEL | RESIDENCIAL MANUEL A. PEREZ | EDIFICIO B15 APT.182 | | | SAN JUAN | PR | 00923 |
| 1498467 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 |
| 1245145 | GALIANO RODRIGUEZ, JULIO O | HC 01 BOX 3720 | | | | HORMIGUEROS | PR | 00660 |
| 1617726 | GALINDEZ MALAVE, JOSE | COND MARINA 1 | APT 3701 CALLE ASISCLO SOLER | | | BARCELONETA | PR | 00617 |
| 1677955 | Galindez Morales, Juan | Villa Palmera | C-Fagardo #295 | | | San Juan | PR | 00911 |
| 1637246 | Galindo Alejandrino, Carmen N. | Paseo Monaco | 500 Paseo Monaco Apt 60 | | | Bayamon | PR | 00956-9776 |
| 1759695 | GALLOZA ACEVEDO, YANIRA | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 |
| 1503111 | Galvan Machado, Maria | Sec.Los Machados buzon 1 | | | | Isabela | PR | 00662 |
| 1735797 | GALVEZ CALCANO, MINERVA | P O BOX 1199 | | | | RIO GRANDE | PR | 00745 |
| 1568122 | Garay Camacho, Damaris | 23426 Calle Los Pinos | | | | Cayey | PR | 00736 |
| 1568122 | Garay Camacho, Damaris | Negociado de Sistemas de Emergencia 9-1-1 | PO Box 270200 | | | San Juan | PR | 00928-2900 |
| 1519230 | GARAY ROSADO, ARNALDO J | 305 CALLE ESMERALDA | URB VILLAS DEL NORTE | | | MOROVIS | PR | 00687 |
| 1201404 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 |
| 1508084 | Garced Perez, Mirta I | HC 01 Box 7469 | | | | Aguas Buenas | PR | 00703 |
| 1065434 | GARCIA AGENJO, MIRANCHELESKA | COND TORRES DE LOS FRAILES | APT 8J | | | GUAYNABO | PR | 00969 |
| 1065434 | Garcia Agenjo, Miranchel(eska) | COND. TORRE DE LOS FRAILES APT. 3-N | | | | GUAYNABO | PR | 00969 |
| 1741863 | Garcia Ayala, Yarilisse | HC 11 Box 11953 | | | | Humacao | PR | 00791-9432 |
| 1162423 | GARCIA BRIONES, AMELIA Z | VILLA FONTANA | 4BN7 VIA 31 | | | CAROLINA | PR | 00983 |
| 1562450 | Garcia Cintron, Javier J. | P.O Box 278 | | | | Naguabo | PR | 00718 |
| 1185472 | GARCIA COLON, CLAUDIA | PO BOX 2444 | | | | GUAYAMA | PR | 00785 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1748493 | Garcia Concepcion, William | 12 Diaz Naunro Bo Anel | | | | Gugncbo | PR | 00965 |
| 1724677 | García Cruz, Izaida M. | HC-12 BOX 6 | ALTURAS DEL FARO | | | HUMACAO | PR | 00791-9225 |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 184634 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 |
| 184634 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 |
| 852969 | GARCIA CUEBAS, LOURDES | PO BOX 6626 | | | | MAYAGUEZ | PR | 00681 |
| 184658 | GARCIA CUEBAS, LOURDES DEL C | P.O. BOX 6626 | | | | MAYAGUEZ | PR | 00681 |
| 1210643 | GARCIA DIAZ, GLENDALI | HC 1 BOX 4559 | | | | NAGUABO | PR | 00718-9722 |
| 1703068 | GARCÍA DIAZ, YARITZA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 |
| 1661877 | Garcia Dumeng, Leslie | RR 4 Box 20890 | | | | Añasco | PR | 00610 |
| 1566597 | GARCIA ESMURRIA, MELVIN J. | HC 02 BOX 9680 | | | | JUANA DIAZ | PR | 00795 |
| 1476399 | GARCIA GARCED, JULISSA | HC 03 | BOX 16064 | | | AGUAS BUENAS | PR | 00703 |
| 1497515 | Garcia Gonzalez, Awlida | Urb Caparra Terrace | 772 Calle 15 SE | | | San Juan | PR | 00921 |
| 1497828 | Garcia Gonzalez, Edith | HC 72 Box 24006 | | | | Cayey | PR | 00736 |
| 1590077 | Garcia Hernandez, Maria B | PO Box 560791 | | | | Guayanilla | PR | 00565 |
| 1491102 | Garcia López, Idalia | PO Box 3371 | | | | Guaynabo | PR | 00970 |
| 1565648 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 |
| 1187013 | GARCIA MARTINEZ, DAMARIS | URB CAMINO REAL 36 CALLE ESTANCIA REAL | | | | JUANA DIAZ | PR | 00795 |
| 1560318 | Garcia Martinez, Jorge J | Cond Riverside Plaza | Calle Santa Cruz 74 Apt 10M | | | Bayamon | PR | 00961 |
| 1752818 | GARCIA MARTINEZ, JOSE R. | URB SANTIAGO IGLESIAS | 1435 J. FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1752818 | GARCIA MARTINEZ, JOSE R. | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 |
| 1739065 | GARCIA MEDINA, SORAYA | CALLE 9 G-29 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 1643692 | GARCIA MEDINA, YOBANIE | SANTA CLARA | CALLE COLLINS 35A | | | JAYUYA | PR | 00664 |
| 1638953 | GARCIA MELIA, JUAN R. | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 1654283 | Garcia Mendez, Wanda | PO Box 4908 | | | | Aguadilla | PR | 00605 |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 1655841 | GARCIA MORALES, LEILA | P O BOX 718 | | | | GUAYNABO | PR | 00970 |
| 1657908 | GARCIA MUNTANER, ANGELA | N-24 CALLE PEDRO FLORES | URB BORINQUEN | | | CABO ROJO | PR | 00623 |
| 1094524 | GARCIA NEGRON, SONIA M | VILLA CAROLINA | 114 15 CALLE 76 | | | CAROLINA | PR | 00985 |
| 1652882 | Garcia Ortiz, Jose C. | PO Box 2993 | | | | Guaynabo | PR | 00970 |
| 1059563 | GARCIA ORTIZ, MAVELY | URB PARQUE ECUESTRE | C8 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 1589123 | GARCIA PAGAN, SYLVIA J | PO BOX 370509 | | | | CAYEY | PR | 00737 |
| 1711410 | Garcia Pérez, Alberto | 318 Lake Street | | | | Yauco | PR | 00698 |
| 1582292 | Garcia Ponce, Carmen I. | HC 4 Box 11387 | | | | Yauco | PR | 00698 |
| 1618981 | GARCIA QUILES, HERIBERTO | COOP. ROLLING HILLS APT. P-9 102 | X | | | CAROLINA | PR | 00987 |
| 1618981 | GARCIA QUILES, HERIBERTO | Coop.Rolling Hills apt.M-10 BOX#98 | | | | Carolina | PR | 00987 |
| 1701826 | Garcia Reyes , Santos J. | HC-70 Box 30810 | | | | San Lorenzo | PR | 00754 |
| 1597895 | Garcia Reyes, Armando | PO Box 2601 | | | | Guaynabo | PR | 00970 |
| 187443 | GARCIA RIOS, MIRELLY | URB JARDINES DE VEGA BAJA | 123 CALLE JARDIN DE ORQUIDEAS | | | VEGA BAJA | PR | 00693-3948 |
| 187443 | GARCIA RIOS, MIRELLY | URB BELLA VISTA Q77 CALLE 19 | | | | BAYAMON | PR | 00957 |
| 1591522 | GARCIA RIVERA, LINETTE | P.O. BOX 299 | | | | JAYUYA | PR | 00664 |
| 1699138 | Garcia Rivera, Maribel | Calle Austral #237 Urb La Marina | | | | Carolina | PR | 00979 |
| 1613592 | GARCIA RIVERA, ROSA A | COND. REXVILLE PARK | 200 C/17A | APARTAMENTO E-110 | | BAYAMON | PR | 00957 |
| 1039368 | GARCIA RODRIGUEZ, LYDIA M | PO BOX 187 | | | | TOA ALTA | PR | 00954 |
| 1089488 | GARCIA ROHENA, RUBEN | URB BELLOMONTE | W5 CALLE 5 | | | GUAYNABO | PR | 00969-4261 |
| 1548215 | Garcia Roman, Rafael | PO Box 1513 | | | | Canovanas | PR | 00729 |
| 1585251 | GARCIA ROSADO, REILYN | URB LAS VEGAS | E 6 CALLE 4 | | | CEIBA | PR | 00735 |
| 1505191 | Garcia Rosario, Andres L. | HC 01 Box 8703 | | | | Penuelas | PR | 00624 |
| 1715683 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 |
| 853003 | GARCIA SANCHEZ, ELIZABETH | REPARTO MACIAS 207 CALLE VENDRIX | | | | MAYAGUEZ | PR | 00680 |
| 1527721 | Garcia Sanchez, Maritza | Calle Jose de Diego H 14 | Urb. Jose Severo Quiñones | | | Carolina | PR | 00985 |
| 1715664 | GARCIA SANTIAGO, IRAIDA | HC 5 BOX 7331 | | | | GUAYNABO | PR | 00971 |
| 1079753 | GARCIA SANTIAGO, RAFAEL | 525 CHALETS SEVILLANOS | CARR. 8860 APT 2584 | | | TRUJILLO ALTO | PR | 00976 |
| 1537126 | Garcia Valdes, Carlos F | PO Box 2033 | | | | Guaynabo | PR | 00970 |
| 1594270 | GARCIA VALDES, CARLOS RUBEN | PO BOX 2033 | | | | GUAYNABO | PR | 00970 |
| 1493403 | GARCIA, BARBARA | COND CAMINO TERRAVERDE C 309 | | | | SAN JUAN | PR | 00926-8263 |
| 1493403 | GARCIA, BARBARA | ADSEF- DEPARTAMENTO DE LA FAMILIA | COND TERRAVERDE 1100 CARR 175 APT 309 | | | SAN JUAN | PR | 00926-8263 |
| 1332152 | GARCIA, FELIX HIRALDO | PO BOX 7594 | | | | CAROLINA | PR | 00986 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1495761 | Garcia, German Cordero | Apartado 132 | | | | Angeles | PR | 00611 |
| 1492404 | GARCIA, JAIME R QUILICHINI | STA. EDUVIGIS #1629 | SAGRADO CORAZON | | | SAN JUAN | PR | 00926 |
| 1526098 | Garcia, Jeisha L | 924 Llausetina Urb. Country Club | | | | San Juan | PR | 00924 |
| 1667060 | Garcia, Tayna Esquilin | Reparto Valencia AG11-A | Calle 11 | | | Bayamon | PR | 00959 |
| 1558381 | Garcia-Ferrer, Carmen E. | B 4 Condominio Pontezuela | Apartamento 2-B | | | Carolina | PR | 00983 |
| 1594722 | Garcia-Rodriguez, Yadira | Villa Mini-Mini 100 | Calle 5 | | | Loiza | PR | 00772 |
| 189417 | GARRIGA VIDAL, LYDIMAR | 814 - B CALLE SAN GUILLERMO | COOP. JARDINES DE SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 1725500 | Garua Perez, Elcira | Via #63 3ch-9 villa fontana | | | | Carolina | PR | 00983 |
| 1508608 | GASCOT APONTE, YOLANDA | RR #11 | BOX 4102 | | | BAYAMON | PR | 00956 |
| 1651478 | Gaston Perez, Ingrid | Mansiones Camino Real | 207 Calle Mansion Real | | | Juana Diaz | PR | 00795 |
| 1743994 | GAUTHIER RIVERA, DORIVEE | PO.BOX 923 | | | | FAJARDO | PR | 00738 |
| 902681 | Gautier Escalera, Heriberto | Po Box 20948 | | | | San Juan | PR | 00928-0948 |
| 233357 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA 1430 E. PUJALS | | | | PONCE | PR | 00717-0582 |
| 1640890 | Gavillan Martinez, Maria M | Po Box 746 | | | | Guaynabo | PR | 00970 |
| 1760806 | Gelpi Rivera, David | Urb. Santa Maria | Calle Nazareth 7866 | | | Ponce | PR | 00717 |
| 1628161 | GERENA SILVA, EMILY M. | URB VILLAS DE GURABO | CALLE 1 E26 | | | GURABO | PR | 00778 |
| 1660685 | GERENA, WILLIAN | RIO HONDO III | CB13 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 |
| 424248 | GIL ROMERO, RAMON M | URB VILLA NUEVA | J 6 CALLE 11 | | | CAGUAS | PR | 00727 |
| 424248 | GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO | AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO | CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. | JOSE DE DIEGO | GUAYNABO | PR | 00970 |
| 1750026 | Ginés Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1614058 | GINORIO CARRASQUILLO, LEILA G. | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 |
| 1621037 | GLADYS LARRACUENTE, MYRIAM | COND MIRADORES DE SABANA II | AVE PONCE DE LEON APT 145 | | | GUAYNABO | PR | 00965 |
| 844216 | GLORIA FARIA DE GRACIA | URB ROYAL TOWN | J9 CALLE 26 | | | BAYAMON | PR | 00956-4552 |
| 1585543 | GOMEZ AGOSTO, MIGUEL ANGEL | HC03 BOX 8987 | | | | GUAYNABO | PR | 00971 |
| 194332 | GOMEZ BETANCOURT, ROBERT | 1215 CALLE CARDENAS | | | | SAN JUAN | PR | 00920 |
| 1530903 | GOMEZ FRANCO, WANDA I | PO BOX 2465 | | | | BAYAMON | PR | 00960 |
| 1530903 | GOMEZ FRANCO, WANDA I | REPARTO VALENCIA | AF23 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1595188 | GOMEZ GEO, LEOVIGILDO | PO BOX 414 | | | | MANATI | PR | 00674 |
| 1595188 | GOMEZ GEO, LEOVIGILDO | PO BOX 1106 | | | | VEGA BAJA | PR | 00694 |
| 1587861 | GOMEZ GONZALEZ, ANGEL L. | HC 30 BOX 31713 | | | | SAN LORENZO | PR | 00754-9717 |
| 1571295 | Gomez Guadalupe, Carlos | Urb Munoz Rivera | 9 Calle Quimera | | | Guaynabo | PR | 00969-3711 |
| 1735670 | GOMEZ HEREDIA, ADLIN M. | HC8 BOX 67807 | | | | ARECIBO | PR | 00612 |
| 929743 | GOMEZ HUERTAS, OMAYRA | HC-02 13597 | | | | GURABO | PR | 00778 |
| 1763023 | GOMEZ MARTINEZ, ANA B | 2-C-3 CALLE DILENIA | | | | BAYAMON | PR | 00956 |
| 1767928 | GOMEZ MARTINEZ, ANA B. | URB LOMAS VERDES | 2C3 CALLE DILENIA | | | BAYAMON | PR | 00956 |
| 693249 | GOMEZ MULERO, JULIO | URB PEDREGALES | 003 CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 693249 | GOMEZ MULERO, JULIO | JULIO GOMEZ | APTO 303 BRISAS DEL ESCORIAL | | | CAROLINA | PR | 00987 |
| 1643984 | GOMEZ PADILLA, DAVID | BO EL TUQUE | 778 CALLE A R BARCELO | | | PONCE | PR | 00728 |
| 1565155 | Gomez Portela, Juan Raul | B-6 calle Rocky Mountain Urb. Park Gardens | | | | San Juan | PR | 00926 |
| 286638 | GOMEZ RODRIGUEZ, LUZ E | URB VENUS GARDENS | 668 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 |
| 1621261 | GOMEZ SANTANA, ROSA | HC 01 BOX 4200 | | | | NAGUABO | PR | 00718 |
| 1557816 | Gomez, Federico | 910 Calle Halcon | | | | San Juan | PR | 00924 |
| 1690886 | GOMILA ALBINO, SUGEN | COND SAN JUAN BAUTISTA | EDIF E APT 100 | | | SAN JUAN | PR | 00909 |
| 1656090 | Gonzales Gandia, Luis Angel | P.O. Box 1507 | | | | Jayuya | PR | 00664 |
| 1654209 | Gonzales Rosa, Miguel A. | HC-03 Box 8870 | | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 06 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | Casa # 7 Calle1 | Sector Lopez Cases | Barrio Guaraguao | | Guaynabo | PR | 00971 |
| 1624800 | Gonzalez Alvarado, Marisol | HC 1 Box 6888 | | | | Guaynabo | PR | 00971 |
| 1751995 | Gonzalez Andino, Luz Damans | Urb. Aventura | 119 Calle Destino | | | Bayamon | PR | 00956 |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | URB VISTA AZUL | 36 CALLE 6 | | | ARECIBO | PR | 00612 |
| 1207307 | GONZALEZ ARROYO, FRAY W | HC03 BOX 16405 | | | | UTUADO | PR | 00641-6528 |
| 1599022 | GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA | A22 CALLE 1 | | | CAROLINA | PR | 00985-4203 |
| 1563302 | Gonzalez Ayala, Nora Enid | 2 Calle B Villas de Montecarlo Apt 504 | | | | San Juan | PR | 00924-4120 |
| 1660090 | Gonzalez Aybar, Jeanie M | Urb. San Vicente | Calle 5 #175 | | | Vega Baja | PR | 00693 |
| 1723324 | GONZALEZ BAEZ, CLARIBEL | PO BOX 2643 | | | | GUAYNABO | PR | 00970 |
| 1719951 | GONZALEZ BAEZ, JOAN M. | BOX 313 | | | | TOA BAJA | PR | 00951 |
| 1664881 | Gonzalez Baez, Marco Antonio | P.O. Box 2536 | | | | Guaynabo | PR | 00970 |
| 1650793 | Gonzalez Bergoderes, Maria Elena | Urb. Bonneville Heights, Calle Anasco, #12 | | | | Caguas | PR | 00727 |
| 1597487 | Gonzalez Bermudez, Raul A | BO. CANTERA 15317 | | | | MANATI | PR | 00674 |
| 1582156 | Gonzalez Berrios, Jelyssa | Hospital Pediatrice | Centro Medico San Juan | | | San Juan | PR | 00935 |
| 1199246 | Gonzalez Bracero Jr, Emilio | URB MIRAFLORES | CALLE 23 BLOQUE 11 #28 | | | Bayamon | PR | 00957 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1498928 | Gonzalez Burgos , Keisha M | HC-01 Box 4171 | | | | Barranquitas | PR | 00794 |
| 1688830 | Gonzalez Caez, Julio | Brisas De Canovanas C/Picaflor #40 | | | | Canovanas | PR | 00729 |
| 1526327 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 |
| 1037173 | GONZALEZ CANDELARIO, LUZ | VILLA CAROLINA | 12015 CALLE 64 | | | CAROLINA | PR | 00985-5304 |
| 1631698 | Gonzalez Cartagena, Luz Esther | C 15 Calle 8 Urb La Planicie | | | | Cayey | PR | 00736 |
| 1551266 | Gonzalez Chinea, Francisco J. | F-2 Calle 2 Santa Rita | | | | Vega Alta | PR | 00692 |
| 1473704 | GONZALEZ CINTRON, RODOLFO | BUZON 26703 | | | | CAYEY | PR | 00736 |
| 1723810 | Gonzalez Collazo, Elsa R | PO Box 549 | | | | Las Marías | PR | 00670 |
| 1457046 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 |
| 1661775 | Gonzalez Colon, Wilfredo | 997 Calle Gen Valero | Apt. A205 | | | San Juan | PR | 00924-3708 |
| 1593167 | GONZALEZ CORDERO, JEMYR E. | C/123 BS 28 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1720787 | Gonzalez Cordero, Ricardo | RR 11 Box 4010 | | | | Bayamon | PR | 00956 |
| 1498690 | Gonzalez Cosme, Carol | PO Box 1384 | | | | Corozal | PR | 00783 |
| 1760432 | GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00982 |
| 1077720 | GONZALEZ COTTO, PEDRO L | URB COUNTRY CLUB | 876 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 208328 | GONZALEZ CRESPO, GRISELLE | COND PALMAS DEL RIO 1 | 421 AVE ARBOLETE | | | GUAYNABO | PR | 00969 |
| 208328 | GONZALEZ CRESPO, GRISELLE | P O BOX 421 | | | | GUAYNABO | PR | 00969 |
| 1552020 | Gonzalez Cruz, Sandy E. | P.O. Box 141663 | | | | Arecibo | PR | 00614 |
| 1057299 | GONZALEZ DAVILA, MARISOL | 185 SECTOR CAMPO ALEGRE | | | | AGUADILLA | PR | 00603 |
| 1552263 | Gonzalez de Hoyos, Doris L. | P.O. Box. 429 | | | | Jayuya | PR | 00664 |
| 1485309 | González Delgado, Valerie | HC-02 Box 29848 | | | | Caguas | PR | 00727 |
| 1492113 | GONZALEZ DIAZ , MARILU | P.O. BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 |
| 1589333 | González Figueroa, Ángel R. | Calle 35 AR-41 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1588197 | GONZALEZ FIGUEROA, CARMEN E | HC 12 BOX 7029 | | | | HUMACAO | PR | 00791-9250 |
| 1495788 | González Figueroa, Maria | Urb. Lomas Verdes | Calle Almendra E-29 | | | Bayamon | PR | 00956 |
| 1704921 | Gonzalez Figueroa, Miguel Angel | PO Box 1542 | | | | Guaynabo | PR | 00970 |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 |
| 1664514 | Gonzalez González, Edwin J | 4A-20 Calle Oliva | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1521468 | Gonzalez Gonzalez, Glendal L | HC 74 Box 6004 | | | | Naranjito | PR | 00719 |
| 1217721 | GONZALEZ GONZALEZ, ILIANEXIS | MONTE CLARO | PLAZA 39 MK 28 | | | BAYAMON | PR | 00961 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | HC 3 Buzon 22115 | | | | Rio Grande | PR | 00745 |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | Calle 4 #52 Parc. Bartolo | | | | Rio Grande | PR | 00745 |
| 1249761 | GONZALEZ GONZALEZ, LIZZETH M | URB S BELLA VISTA | CALLE 11 G20 | | | BAYAMON | PR | 00957 |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 |
| 961275 | GONZALEZ GUIVAS, AUREA | URB BELLA VISTA | T175 CALLE 22 | | | BAYAMON | PR | 00957-6126 |
| 1691044 | González Guzmán, Omayra L. | HC 02 Box 8285 | | | | Jayuya | PR | 00664 |
| 1691044 | González Guzmán, Omayra L. | Departamento de Educación, Esc. Adrian Torres | Carr. 143 Desvio | | | Jayuya | PR | 00664 |
| 1776111 | GONZALEZ HERNANDEZ, DANIEL | URB. ONEILL # 17 CALLE A | | | | MANATI | PR | 00674 |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | HC 5 BOX 7161 | | | | GUAYNABO | PR | 00971 |
| 1624680 | Gonzalez Lebron, Samary | Barrio Cotto Sur Polvorin #8 | | | | Manati | PR | 00674 |
| 1727391 | Gonzalez Leon, Yamille | URB. Villa Andalucia | #G-27 Calle Faragan | | | San Juan | PR | 00926 |
| 1719462 | Gonzalez Lopez, Aira Grimalis | 104 Freedom Court | | | | Bethlehem | PA | 18020 |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 |
| 1613622 | GONZALEZ LORENZO, JOHANNA | HC05 BOX 10769 | | | | MOCA | PR | 00676 |
| 1486203 | Gonzalez Lugo, Dadlin | Ext.Quintas de Santa Maria #12 | | | | Mayaguez | PR | 00680 |
| 1224567 | GONZALEZ MALDONADO, JAVIER | PO BOX 21921 | | | | SAN JUAN | PR | 00931-1921 |
| 1698156 | GONZALEZ MARTINEZ, EDILBERTO | HC 1 BOX 4921 | | | | JAYUYA | PR | 00664-9710 |
| 1196413 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 |
| 1196413 | GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES | EDIF 45 APT 902 | | | SAN JUAN | PR | 00913 |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | | San Juan | PR | 00926 |
| 1705037 | Gonzalez Mercado, Annabelle Lee | Com. Punta Diamante | Calle Austral 1291 | | | Ponce | PR | 00728 |
| 1705037 | Gonzalez Mercado, Annabelle Lee | Parc. Amalia Marin | Calle Pescadilla #4431 | | | Ponce | PR | 00716 |
| 1646763 | GONZALEZ MERCADO, JOSE A | CONDOMINIO BAYAMONTE APT-1210 | | | | BAYAMON | PR | 00956 |
| 1729213 | Gonzalez Merced, Rafael | PO Box 417 | | | | Guaynabo | PR | 00970 |
| 1676031 | Gonzalez Montalvo, Angie A. | PO Box 454 | | | | Moca | PR | 00676 |
| 1571624 | Gonzalez Montalvo, Gerardo | HC 02 Box 6383 | | | | Guayanilla | PR | 00656 |
| 1656411 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1211619 | GONZALEZ MORALES GLORIA W | 20 CMANILA | | | | SAN GERMAN | PR | 00683 |
| 1211619 | GONZALEZ MORALES GLORIA W | 1816 Ponce de Leon Ave 3-A | | | | San Juan | PR | 00909 |
| 1211619 | GONZALEZ MORALES GLORIA W | MERIE DEL CARMEN MULERO FERNANDEZ | PO Box 25105 | | | SAN JUAN | PR | 00928-5105 |
| 1645321 | GONZALEZ NEGRON, ELBA I | RIO GRANDE ESTATES | C-7 CALLE: 4 | | | RIO GRANDE | PR | 00745 |
| 1645321 | GONZALEZ NEGRON, ELBA I | PO Box 445 | | | | Rio Grande | PR | 00745 |
| 1548420 | González Nieves, Joyce M. | AR 20 Calle 39 Reparto Teresita | | | | Bayamón | PR | 00961 |
| 1036327 | GONZALEZ OLIVERAS, LUISA O | 402 WINDCREST DR | | | | WINDCREST | TX | 78239-2422 |
| 1639186 | GONZALEZ OLIVO, JOHANNA | RIVER GARDENS | 270 FLOR DE LIRI | | | CANOVANAS | PR | 00729 |
| 1650437 | Gonzalez Ortiz, Evelyn | 3036 N Caves Valley Path | | | | Lecanto | FL | 34461 |
| 596649 | GONZALEZ ORTIZ, YISETTE | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 |
| 1498167 | Gonzalez Otero, Alfredo | Parcelas Van Scoy | H-40 Calle 10 | | | Bayamon | PR | 00956 |
| 1593000 | Gonzalez Pacheco, Melissa | HC 71 Box 2495 | | | | Naranjito | PR | 00719 |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | | | UTUADO | PR | 00641 |
| 1559923 | Gonzalez Pagan, Hipolito | Calle 10 #733 Bo. Obrero | | | | Santurce | PR | 00915 |
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | | San Juan | PR | 00926-9760 |
| 1576848 | Gonzalez Perez, Miguel | PMB 119 | 100 Calle 2 Ste 4 | | | Fajardo | PR | 00738-4274 |
| 1576848 | Gonzalez Perez, Miguel | Condominio Quintana 1103B | | | | Italo Rey | PR | 00917 |
| 1701571 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 |
| 1764665 | Gonzalez Reyes, Pedro | Valle San Luis | 324 Via De La Montana | | | Caguas | PR | 00725 |
| 1653443 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 |
| 612169 | GONZALEZ RIVERA, ANIANA | HC 06 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 |
| 1591860 | González Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 |
| 1516152 | Gonzalez Rivera, Lourdes | A13 Calle 1 Urb. Turabo Gardens | | | | Caguas | PR | 00725 |
| 1692621 | GONZALEZ RIVERA, ROSA E | URB SANTA TERESITA | 5307 SAN GERONIMO | | | PONCE | PR | 00730 |
| 1565211 | Gonzalez Rivera, Yalisie | HC-4 Box 15138 | | | | Carolina | PR | 00989 |
| 1565211 | Gonzalez Rivera, Yalisie | HC 02 Box 15274 | | | | Carolina | PR | 00987 |
| 1638803 | Gonzalez Rivera, Yessenia | Brisas de Montecasino | 620 Calle Dujo | | | Toa Alta | PR | 00953 |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 |
| 678149 | GONZALEZ RODRIGUEZ, JOANNA | RR 36 BOX 6249 | | | | SAN JUAN | PR | 00926 |
| 1542454 | GONZALEZ ROMAN , LUZ | VISTA DEL ATLANTICO | 70 CALLE SIERRA | | | ARECIBO | PR | 00612 |
| 1667943 | Gonzalez Ruiz, Yareliz | Bo. Guavate | BZ 21705 | | | Cayey | PR | 00736 |
| 1247464 | GONZALEZ SANCHEZ, LEONIDES | CALLE MARINA 206 | | | | AGUADA | PR | 00602 |
| 1537172 | GONZALEZ SANTIAGO, YARISMAR | URB VILLA FONTANA | MR-17 VIA 17 | | | CAROLINA | PR | 00983 |
| 853123 | GONZALEZ SIERRA, NICOLAS | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971-9586 |
| 1609085 | Gonzalez Soto, Alba N. | 8330 Potranco Road Apart 517 | | | | San Antonio | TX | 78251 |
| 1581761 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 |
| 1425311 | GONZALEZ TARDI, ISABEL | URB. VERSALLES | CALLE #3 D4 | | | GUAYNABO | PR | 00959 |
| 1191232 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 |
| 1673704 | GONZALEZ TORRES, ADA R | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 |
| 1673704 | GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES | MAESTRA | DEPARTAMENTO DE EDUCACION DE P.R | BO. CERRO GORDO CAR. 150 K.M. 10.4 | VILLALBA | PR | 00766 |
| 1166995 | GONZALEZ TORRES, ANGEL M | LOS FRAILES | 192 CALLE ARCA DE NOE | | | GUAYNABO | PR | 00969-3850 |
| 1737695 | GONZALEZ TORRES, EDWIN J | URB. ESTANCIAS SAN BENITO | CASA 611 | | | MAYAGUEZ | PR | 00680 |
| 1712256 | Gonzalez Torres, Elsie M. | Valle Bello Chalets | A-56 Ave Hostos 100 | | | Bayamon | PR | 00956 |
| 1732901 | Gonzalez Valentin, Quenilia | P O Box 1066 | | | | Anasco | PR | 00610 |
| 1481739 | Gonzalez Vargas, Wilson D | PO Box 1044 | | | | Lares | PR | 00669 |
| 1509650 | Gonzalez Vazquez, Norma Iris | M45 Calle Luisa | Urb. Levittown | Cuarta Seccion | | Toa Baja | PR | 00949 |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | Urb Puerto Nuevo #1000 C/4 | | | | San Juan | PR | 00921 |
| 1635924 | Gonzalez Vega, Jeffrey R. | PO Box 192538 | | | | San Juan | PR | 00919 |
| 1725707 | Gonzalez Villarrubia, Neliris | HC 03 Box 32217 | | | | Aguada | PR | 00602 |
| 1573136 | GONZALEZ VILLEGAS, ALVIN | BO. PALO SECO | 83 CALLE MANUEL ENRIQUEZ | | | TOA BAJA | PR | 00949 |
| 1198358 | GONZALEZ, ELISA | VILLAS DE LOIZA | NN 18 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1649114 | GONZALEZ, FRANK GUILLEN | PO BOX 195685 | | | | SAN JUAN | PR | 00919-5685 |
| 1585546 | Gonzalez, Gabriel Ojeda | Calle 4 # 39 Buena Vita | | | | Hatorey | PR | 00917 |
| 1621511 | GONZALEZ, LESTER | C/20 O-13 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 |
| 1682312 | GONZALEZ, ORLANDO CANCEL | HC-04 BOX 5387 | | | | GUAYNABO | PR | 00971-9516 |
| 1655950 | Gonzalez, Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 |
| 1632741 | Gonzalez, Yehsus | A27 Calle Flamboyan Urb. Villa Turabo | | | | Caguas | PR | 00725 |
| 1500849 | Gonzalez-Cruz, Alexander | HC 01 BOX 2164 | | | | Florida | PR | 00650 |
| 1222649 | GORRITZ PEREZ, JACLYN | URB QUINTAS DE DORADO | I-6 CALLE BOULEVARD | | | DORADO | PR | 00646 |
| 1715981 | GOTAY SANCHEZ, CHRISTIAN | RR 10 BOX 10161 | | | | SAN JUAN | PR | 00926 |
| 1694042 | Gracia Martinez, Sandra | Calle Hector Hernandez Suarez 1 | | | | Salinas | PR | 00751 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1694042 | Gracia Martinez, Sandra | 16704 Whirley Rd | | | | Lutz | FL | 33558 |
| 1101064 | GRACIANI CURET, WANDA I | URB BRISAS DE CANOVANAS | 79 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 |
| 1721123 | Green Sanchez, Ana M. | Urb. Sierra Bayamon C2 Blq 2 #5 | | | | Bayamon | PR | 00961 |
| 1526176 | Gregory Vazquez, Betzy A | Urb. Open Land c/creuz #558 | | | | San Juan | PR | 00923 |
| 1162946 | GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | | CAYEY | PR | 00736 |
| 1753144 | Grisselle Soto Vélez | HC 01 4232 Bo. Callejones | | | | Lares | PR | 00669 |
| 1576118 | Gross, Ramon | Ave. Borinquen 1976 Apto. 49 | | | | San Juan | PR | 00915 |
| 1617474 | Grundler Candeletti, Maria C. | Rincon de la Serrania #421 | | | | Caguas | PR | 00725 |
| 1672662 | Guadalupe Colon, Aida M. | HC-61 BOX 4474 | | | | Trujillo Alto | PR | 00976 |
| 1641562 | Guadalupe Hernández, Karlo A. | Coop. Jardines San Francisco Edif 2 | Apt.# 1003 | | | San Juan | PR | 00927 |
| 1641562 | Guadalupe Hernández, Karlo A. | P.O.Box 195449 | | | | San Juan | PR | 00927 |
| 1736406 | Guadalupe Martinez, Alicia | P.O. Box 1059 | | | | Catano | PR | 00962 |
| 1528517 | GUADALUPE MERCADO, NORMA I | BOX 306 | | | | PUNTA SANTIAGO | PR | 00741 |
| 928986 | GUADALUPE MERCADO, NORMA I | BOX 306 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1614328 | Gual Carino, Maribel | Urb. Las Delicias 602 | Victor Morales | | | San Juan | PR | 00924 |
| 1073519 | GUERRA SILVA, OLGA I | PO BOX 1269 | | | | RINCON | PR | 00677 |
| 1541935 | Guerrero Cardona, Luis D. | Urb. Villa España | D-80 Calle Zaragoza | | | Bayamon | PR | 00961 |
| 1722079 | Guerrero Zambrano, Frankyln Jose | Urb. Villa universitaria calle 10 E 21 | | | | Humacao | PR | 00791 |
| 1678647 | Guerrios Montalvan, Alexandra | PO Box 4028 | | | | Guaynabo | PR | 00970 |
| 1519609 | Guerríos-Montalván, Wilfredo | PO Box 55297, Station One | | | | Bayamon | PR | 00960 |
| 1513737 | Guiffuchi Vazquez, Edgardo J | 197 Monserrate Court Apt 611 | | | | Hormigueros | PR | 00660 |
| 1651409 | Guillama Roman, Lorraine | HC-6 Box 61378 | | | | Camuy | PR | 00627 |
| 1212530 | GUILLERMO R IRIZARRY ORTIZ | BOX 856 | | | | LAJAS | PR | 00667 |
| 1620773 | GUINDIN ROBLES, ALEX J | HC 5 BOX 27443 | | | | UTUADO | PR | 00641 |
| 210087 | Guivas Bordoy, Mariel | Ext Villa Los Santos I | Calle Sol Naciente | #49 | | Arecibo | PR | 00612 |
| 1523615 | Gutierrez de Jesus, Carmen M | Turabo Gardens | Calle B R1420 | | | Caguas | PR | 00727 |
| 1490236 | GUTIERREZ GARCIA, ANGEL LUIS | CALLE TRAVERTINO #6-URB PEDREGAL | | | | SAN GERMAN | PR | 00683 |
| 1039966 | GUTIERREZ QUINONES, MABEL | 20 SECTOR LA PLAYITA | | | | ADJUNTAS | PR | 00601-2312 |
| 1023078 | GUTIERREZ RIVERA, JUAN B | URB MONTE SUBACIO | L1 CALLE 11 W | | | GURABO | PR | 00778-5105 |
| 1565681 | GUTIERREZ RUIZ, MARIA MONSERRAT E | URB BELLO MONTE | CALLE 3 V13 | | | GUAYNABO | PR | 00969 |
| 1613938 | Guzman Bonilla, Lizmarie | PO Box 3100 | | | | Guaynabo | PR | 00970 |
| 1668337 | GUZMAN COLON, ISAMAR | RR 12 BOX 1193 | | | | BAYAMON | PR | 00956 |
| 1639516 | Guzman Cosme, Willie D. | HC 02 Box 5213 | | | | Villalba | PR | 00766 |
| 1057799 | GUZMAN CRUZ, MARITZA | RR 6 BOX 9912 | | | | SAN JUAN | PR | 00926 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | | GUAYNABO | PR | 00970 |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | | GUAYNABO | PR | 00970 |
| 1472070 | GUZMAN DIAZ, FLORENTINO | PO BOX 1202 | | | | ARROYO | PR | 00714 |
| 1721567 | Guzman Garcia, Angeles M. | Urb. Mansiones de Paseo de Reyes | Calle Rey Fernando E-62 | | | Juana Diaz | PR | 00795 |
| 367054 | GUZMAN GARCIA, NORMA IVETTE | PO BOX 752 | | | | PUERTO REAL | PR | 00740 |
| 1587968 | GUZMAN LEON, PEDRO J. | PO BOX 154 | | | | GUAYNABO | PR | 00970 |
| 1753539 | Guzmán Maldonado, Darné M | PO Box 140218 | | | | Arecibo | PR | 00614 |
| 1583919 | Guzman Martinez, Myrna | HC02 Box 11313 | | | | Humacao | PR | 00791 |
| 1735260 | Guzman Matias, Ferdinand | HC-01 Box 4995 | | | | Utuado | PR | 00641 |
| 1572091 | GUZMAN MEDINA, MARIA E | URB. REPARTO METROPOLITANO | CALLE 52 SE #1164 | | | SAN JUAN | PR | 00921 |
| 1577776 | Guzman Moore, Ana Hilda | HC 06 Box 9956 | | | | Guaynabo | PR | 00971 |
| 211685 | GUZMAN NIEVES, LILLIAM | URB BORINQUEN VALLEY | 585 CALLE BASTON | | | CAGUAS | PR | 00725 |
| 1701697 | Guzmán Pérez, Ides L. | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 |
| 1577528 | GUZMAN RAMOS, IVELISSE | HC-01 BOX 7127 | | | | AGUAS BUENAS | PR | 00703 |
| 1665860 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 |
| 1738092 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 |
| 885820 | GUZMAN RIVERA, BEATRIZ | H54 CALLE AURELIO DUEÑO | | | | LEVITTOWN | PR | 00949 |
| 885820 | GUZMAN RIVERA, BEATRIZ | SECRETARIA JURIDICO | ADMINISTRACION DE LOS TRIBUALES (TRIBUNAL S.J.) | AVE. MUNOZ RIVERA, ESQUINA COLL Y TOSTE | PARADA 37 | SAN JUAN | PR | 00919 |
| 1079794 | GUZMAN RIVERA, RAFAEL | HC 01 BOX 6008 | | | | GUAYNABO | PR | 00971 |
| 1184282 | GUZMAN RODRIGUEZ, CELICITTE | PO BOX 8964 | | | | CAGUAS | PR | 00726 |
| 1520462 | GUZMÁN RODRÍGUEZ, RAFAEL | APARTADO 312 | | | | COROZAL | PR | 00783 |
| 1536902 | GUZMAN RODRIGUEZ, YOMARIS | PO BOX 914 | | | | BARRANQUITAS | PR | 00794 |
| 1696493 | GUZMAN ROMERO, DAVID FELIX | HC 02 BOX 17179 | | | | RIO GRANDE | PR | 00745 |
| 75327 | GUZMAN SANTIAGO, CARMEN I | COND LOS LIRIOS APT 3-F | 1100 CALLE LAS FLORES | | | SAN JUAN | PR | 00907 |
| 1649259 | Guzman Suarez, Yazmin | Jardines De Berwind | EDIF H Apt 69 | | | San Juan | PR | 00924 |
| 1639373 | GUZMAN VILLEGAS, CARMEN M. | RR 37 BOX 5165 | | | | San Juan | PR | 00926 |
| 1626902 | Guzman, Ramon | Santillana del Mar 61 A | | | | Loiza | PR | 00772 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1212776 | HAROLD ESCOBAR COLON | PO BOX 1074 | | | | HORMIGUEROS | PR | 00660-1074 |
| 1213505 | HECTOR E VASSALLO VIZCARRONDO | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 1751417 | Henriquez Almodovar, Maria del C. | Calle Fagundo # 77 | | | | Cabo Rojo | PR | 00623 |
| 1751417 | Henriquez Almodovar, Maria del C. | Carr. 303 KM. 2.1 | Bo Las Palmas | | | Cabo Rojo | PR | 00623 |
| 1621198 | Henriquez, Gisselle | PO Box 449 | | | | Sabana Seca | PR | 00952 |
| 1595836 | Heredia Robles, Carmen | HC 03 Box 11100 | | | | Juana Diaz | PR | 00795 |
| 1691690 | HEREDIA RODRIGUEZ, SUDHEY Y | HC O1 BOX 3450 | | | | JAYUYA | PR | 00664 |
| 1593299 | HEREDIA VARGAS, ROCIO | URB VILLAS DE SAN AGUSTIN II | X7 CALLE 19 | | | BAYAMON | PR | 00959 |
| 1718345 | Hernaiz Martinez, Migdalia | Toa Alta Heights | Q46 Calle 21 | | | Toa Alta | PR | 00953 |
| 1770318 | Hernandez Aldorondo, Tomas | 71 Minerva, Apolo | | | | Guaynabo | PR | 00969-5001 |
| 1660326 | Hernandez Caban, Felix X. | Cond Valencia Plaza | 307 Calle Almeira Apto 808 | | | San Juan | PR | 00923 |
| 1503657 | Hernandez Calzada , Maria T | I-2, Calle 8 | Urb. San Antonio | | | Caguas | PR | 00725 |
| 1618486 | HERNANDEZ CARABALLO, SARA I. | URB SANTA MARIA | CALLE 2 B26 | | | CEIBA | PR | 00735 |
| 1732655 | HERNANDEZ COLON, KATE | P.O. BOX 435 | | | | HUMACAO | PR | 00792 |
| 255328 | HERNANDEZ CORTES, JULIA A. | PO BOX 736 | | | | GUAYNABO | PR | 00971 |
| 1655075 | Hernandez Espada, Germary | Urb. Santiago Iglesias | Calle Rafael Alonzo Torres #1755 | | | San Juan | PR | 00921 |
| 1604265 | HERNANDEZ ESQUILIN, NELSON | CL 74 BOX 7152 | | | | CEIBA | PR | 00735 |
| 1512518 | HERNANDEZ FIGUEROA, DANIEL | P O BOX 514 | SAINT JUST SECTION | | | SAN JUAN | PR | 00978 |
| 1677869 | HERNANDEZ FONSECA, SOFIA | VAN SCOY | H33A CALLE 10 | | | BAYAMON | PR | 00957 |
| 1654416 | HERNANDEZ FONTANEZ, ROSA | 10 MARCELINO SOLA | | | | CAGUAS | PR | 00725 |
| 1585672 | Hernandez Garcia, Miriam | HC 5 B4 7047 | | | | Guaynabo | PR | 00971 |
| 1532960 | HERNANDEZ GONZALEZ, CARLOS J. | SANTA JUANITA FF19 CALLE 35 | | | | BAYAMON | PR | 00956 |
| 1503785 | HERNANDEZ GONZALEZ, GABRIEL | 235 ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 |
| 1669692 | HERNANDEZ HERMINA, DEBORAH | HC 03 BOX 10933 BARRIO YEGUADA | | | | CAMUY | PR | 00627 |
| 1680499 | Hernandez Hernandez, Jose A. | Calle Jesus T. Pinero L-6 Carolina Alta | | | | Carolina | PR | 00987 |
| 1720039 | HERNANDEZ HERNANDEZ, MELANIE | PO BOX 974 | | | | MOCA | PR | 00676-0676 |
| 1658331 | Hernández Hernández, Sofia | Calle Bolivar 715 | | | | San Juan | PR | 00909 |
| 218650 | HERNANDEZ IGLESIAS, IVETTE | URB. LOS COLOBOS PARK | 305 CALLE CAOBA | | | CAROLINA | PR | 00987 |
| 1652321 | Hernandez Issac, Alexis Joel | 609 c/almendno | Urb. Los Colobos | | | Park Carolina | PR | 00987 |
| 1071409 | Hernandez Lopez, Noel | HC05 BOX 25832 | | | | CAMUY | PR | 00627 |
| 1601433 | Hernández López, Santiago | Urbanización Los Rodríguez B7 | | | | Camuy | PR | 00627 |
| 1047216 | HERNANDEZ MARRERO, MADELINE | ALTURAS DE RIO GRANDE | K482 CALLE 10 | | | Rio Grande | PR | 00745 |
| 1537876 | Hernadez Martinez, Elizabeth | AJ4 Calle 32 | Urb. Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1780344 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 |
| 1581473 | HERNANDEZ MELECIO, GLADYS M. | URB. LAS CUMBRES 178, CALLE MAGUEY | | | | MOROVIS | PR | 00687 |
| 1698228 | Hernandez Melendez, Juan M. | HC-04 Box 5346 | | | | Guaynabo | PR | 00971-9515 |
| 1585218 | Hernandez Mendez, Brunilda | PMB 136 PO Box 8901 | | | | Hatillo | PR | 00659 |
| 840835 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 |
| 1754674 | Hernandez Montañez, Lisa | Hc-02 Box 12746 | | | | Aguas Buenas | PR | 00703-9664 |
| 1678972 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1648150 | Hernandez Morales, Antonio | Santa Juanita BD 33 | | | | Bayamon | PR | 00956 |
| 1753280 | Hernandez Morales, Luis | Rio Hondo Clasic JY-6 Martinez Plee | | | | Toa Baja | PR | 00949 |
| 1753280 | Hernandez Morales, Luis | Luis A. Hernandez Morales | Sargento Policia Municipal | Municipio De Toa Baja | JY-6 Calle Martinez Plee Urb. Rio Hondo Clasic | Toa Baja | PR | 00949 |
| 1668490 | Hernandez Morales, Mitchell | Sabana | C / Martitima 24 Interi | | | Guaynabo | PR | 00965 |
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1508605 | Hernandez O'Farill, Dennis A. | 75 Calle Junin Apto 1809 | Cond Puerta del Sol | | | San Juan | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | 75 CALLE JUNIN APTO 1809 | COND PUERTA DEL SOL | | | SAN JUAN | PR | 00926 |
| 1189636 | HERNANDEZ O'FARILL, DENNIS ABEL | CALLE OLIMPO ESQUINA AXTMAYER, PARADA22 1/2, MIRAM | | | | SAN JUAN | PR | 00902 |
| 1691503 | HERNANDEZ ORTIZ, BRENDA | VISTAS DE MONTECASINO APT. 2402 | 500 AVE. NORFE | | | TOA ALTA | PR | 00953 |
| 1584700 | Hernandez Ortiz, Eduardo | PO Box 190307 | | | | San Juan | PR | 00919-0307 |
| 1701481 | HERNANDEZ ORTIZ, VERONICA | URBANIZACION MONTECASINO HEIGHTS 479 | CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 1634016 | Hernandez Pagan, Rosa B. | April Gardens | Calle 31 2N 13 | | | Las Piedras | PR | 00771 |
| 1467135 | HERNANDEZ PEREZ, HERNAN D | HC04 BOX 5373 | | | | GUAYNABO | PR | 00971 |
| 1734647 | Hernandez Perez, Jacqueline | 19 Abraham Lincoln EL Seco | | | | Mayaguez | PR | 00680 |
| 1656735 | HERNANDEZ RAMIREZ, SONIA | 615 56 ST. URB. VEREDAS | CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 |
| 1223629 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1670564 | Hernandez Ramos, Reinaldo | Urb Parque del Monte | CC-17 Calle Agueybana | | | Caguas | PR | 00727-7714 |
| 1566835 | HERNANDEZ RESTO, MIGDALIA | HC - 61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976-9716 |
| 1720318 | Hernandez Reyes , Joel Omar | RR 5 Box 9010-6 | | | | Toa Alta | PR | 00953 |
| 1577360 | HERNANDEZ REYES, MARILYN | URBANIZACION BELLO MONTE | CALLE SA CASA H11 | | | GUAYNABO | PR | 00969 |
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1566884 | HERNANDEZ RIVERA, DIANA | EST DE EVELYMAR | 604 CALLE FLAMBOYAN | | | SALINAS | PR | 00751-1415 |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 |
| 1566884 | HERNANDEZ RIVERA, DIANA | ADM. DE TRIBUNAL | 268 MUNOZ RIVERS | | | SAN JUAN | PR | 00918 |
| 1189997 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 1668146 | Hernandez Rodriguez, Jesue | Urb Flamboyan Gdns I 3 Calle 11 | | | | Bayamon | PR | 00959-5814 |
| 1668146 | Hernandez Rodriguez, Jesue | RR 3 Box 3684 | | | | San Juan | PR | 00926 |
| 1509826 | HERNANDEZ RODRIGUEZ, JOHANNA | PO BOX 1984 | | | | GUAYNABO | PR | 00970 |
| 1589162 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 |
| 1700195 | HERNANDEZ RONDON, JOSE A | HC-05 BOX 7192 | | | | GUAYNABO | PR | 00971 |
| 1516048 | Hernandez Rosado, Edwin J. | 520 Calle del sol Cillas del Prado | | | | Juana Diaz | PR | 00795 |
| 1668792 | Hernandez Rosario, Carmen Delia | R29 Calle 11 | Sierra Linda | | | Bayamon | PR | 00957 |
| 1633882 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO. MINILLAS | | | | BAYAMON | PR | 00956 |
| 1346973 | HERNANDEZ SANCHEZ, JUAN R | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | | | CAROLINA | PR | 00987 |
| 691179 | HERNANDEZ SANCHEZ, JUAN R | URB MANSIONES DE CAROLINA | NN 30 CALLE YAUREL | | | CAROLINA | PR | 00987 |
| 691179 | HERNANDEZ SANCHEZ, JUAN R | RAMA JUDICIAL DE PUERTO RICO | YAUREL NH-30 MANSIONS | | | CAROLINA | PR | 00987-8119 |
| 1586639 | HERNANDEZ SANTANA, ALEXIS | CALLE 23 BJ-15 | RES BAIROA | | | CAGUAS | PR | 00725 |
| 1742445 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjito | PR | 00719 |
| 1653586 | Hernandez Santiago, Eric | HC 04 Box 47050 | | | | Caguas | PR | 00727 |
| 1560554 | HERNANDEZ SANTIAGO, MARIA S | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 |
| 1610803 | HERNANDEZ SANTIAGO, PEDRO ARNALDO | HC 7 | BOX 32043 | | | JUANA DIAZ | PR | 00795 |
| 1058568 | HERNANDEZ SERRANO, MARTA | JARDINES DE GURABO | 202 C 10 | | | GURABO | PR | 00778 |
| 1191236 | HERNANDEZ SIERRA, DORIS | HC01 BOX 6424 | | | | GUAYNABO | PR | 00971 |
| 1752056 | Hernandez Soto, Maritza | PO Box 401 | | | | Anasco | PR | 00610 |
| 1238359 | HERNANDEZ SUAREZ, JOSE R | CALLE ORION 122 | URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | | | Arroyo | PR | 00714 |
| 1560161 | HERNANDEZ VAZQUEZ, IDA M. | URB. LAS FLORES 2S | | | | BARRANQUITAS | PR | 00794 |
| 1632037 | Hernandez Vega, Lymari | Urb. Paseo Sol y Mar | 567 Calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 1228466 | HERNANDEZ VELAZQUEZ, JOHANNA | PO BOX 1984 | | | | GUAYANABO | PR | 00970 |
| 1678777 | HERNANDEZ VIROLA, SUSAN L | URBANIZACION LOS CAOBOS CALLE | NOGAL #2141 | | | PONCE | PR | 00716 |
| 886352 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 |
| 1655246 | Hernandez, Martha Marquez | 225-13 Bo. Mariana | | | | Naguabo | PR | 00718 |
| 1522779 | Hernandez, Norma M. | Urb. Jardines de Trujillo Alto Calle 3 #E5 | | | | Trujillo Alto | PR | 00976 |
| 1522779 | Hernandez, Norma M. | Cond. Reina Carolina | Apt 109 | | | Carolina | PR | 00985 |
| 1653226 | HERNANDEZ, WILFREDO ECHEVARRIA | VILLA REALIDAD | 147 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 |
| 1552571 | Hernandez-Alicea, Carmen M. | RR36 Box 7522 | | | | San Juan | PR | 00926-9191 |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 |
| 1660103 | HERRERA BATISTA , LORRAINE | 1300 PORTALES | DE SAN JUAN | BOX 142 | | SAN JUAN | PR | 00924 |
| 1648154 | HERRERA CANCEL, ELIKA V | PO BOX 2126 | | | | ARECIBO | PR | 00613 |
| 1492923 | Herrera Laboy, Hector J | Calle 27 25 446 | Mirador de Bairoa | | | Caguas | PR | 00725 |
| 1603400 | HEVIA RIVERA, KARLA M | HC 4 BOX 6594 | BO RIO HONDO 1 | | | COMERIO | PR | 00782 |
| 1545447 | Hidalgo Figueroa, Nixa E. | B-39 Terrazas de Cupay 6 | | | | Trujillo Alto | PR | 00976 |
| 1074089 | HIDALGO GUZMAN, OMAR | 15 CALLE VIZCARRONDO APT 406 | SENDEROS DEL ROBLE | | | CAGUAS | PR | 00725-3851 |
| 1670570 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 |
| 1565075 | Hiraldo Matias, Jesus | c/s 87 Villa de Mini mini | | | | Loiza | PR | 00772 |
| 1618033 | HIRALDO, MARITZA DE LA CRUZ | COND PLAZA DEL ESTE | APT 27 | | | CANOVANAS | PR | 00729 |
| 1781300 | Hoffmann Egozcue, Ingrid L | H-19 Calle | 1 Forest Hills | | | Bayamon | PR | 00956 |
| 1749666 | Hoya Rojas, Evelyn | HC 4 Box 43310 | | | | Hatillo | PR | 00659 |
| 1689953 | HUERTAS CLAUDIO, JAIME | HC-01 BOX 5919 | | | | GUAYNABO | PR | 00971 |
| 1180675 | HUERTAS LABOY, CARMEN | HC3 BUZON 7829 | | | | LAS PIEDRAS | PR | 00771 |
| 1647211 | Huertas Rivera, Carmen B. | 5171 Ave Ramon Rios Roman | | | | Sabana Seca | PR | 00952 |
| 1717456 | HUERTAS ROSA, MARILIANI | 13 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 |
| 1595067 | Huertas-Chevere, William | Calle 26 W-20 Rio Grande Estates | | | | Rio Grande | PR | 00745 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1642004 | Hunt Martinez, Carmen L. | Quintas de Dorado, Calle Caoba J-8 | | | | Dorado | PR | 00646-4720 |
| 853249 | Ibarrondo Espinoza, Juanita | HC 2 Box 8205 | | | | Las Marias | PR | 00670 |
| 1584086 | Iglesias Maldonado, Yanitza | PO Box 480 | | | | Sabana Hoyos | PR | 00688 |
| 1584086 | Iglesias Maldonado, Yanitza | Villa Barcelona | FF-10 C/Palmas | | | Barceloneta | PR | 00617 |
| 1514429 | Ignacio Silvestrini, Kiomarie | Bondad 8 | URB Paraiso de Mayaguez | | | Mayaguez | PR | 00680 |
| 1670502 | Iguina Correa, Arelis | HC 06 Box 10086 | | | | Hatillo | PR | 00659 |
| 912646 | ILARRAZA ROBERTO, JUAN L | 1623 CALLE GROSELLA | | | | PONCE | PR | 00716 |
| 668676 | ILUMINADA CRUZ CARDONA | URB CRISTAL | BOX 51 | | | AGUADILLA | PR | 00603 |
| 227182 | INDIO PARDA, DIANA N | CALLE LAGUNA #169 | BARRIADA ISRAEL | | | HATO REY | PR | 00917 |
| 1603500 | Ingrid Y Cintron Pineiro | San Antonio de la Tuna 1615 Ave Mabodamaca | | | | Isabela | PR | 00662 |
| 669978 | IRIS GOMEZ CARTAGENA | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 |
| 757015 | IRIZARRY ALBINO, SYLVIA M. | PO BOX 662 | | | | SAN GERMAN | PR | 00683 0662 |
| 1756059 | Irizarry Aquino, Liza J | Calle Venezuela I 25 Urbanización. | Vista del Morro | | | Catano | PR | 00962 |
| 1627507 | Irizarry Cancel , Carmen J. | FG-5 Nemesio Canales | Sexta Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | | Guaynabo | PR | 00968 |
| 1556931 | Irizarry Gonzalez, Wilfredo J | Urb. Sierra Linda Calle I Casa-A-6 | | | | Cabo Rojo | PR | 00623 |
| 1517198 | Irizarry Hernandez, Antonio | D-9 6 Colinas del Oeste | | | | Hormigueros | PR | 00660 |
| 1066884 | IRIZARRY LOPEZ, MYRIAM | PO BOX 1039 | | | | PENUELAS | PR | 00624 |
| 1637877 | Irizarry Medina, David | P.O. Box 1544 | Santa Barbara Sector El Paraiso | | | Jayuya | PR | 00664-2544 |
| 1637877 | Irizarry Medina, David | PO Box 1544 | | | | Jajuya | PR | 00664 |
| 1751383 | Irizarry Miranda, Lissette | HC 01 Box 9148 | | | | Guayanilla | PR | 00656 |
| 1538914 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 |
| 1546036 | Irizarry Rivera, Daisy | urb. Los Angeles | #13 Calle Luna | | | Carolina | PR | 00979 |
| 1546036 | Irizarry Rivera, Daisy | Country Club | M Z 26 Calle 438 | | | Carolina | PR | 00982 |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | HC 2 BOX 6227 | | | | GUAYANILLA | PR | 00656-9708 |
| 902699 | IRIZARRY VARGAS, HERIBERTO | BOX 903 | | | | GUANICA | PR | 00653 |
| 1545203 | Irizarry Vientos, Jose A. | 73 Sevilla Vista Alegre | | | | Aguadilla | PR | 00603 |
| 1535509 | Irizorry Vega, Edwin | HC-38 Box 6792 | | | | Guonica | PR | 00653 |
| 1766510 | ISALES OSORIO, LUZ MINERVA | URB METROPOLIS | V-13 CALLE 28 | | | CAROLINA | PR | 00987 |
| 1745565 | Ithier Hernandez, Sally | Cond Plaza Inmaculada II Apt. 2405 | Ave. Ponce de Leon | | | San Juan | PR | 00909 |
| 1493181 | ITHIER LANDRUA, NORBERTO | PO BOX 1621 | | | | HORMIGUEROS | PR | 00660 |
| 1752790 | IVAN LOPEZ GINORIO | PO BOX 132 | | | | MERCEDITA | PR | 00715 |
| 1752790 | IVAN LOPEZ GINORIO | Agente | Policia de Puerto Rico | PO BOX 132 | | Mercedita | PR | 00715 |
| 1752972 | Ivania Milagros Morales Perez | Condominio Bahia A | 1048 Avenida Las Palmas Apto 706 | | | San Juan | PR | 00907 |
| 1752972 | Ivania Milagros Morales Perez | Contador II | Administracion de Desarrollo Socioeconomico de la Familia | Condominio Bahia A 1048 Avenida Las Palmas Apto 706 | | San Juan | PR | 00907 |
| 1484442 | IVELLISSE MILLAN, JOHANNA | PO BOX 194456 | | | | SAN JUAN | PR | 00919-4456 |
| 1102496 | IZQUIERDO VARGAS, WILFREDO | PO BOX 298 | | | | LAS MARIAS | PR | 00670-0298 |
| 1741981 | J Rivera Figueroa, Christian | HC 52 BOX 2820 | | | | Garrochales | PR | 00652 |
| 1741981 | J Rivera Figueroa, Christian | Reparto Maguez | F-19 C/5 | | | Arecibo | PR | 00612 |
| 1717354 | JACOBS LOPEZ, YORK E. | ESTANCIAS DE LAS BRUMAS | CAMINO LAS BRUMAS S-11 | | | CAYEY | PR | 00736-4448 |
| 1716532 | JAIME ARROYO, JAIME | CALLE HERMANDAD | 97 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1726902 | Jaime Cruz, Edwin | PO Box 722 | | | | Puerto Real | PR | 00740 |
| 1726902 | Jaime Cruz, Edwin | Puerto Rico Tourism Company | PO Box 9023960 | | | San Juan | PR | 00902-3960 |
| 845184 | JAMILETTE RODRIGUEZ NIEVES | VILLAS DE LOIZA | F40 CALLE 3 | | | CANOVANAS | PR | 00729-4212 |
| 1752833 | Jannette Cabrera Gonzalez | HC 07 Box 31644 | | | | Hatillo | PR | 00659 |
| 236381 | JAVIER ORTIZ LORENZANA | COND ALTOS DE MIRAFLORES | 969 AVE HIGUILLAR 521 | | | DORADO | PR | 00646 |
| 1225672 | JENNIFER CRUZ GUZMAN | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 |
| 1225672 | JENNIFER CRUZ GUZMAN | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 |
| 1502707 | Jeremias Vélez, Janet | Condominio Parque San Patricio I | Apartamento 607 | Calle Ebano D-5 | | Guaynabo | PR | 00968 |
| 1502919 | Jimenez - Quintana, Lydia M | PMB 330 P.O Box 20,000 | | | | Canovanas | PR | 00729 |
| 1227637 | Jimenez Baez, Juana | Urb Caguas Norte | AG17 Calle Quebec | | | Caguas | PR | 00725 |
| 1601569 | Jimenez Cruz , Norval | PMB 213 P.O. Box 607071 | | | | Bayamon | PR | 00961 |
| 1502558 | Jimenez De Jesus, Richard | P.O. Box 767 | | | | Bajadero | PR | 00616 |
| 1640837 | JIMENEZ DIAZ, MARIA G | URB RIO HONDO II | AK-54 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 |
| 239568 | JIMENEZ DIPINI, LYMARI | CALLE LOS ALPES #205 | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 239568 | JIMENEZ DIPINI, LYMARI | 913 C/ ANTONIO DE LOS REYES | URB EL COMANADATE | | | SAN JUAN | PR | 00924 |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | | SAN JUAN | PR | 00926 |
| 715262 | JIMENEZ LOPEZ, MARIELA | 3532 BLVD. MEDIA LUNA APT. 1731 | | | | CAROLINA | PR | 00987 |
| 1765213 | Jimenez Marquez, Maria | Urb. Mirador Bairoa | calle 24 2T37 | | | Caguas | PR | 00727 |
| 1718405 | JIMENEZ MELENDEZ, JOSE LUIS | COLINAS METROPOLITANAS | Y-22 LOS PICACHOS | | | GUAYNABO | PR | 00969 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1560311 | Jimenez Mercedes, Andrea | 872 Calle Flamingo, Country C. | | | | San Juan | PR | 00924 |
| 1569961 | Jimenez Padilla, Grisel | Urb. La Marina 221 Calle Ausbal | | | | Carolina | PR | 00979 |
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | | San Juan | PR | 00936-1044 |
| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidad Santa Ana 290 | Apt 703B | | | Guaynabo | PR | 00969 |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 | | | | SAN JUAN | PR | 00927 |
| 1650087 | Jimenez Roman, Norberto | HC 56 Box 5049 | | | | Aguada | PR | 00602 |
| 1630024 | JIMENEZ SANTIAGO, ROSANNA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 |
| 841327 | JIMENEZ VAZQUEZ, BETHZAIDA | VALLE TOLIMA | F35 AVE RICKY SEDA | VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 1210636 | JIMENEZ VELEZ, GLENDALEE | RR 04 BOX 7491 | | | | CIDRA | PR | 00739 |
| 1573763 | Jimenez-Cruz, Janice J | AE 32 Calle 23 Urb. Cortijo | | | | Bayamon | PR | 00956 |
| 1227607 | JOANLY NIEVES FORTY | PO BOX 193 | | | | CANOVANAS | PR | 00729 |
| 1227607 | JOANLY NIEVES FORTY | Bo. Las Coles carr. 185 Km 10.9 | | | | Canovanas | PR | 00729 |
| 1764416 | JORDAN ACEVEDO, GLORISELIS | CONDOMINIO ALBORADA 1225 | CARR. 2 APTO. 3811 | | | BAYAMON | PR | 00959 |
| 1230462 | JORGE LOPEZ BRAVO | PO BOX 79159 | | | | CAROLINAS | PR | 00984-9159 |
| 1632078 | JORGE RIVERA, MAYRA L. | RR3 BOX 4618 | | | | SAN JUAN | PR | 00926 |
| 1194691 | JORGE ROJAS, EDWIN | URB BELLO MONTE | C40 CALLE 14 | | | GUAYNABO | PR | 00969 |
| 1498335 | JOSEFIN A RIVAS, YOLENIS | 1150 URB COLINAS DEL B | CARR. NUM. 2 APTO 84 | | | BAYAMON | PR | 00956 |
| 1240450 | JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD105 CALLE 259 | | | CAROLINA | PR | 00982 |
| 845916 | JUAN C NEGRON RODRIGUEZ | 799 PASEO LOS CORALES II | | | | DORADO | PR | 00646 |
| 1572842 | Juarbe Rivera, María de los A. | 200 Condominio la Ceiba Apt 202 | | | | Ponce | PR | 00717-1811 |
| 1721615 | Julio J. Castro Laureano | Estancias de San Nicolas #31 | | | | Vega Alta | PR | 00692 |
| 256312 | JULIO RIVERA, ROSALINA | COND. VILLA CAROLINA COURT 100 | Ave. Calderon La Misma | APT. 402 | | CAROLINA | PR | 00984 |
| 1677159 | JUSINO MELETICHE, NELLY C | URB VALLE COSTERO | 3748 CARRECIFE | | | SANTA ISABEL | PR | 00757-3221 |
| 1677159 | JUSINO MELETICHE, NELLY C | 5042 CIMARRON DR. | | | | LAKELAND | FL | 33813 |
| 1647534 | Jusino Ramirez, Maria Ileana | Urb. Monte Bello | 7003 Calle Zarina | | | Hormigueros | PR | 00660-1262 |
| 1449664 | JUSINO TORRES, JUAN | HC 8 BOX 933 | | | | PONCE | PR | 00731 |
| 1047050 | JUSTINIANO RIVERA, MABEL | VILLA DEL OESTE | 318 SAGITARIO | | | MAYAGUEZ | PR | 00682 |
| 1739579 | Justiniano Rodriquez, Walter | Calle 6 DC-10 Rexville | | | | Bayamon | PR | 00957 |
| 257585 | KARLA M. SANCHEZ FALLU | 22 SECTOR MINAO | | | | SAN JUAN | PR | 00926 |
| 258434 | KERCADO COUVERTIER, CARMEN M. | A-11 RES LOS NARANJALES APT 21 | CAROLINA | | | CAROLINA | PR | 00985 |
| 1537911 | Kranwinkel Burgos, Osvaldo | Res . San Juan Bautista | Edif C Apt 54 | | | San Juan | PR | 00939 |
| 1752894 | KRISHNNA FIGUEROA COLON | PASEO AMAPOLA D2290 2ND | SEC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1752894 | KRISHNNA FIGUEROA COLON | KRISHNNA FIGUEROA COLON | PUERTO RICO POLICE AGENT | | PASEO AMAPOLA D2290 2ND SEC LEVITTOWN | TOA BAJA | PR | 00949 |
| 1725640 | KUILAN CALDERON, DOREEN | PARQUE FLORIDO | VILLA FONTANA PARK 5V 27 | | | CAROLINA | PR | 00983 |
| 1594561 | La Torre-Diaz, Alice M | PO Box 1 | | | | Villalba | PR | 00766 |
| 1246725 | LA VELAZQUEZ, LABOY | URB TOMAS CARRION MADURO | 29 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1657216 | Laboy Morales, Julio C | P.O. Box 2524 | | | | Guaynabo | PR | 00970 |
| 1490203 | LABOY VALENTIN, LYMARI | PMB 287 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 |
| 943056 | LAGARES FELICIANO, FELIX | 15 LOS MIRASOLES | | | | ARECIBO | PR | 00612-3212 |
| 1754206 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 |
| 1637414 | LAGUNA MOJICA, AMELIA | HC-04 BOX 5457 | | | | GUAYNABO | PR | 00971 |
| 1743712 | Laguna O'Neill, Orlando | PO Box 146 | | | | Guaynabo | PR | 00970 |
| 1743712 | Laguna O'Neill, Orlando | HC-4 Box 5609 | | | | Guaynabo | PR | 00971-9524 |
| 1638626 | Laguna Perez, Jose | PO Box 239 | | | | Guaynabo | PR | 00970 |
| 1605620 | Lamboy Santiago, Ivis Y. | P.O. Box 603 | | | | Adjuntas | PR | 00601 |
| 1100637 | LAMELA SOTO, WALTER R | URB COUNTRY CLUB | 1170 C LUIS NEC SEGUNDA EXT | | | SAN JUAN | PR | 00924 |
| 1655401 | Landrau Hernandez, Zorimar | PO Box 509 | | | | Guaynabo | PR | 00970 |
| 1655401 | Landrau Hernandez, Zorimar | Carr 833 KM 4.7 | BO. Guaraguo | | | Guaynabo | PR | 00970 |
| 1053243 | LANDRON VAZQUEZ, MARIA | P.O. BOX 190431 | | | | SAN JUAN | PR | 00919-0431 |
| 847376 | LANDRON VAZQUEZ, MARIA M | PO BOX 190431 | | | | SAN JUAN | PR | 00919-0431 |
| 853302 | LANDRON VAZQUEZ, MARIA M. | REPTO CONTEMPORANEO D13 CALLE E | | | | SAN JUAN | PR | 00926 |
| 853302 | LANDRON VAZQUEZ, MARIA M. | PO Box 190431 | | | | SAN JUAN | PR | 00919-0431 |
| 1720688 | Lanza Velez, Juan C. | 151 Buzon 1400 Calle 3 | Parcelas Juan Sanchez | | | Bayamon | PR | 00959 |
| 1095859 | LAPORTE REVERON, TANIA X | COND EL MILENIO | 300 CALLE 220 APT 907 | | | CAROLINA | PR | 00982 |
| 1613228 | Laracuente Fontanez, Margarita | 33 Calle Magestad Urb. Cuidad Senorial | | | | San Juan | PR | 00926 |
| 1503148 | LARACUENTE MONTALVO, JULIO | HC 02 BOX 9731 | | | | HORMIGUEROS | PR | 00660 |
| 1630472 | Larregui Rodriguez, Javier A | Urb Alturas de Manati C/ Bella Vista #17 | | | | Manati | PR | 00674 |
| 1547865 | Lasoncex Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1640041 | LASTRA, MAYRA | 80 CONDO RIO VISTA | APT. H-121 | | | CAROLINA | PR | 00987 |
| 1001988 | LATORRE COLON, GUSTAVO | REPTO SAN MIGUEL | 5 CALLE LA ESPERANZA | | | MAYAGUEZ | PR | 00680-7003 |
| 1598824 | Laureano Garcia, Abraham | HC 645 Box 6526 | | | | Trujillo Alto | PR | 00976 |
| 1683263 | Laureano Rosado, Madelin | #306 Urb. Monte Verde | | | | Manati | PR | 00674 |
| 1758861 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 |
| 1547737 | LAUREANO, NORMAN | CONDOMINIO INTERSUITE APTO 10M | | | | CAROLINA | PR | 00979 |
| 1493471 | Laureano-Suarez, Glenda I. | Hc 01 Box 5222 | | | | Loiza | PR | 00772 |
| 1494381 | Lazu Ayala, Margarita | HC #2 Box 8036 Bo. Playa Guayanez | | | | Yabucoa | PR | 00767 |
| 1653197 | LEBRÓN ALVAREZ, GLORIA | A-58 CALLE 1 | EXTENSION PATEGONIA | | | HUMACAO | PR | 00791 |
| 1573080 | Lebron Berrios, Amarilis | Mansiones de Montecasino II | 583 Calle Reinta | | | Toa Alta | PR | 00953 |
| 1674584 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 |
| 1593326 | Lebron Quintana, Sylka M | Urb Baldrich | 216 Calle Pintor Campeche | | | San Juan | PR | 00918-4316 |
| 1657100 | Lebron Rivera, Carlos Javier | Calle Toledo 123 | URB Estancias de Tortuguero | | | Vega Baja | PR | 00693 |
| 1187651 | LEBRON ROMAN, DANIEL | URB VILLA SERENA CANARIOS C2 | | | | ARECIBO | PR | 00612 |
| 1202735 | LEBRON, EVELYN MARTINEZ | PO BOX 2118 | | | | SAN SEBASTIAN | PR | 00685 |
| 1202735 | LEBRON, EVELYN MARTINEZ | PO BOX 2118 | | | | SAN SEBASTIAN | PR | 00685 |
| 1491303 | Ledée García, Mayra I. | P.O. Box 549 | | | | Coamo | PR | 00769 |
| 265393 | LEON CASILLAS, SONIA | CALLE ALCAZAR 952 | URB. VILLA GRANADA | | | RIO PIEDRAS | PR | 00923 |
| 1671915 | LEON CATALA, MAYRA | HC 03 BOX 9077 | | | | GUAYNABO | PR | 00971 |
| 1741878 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 1480989 | LEON FERNANDEZ, MIRNA | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 |
| 1515688 | Leon Maldonado, Dayanira | HC-02 Box 954S | | | | Guaynabo | PR | 00970 |
| 1715254 | LEON MALDONADO, MARGARITA | 125 CHALETS LAS CUMBRES APT. 102 | | | | BAYAMON | PR | 00956 |
| 265657 | LEON MONTANEZ, EVI M | HC BOX 6492 | | | | CANOVANAS | PR | 00729 |
| 1744599 | Leon Rivera, Marilyn | HC 45 Box 10233 | | | | Cayey | PR | 00736-9608 |
| 1489027 | Leon Torres, Ana L | PO Box 8284 | | | | Ponce | PR | 00732 |
| 1668919 | LEON VELAZQUEZ, ANGELA L | RR 06 BOX 9658 | | | | SAN JUAN | PR | 00928 |
| 1614619 | LEON, ZORAIDA MOCTEZUMA | URB PORTAL DEL VALLE | A5 CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 1750339 | Leon, Zuleyka | HC-06 Box 10446 | | | | Guaynabo | PR | 00971 |
| 1785031 | Levy Rodriguez, Josefa | Ext Villa Rica | BA6 Calle 10 | | | Bayamon | PR | 00959-5107 |
| 1599069 | Lillian Z Camacho Quinones | como hereder unica de Clemente Camacho Santiago y Gumersinda Quinones Rod | Urb El Valle Rosales A 14 | | | Lajas | PR | 00667 |
| 1079908 | LINARES PLAZA, RAFAEL | RES SANTA ELENA | EDIF B APT 81 | | | SAN JUAN | PR | 00921 |
| 267993 | LINERO RIVERA, ANGEL L | CIUDAD UNIVERSITARIA | P-8 CALLE O-OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 1506547 | Liz Caarasquillo Velazquez, Brenda | HC 3 Box 12080 | | | | Carolina | PR | 00987 |
| 1730085 | Lizardi Barbosa, Xilma D. | 5 Jade | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 1552091 | Lizardi Casiano, Beatriz | 79 Calle Pachín Marín | Bda. Las Monjas | | | San Juan | PR | 00917 |
| 1570154 | Llanes Hernandez, Chayrine | Barriada Nueva 91 | | | | Utuado | PR | 00641 |
| 1636420 | Llanos Rohena, Wanda | 439A 39 | | | | San Juan | PR | 00924 |
| 1651731 | LLORENS MORA, YARITZA | 4L 36 213 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 |
| 1486222 | Loiz Melendez, Ruth A | BO MONTELLANO | CARR 176 KM 2.3 | | | CIDRA | PR | 00739 |
| 1546690 | Longtic, Agathe | Urb. River Garden | 400 Calle Flor de Verano | | | Canovanas | PR | 00729-3378 |
| 270016 | LOPES MURIENTE, YAMILLE | URB. MOUNTAIN VIEW | FF-9 CALLE 4A | | | CAROLINA | PR | 00987 |
| 1591509 | LOPEZ ALCARAZ, GERSON H | PO BOX 384 | | | | RIO BLANCO | PR | 00744-0384 |
| 1591509 | LOPEZ ALCARAZ, GERSON H | URB HACIENDA BORINQUEN 1423 PALMA | | | | CAGUAS | PR | 00725 |
| 1618850 | LOPEZ ALICEA , VIVIAN | URB VILLA ANDALUCIA | CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 1605217 | Lopez Alvarez, Caliz N. | Box 2661 | | | | Guaynabo | PR | 00970 |
| 1605217 | Lopez Alvarez, Caliz N. | Municipio de Guaynbabo | Supervisor Emergencias Medicas | Bo. Santa Rosa 1 Carr. 837 K.2 H.2 | Entrada el AZ de Oro | Guaynabo | PR | 00970 |
| 1590605 | Lopez Alverio, Marianne | PMB 653 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1079911 | LOPEZ AROCHE, RAFAEL | HC 5 BOX 6594 | | | | AGUAS BUENAS | PR | 00703 |
| 1717844 | LOPEZ AVILES, BEATRIZ | HC 56 BOX 4637 | | | | Aguada | PR | 00602 |
| 1515746 | LOPEZ BAEZ, MELICIA RISELIS | COND PASEO RIO HONDO | APDO 1706 | 1000 AVE BOULEVARD | | TOA BAJA | PR | 00949 |
| 1223967 | LOPEZ BENITEZ, JANISSE | HC 1 BOX 6223 | | | | GUAYNABO | PR | 00971 |
| 1512522 | Lopez Blasini, Patricia | 110 Ave Los Filtros Apt. 5209 | | | | Bayamon | PR | 00959 |
| 1631796 | Lopez Caban, Veronica | Condominios Chalets de Bayamon | Edificio 1 Apt. 121 | | | Bayamon | PR | 00959 |
| 1559135 | LOPEZ CARRION, MIRAIDA R | VILLAS DE LOIZA | JJ30 CALLE 42A | | | CANOVANAS | PR | 00729-4121 |
| 1489757 | Lopez Castellano, Jessica | Cond. Berwind C1817 edfD | Apt 808 | | | San Juan | PR | 00924 |
| 1743949 | LOPEZ CASTELLAR, HECTOR L | URB. SAGRADO CORAZON | 879 CALLE ALEGRIA | | | PENUELAS | PR | 00624 |
| 986549 | LOPEZ CASTRO, ELPIDIA | COND TORRES DEL ESCORIAL | 4008 AVE SUR APT 4604 | | | CAROLINA | PR | 00987 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1537519 | Lopez Cruz , Susan H. | 24 Sect. Farallon | | | | Barranquitas | PR | 00794 |
| 1573362 | Lopez Cruz, Lyndia Z. | RR5 Box 18627 | | | | Toa Alta | PR | 00953 |
| 891158 | Lopez Delgado, Claribel | PO Box 231 | | | | Hatillo | PR | 00659 |
| 891157 | LOPEZ DELGADO, CLARIBEL | PO BOX 231 | | | | HATILLO | PR | 00659 |
| 891157 | LOPEZ DELGADO, CLARIBEL | Urb, Brisas de Hatillo, Rockaford Garcia, B2 | | | | Hatillo | PR | 00659 |
| 891158 | Lopez Delgado, Claribel | Urb. Brisas de Hatillo, Rockaford Garcia, B2 | | | | Hatillo | PR | 00659 |
| 1565892 | Lopez Diaz, Johanna | HC 06 Box 10409 | | | | Guaynabo | PR | 00971 |
| 1565892 | Lopez Diaz, Johanna | Bo. Santa Rosa I | Carr. 837 KM 2.3 | | | Guaynabo | PR | 00971 |
| 1637622 | Lopez Diaz, Zulmiled M. | Comunidad Las 500 Calle Rubí #72 | | | | Arroyo | PR | 00714 |
| 1226218 | LOPEZ FIGUEROA, JESSICA | HC 04 BOX 22164 | | | | JUANA DIAZ | PR | 00795 |
| 1184807 | LOPEZ FRANCIS, CHERYL | PO BOX 1031 | | | | SABANA GRANDE | PR | 00637 |
| 1177355 | LOPEZ GARCIA, CARLOS J | VILLA FONTANA | MR12 VIA 18 | | | CAROLINA | PR | 00983 |
| 1221534 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 |
| 941787 | LOPEZ GONZALEZ, YOLANDA | P-44 CALLE 20 | | | | TOA ALTA | PR | 00953 |
| 1536035 | LOPEZ GUZMAN, ENID | COND. MILENIO 400 | CALLE 220 APT 1408 | | | CAROLINA | PR | 00982 |
| 272609 | LOPEZ HERNANDEZ , GRACIELA | PO BOX 286 | | | | COMERIO | PR | 00782 |
| 1627167 | LOPEZ JIMENEZ, DAMARIS | PO BOX 673 | PALMAR LLANOS | | | LARES | PR | 00669 |
| 1531911 | Lopez Lopez, Edwin | RR-1 Box 37278 | | | | San Sebastian | PR | 00677 |
| 1712406 | LOPEZ LOPEZ, RAMON | CALLE A-2 CAMPO VERDE | | | | BAYAMON | PR | 00961 |
| 1523714 | LOPEZ LOPEZ, ZORAIDA | CALLE 1 NUMERO 4 | URB. ALTURAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1657714 | Lopez Martinez, Angel M. | Calle 8 I-10 Urb. El Torito | | | | Cayey | PR | 00736 |
| 1230470 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES STA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 |
| 851176 | LOPEZ MATTA, VERONICA | URB. METROPOLIS c/3 #F1-11 | | | | CAROLINA | PR | 00987 |
| 1069353 | LOPEZ MOJICA, NELSON O | EST MARIA ANTONIA | 743 | | | GUANICA | PR | 00653-2009 |
| 273949 | LOPEZ MORALES, LUENNY LORENA | URB BUENAVENTURA | 1039 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1256 |
| 273949 | LOPEZ MORALES, LUENNY LORENA | #46 Carbonell | | | | Caborojo | PR | 00623-3445 |
| 1089178 | Lopez Munoz, Rosie | 240 Calle 49 apto 1209-A | | | | San Juan | PR | 00924 |
| 1209784 | LOPEZ NEGRON, GISELA | HC02 BOX 5320 | | | | LUQUILLO | PR | 00773 |
| 1160334 | LOPEZ NIEVES, ALEXANDER | PO BOX 44 | | | | RIO BLANCO | PR | 00744 |
| 1065667 | LOPEZ ORTEGA, MIRIAM | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | | LUQUILLO | PR | 00773 |
| 1505705 | Lopez Osorio, Juan O | Apartado 513 | | | | Loiza | PR | 00772 |
| 1600731 | López Otero, José Raúl | Ext. Jardines de Coamo | Calle 9, F-57 | | | Coamo | PR | 00769 |
| 1190687 | LOPEZ PABON, DIXIE | BO CANALIZO | HC 02 BOX 6717 | | | JAYUYA | PR | 00664-9606 |
| 1683347 | LOPEZ PABON, DIXIE | HC02 BOX 6717 | | | | JAYUYA | PR | 00664-9606 |
| 1219713 | LOPEZ PAGAN, ISABEL | PARQUE ESCUESTRE | H 45 CALLE 38 | | | CAROLINA | PR | 00987 |
| 1680465 | LOPEZ PAGAN, JOSE L | HC02 BOX 9710 | | | | GUAYNABO | PR | 00971-9767 |
| 1634084 | LOPEZ PAGAN, LYNNETTE | COND. SAN FERNANDO VILLAGE | APT. 305B | | | CAROLINA | PR | 00987 |
| 1697121 | Lopez Perez, Denis L. | HC-01 Box 29030 PMB 393 | | | | Caguas | PR | 00725-8900 |
| 1535068 | Lopez Ramirez, Candida | Via Rexville EE 37 | | | | Bayamon | PR | 00957 |
| 1471100 | Lopez Ramos, Sherill M | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 |
| 1659626 | LOPEZ REYES, FELIX J. | URB RIVIERAS DE CUPEY | G5 CALLE CORAL | | | SAN JUAN | PR | 00926 |
| 1631111 | Lopez Rios, Damaris | HC 01 Box 29030 | PMB 405 | | | CAGUAS | PR | 00725 |
| 1627694 | LOPEZ RIVERA, AIDA I | PO BOX 704 | | | | COAMO | PR | 00769 |
| 1627694 | LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II | DEPARTAMENTO DE EDUCATION | URB VALLE ARRIBA CALLE CEOBA B-4 | | COAMO | PR | 00769 |
| 1045515 | LOPEZ RIVERA, ANA LUZ | URB ROYAL TOWN | H20 CALLE 22 | | | BAYAMON | PR | 00956 |
| 1648612 | Lopez Rivera, Henry | Colinas De Montecarlo | K11 Calle 43 | | | San Juan | PR | 00923 |
| 1591098 | Lopez Rivera, Ingrid | Bo. Duque -Bzn 1853 | 84 C/Aleli | | | Naguabo | PR | 00718 |
| 1553092 | Lopez Rivera, Javier | Hc-72 Box 3436 | | | | Naranjito | PR | 00719 |
| 1553092 | Lopez Rivera, Javier | Javier López | Carr. 809 Km 0.2 | | | Naranjito | PR | 00719 |
| 1245969 | LOPEZ RIVERA, KATHERINE D | P.O. BOX 632 | | | | SABANA GRANDE | PR | 00637 |
| 1588569 | Lopez Rivera, Luis A. | Direccion: 17 Calle Palma Real | | | | Penuelas | PR | 00624 |
| 1725115 | LOPEZ RIVERA, MARIA S | HC 45 Box 14184 | | | | Cayey | PR | 00736 |
| 1084660 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 |
| 1622224 | Lopez Rodriguez, Juan P. | PO Box 370332 | | | | Cayey | PR | 00737-0332 |
| 1246600 | LOPEZ RODRIGUEZ, KIANI | URB. TOA ALTA HEIGHTS | K-33 CALLE 4 | | | TOA ALTA | PR | 00953-4233 |
| 1599977 | LOPEZ RODRIGUEZ, OLGA M | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 |
| 1612782 | Lopez Roldan, Geovanni | C14 Calle Domenech | Urb. Sierra Berdecia | | | Guaynabo | PR | 00969 |
| 1779510 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 |
| 1227556 | LOPEZ RUIZ, JOAN M | P O BOX 866 | | | | GUAYNABO | PR | 00970 |
| 1504872 | Lopez Sanchez, Luis | HC 3 Box 9125 | | | | DORADO | PR | 00646 |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | PO BOX 393 | | | | VILLALBA | PR | 00766 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1650778 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar | | | | Vega Baja | PR | 00693 |
| 851552 | LOPEZ SANTIAGO, WILNERI | PO BOX 2614 | | | | COAMO | PR | 00769 |
| 1569895 | Lopez Torres, Ramon Luis | CC-22 Calle 27 Urb. Las Vegas | | | | Catono | PR | 00962 |
| 1641451 | Lopez Valentin, Sara | HC 73 Box 5750 | | | | Naranjito | PR | 00719 |
| 1403747 | LOPEZ VEGA, ELDRY | 41119 PASEO TUREY | | | | COTO LAUREL | PR | 00780-3201 |
| 1631723 | LOPEZ VELAZQUEZ, DAVID | HAC TOLEDO CALLE MADRID 187 | | | | ARECIBO | PR | 00612 |
| 1677992 | Lopez Vizcarrondo, Denise M. | El Mirador Calle 9N1 | | | | San Juan | PR | 00926 |
| 1689453 | Lopez, Carlos Ruiz | 8725 Callejon los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1762642 | Lopez, Marielly Alicea | 1385 Brookwood Forest Blvd | Apt 901 | | | Jacksonville | FL | 32225 |
| 1771214 | Lopez, Migdalia | 2608 Fountain View Circle apt 201 | | | | Naples | FL | 34109 |
| 1586511 | Lopez, Pedro Hernandez | 100 CALLE RODOLFO LOPEZ APT A2 | | | | Moca | PR | 00676 |
| 1614570 | LOPEZ, SHEILYMAR RIVERA | HC 06 BOX 12422 | NEGROS | | | COROZAL | PR | 00783-7802 |
| 1491331 | Lopez-Salgado, Jamile | Calle 4 - C28 Urb. Santa Rita | | | | VEGA ALTA | PR | 00692 |
| 1610625 | Lora Cordero, Miguel | Urb Caparra Terrace | 826 Calle37 SE | | | San Juan | PR | 00921-2236 |
| 1541974 | Lorenzo Muniz, Waleska | HC 3 Box 6612 | | | | Rincon | PR | 00677 |
| 1739770 | Lorenzo Rosado, Alberto | HC 60 Box 12601 | | | | Aguada | PR | 00602 |
| 278226 | LORNA S RIVERA CORREA | PO BOX 1084 | | | | AGUADA | PR | 00602 |
| 1636482 | Loubriel Maldonado, Ruth | 1675 Cuernavaca Venus Gardens | | | | San Juan | PR | 00926 |
| 1544408 | Lozada Ayala, Ana M. | Edf.3 Apto.24 | Bo.Palmas | | | Catano | PR | 00962 |
| 1736023 | Lozada Ayala, Maria del Carmen | Res. Bo. Palmas-Edif 3 Apt 24 | | | | Catano | PR | 00962 |
| 1547867 | LOZADA BAEZ, NICOLLE | URB MUNOZ RIVERA | 1020 CALLE M | | | GUAYNABO | PR | 00969 |
| 1499810 | Lozada Machuca, Angel M | Urb Rexville 22A st #cd-10 | | | | Bayamon | PR | 00957 |
| 1499810 | Lozada Machuca, Angel M | Tribunal de Justicia | KM 11 | | | Bayamon | PR | 00956 |
| 1603334 | Lozada Medina, Angela M. | Urb. Park Gardens W78 Calle Yosemite | | | | San Juan | PR | 00926-2213 |
| 1502521 | Lozada Nieves, Gloria E | Urb. Villa Navarra | 910 Calle Juan Pena Reyez | | | San Juan | PR | 00924 |
| 1582207 | LOZADA ORTIZ, NILDA | BOX 3444 HC-02 | BO QUEBRADA ARENAS | | | MAUNABO | PR | 00707 |
| 1562883 | LOZADA RIVERA, FRANCISCO O | HC-6 BOX 6897 | SANTA ROSA 1 | | | GUAYNABO | PR | 00971 |
| 1598270 | Lozano Bristol, Keifer | #655 Calle Cremona Puerto Nuevo | | | | San Juan | PR | 00920 |
| 279609 | LOZANO NARVAEZ, ANGEL | PO BOX 990 | | | | VEGA BAJA | PR | 00694 |
| 1581852 | LUCCIONI COLLAZO, CARLOS A | HC 01 BOX 11180 | | | | PENUELAS | PR | 00624 |
| 1497258 | Lucena Lucena , Marcos | Parcelas San Romualdo | Calle G #45 | | | Hormigueros | PR | 00660 |
| 1758222 | Luciano Arocho, Wilfredo | HC 03 Box 33444 | | | | Hatillo | PR | 00659 |
| 1694667 | Luciano Fernandez, Tamara | Urbanización Camino del Mar | #3010 Via Playera | | | Toa Baja | PR | 00949 |
| 1483862 | Luciano Ruiz, Orlando | HC 3 Box 54003 | | | | Hatillo | PR | 00659 |
| 1585065 | Lugardo Negron, Beatriz M | Urb Las Vegas | Calle Padre Gorge Marti Llorens #I-8 | | | Catano | PR | 00962 |
| 1683900 | Lugardo Rosado, Sonia M | 6085 C Rafael Mercado | Las Delicias | | | San Juan | PR | 00924 |
| 1124045 | LUGARO CARABALLO, NELSON | PO BOX 560631 | | | | GUAYANILLA | PR | 00656 |
| 1752491 | Lugo Bertran, Margarita H. | Urb. Alturas de Torrimar | 543 Calle 10 | | | Guaynabo | PR | 00969 |
| 890876 | LUGO CARDONA, CESAR A | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 |
| 1553876 | Lugo Crespo, Edson O. | PO Box 141663 | | | | Arecibo | PR | 00614 |
| 1618686 | Lugo Delgado, Evelis | HC 2 Box 8735 | | | | Yabucoa | PR | 00767 |
| 1562634 | Lugo Diaz, Karla M | Urbanización Los Montes | Calle Carpintero Número 603 | | | Dorado | PR | 00646 |
| 1702058 | LUGO FONTANEZ, YAIZAMARIE | URB REPARTO METROPOLITANO | 963 CALLE 9 SE | | | SAN JUAN | PR | 00921 |
| 353518 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 |
| 1615903 | Lugo Mattei, Zaida M. | Urb. Venus Garden | 680 Puerto Vallarta | | | San Juan | PR | 00926 |
| 1729021 | Lugo Melendez, Jose R. | PO Box 3571 | | | | Guaynabo | PR | 00970 |
| 1552377 | LUGO MUNOZ, LUIS JAVER | HC02 BOX 10339 | | | | YAUCO | PR | 00698 |
| 1552377 | LUGO MUNOZ, LUIS JAVER | Bo Almacigo Bajo Sucer Parcelas | | | | Yaoco | PR | 00698 |
| 1040151 | LUGO NAZARIO, MAGDA L L | URB EL CEMI | 1 CALLE ANTONIO ARIAS CRUZ | | | SAN JUAN | PR | 00924-3460 |
| 1193158 | LUGO PEREZ, EDNA I | 15 CALLE JUAN GONZALEZ | | | | ISABELA | PR | 00662 |
| 1780010 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sabana Grande | PR | 00637 |
| 1505763 | LUGO SOMOLINOS, CARMEN TERESA | PO BOX 194802 | | | | SAN JUAN | PR | 00919-4802 |
| 1700168 | LUGO, YAIMARIE BONILLA | HC BOX 44663 | | | | VEGA BAJA | PR | 00693 |
| 1544000 | Luna Flores, Porfirio | 1800 Calle San Gregorio Apt 1713 | | | | San Juan | PR | 00921-4625 |
| 1242359 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 |
| 1648724 | Luna Roig, Yahira | Urb. Hacienda Miraflores 24 | Calle Rosa | | | Coamo | PR | 00769 |
| 1102065 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 |
| 1577653 | LUQUIS ALVAREZ, MERLY Y | CALLE 11 K-19 | VILLA CARMEN | | | GURABO | PR | 00778 |
| 286729 | LUZ E. ALBALADEJO SUAREZ | HC-03 BOX 36371 | | | | CAGUAS | PR | 00725-9704 |
| 1647978 | LUZARDO TORRES, LUZ | VILLA CAROLINA 4TA EXT | 154-2 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1647978 | LUZARDO TORRES, LUZ | 419 B/G 154 CASA 2 | YTA EXT | | | CAROLINA | PR | 00985 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727451 | Lynn Ramos, Luz V. | 16 Paseo Pedro Ayala | Urb Rochdale | | | Toa Baja | PR | 00949 |
| 1688633 | Lynn Ramos, Luz V. | 16 Paseo Pedro Ayala | Urb Rochdale | | | Toa Baja | PR | 00949 |
| 1054994 | MA OTERO, MARIANA | BO. FACTOR I CALLE G H | PO BOX 135 | | | GARROCHALES | PR | 00652 |
| 1054994 | MA OTERO, MARIANA | HC-01 Box 86713 | | | | Arecibo | PR | 00612 |
| 1654588 | MACHADO MONTAÑEZ, EMMANUEL | HC04 BOX 5417 | | | | GUAYNABO | PR | 00971 |
| 1074849 | MACHADO MONTAÑEZ, ORLANDO | URB TURABO GARDENS | CALLE 40 H14 | | | CAGUAS | PR | 00727 |
| 1633037 | Machicote Rivera, Elizabeth | Urb. Monte Brisas 5 | 5 I 14 Calle 5-6 | | | Fajardo | PR | 00738 |
| 288436 | MACHIN HARRISON, ROSEMARIE | CALLE 7 NUM 152 | URB VERDE MAR | | | PUNTA SANTIAGO | PR | 00741 |
| 288436 | MACHIN HARRISON, ROSEMARIE | URBANIZACION VERDE MAR | CALLE OJO DE TIGRE #152 | | | PUNTA SANTIAGO | PR | 00741 |
| 1728803 | MACHUCA CANCEL, ROSA | PO BOX 2095 | | | | GUAYNABO | PR | 00970 |
| 1728803 | MACHUCA CANCEL, ROSA | BARR CAMARONES CENTRO | CARR 836 | | | GUAYNABO | PR | 00970 |
| 858141 | MACHUCA MARTINEZ, JULIO | APARTADO 1643 | | | | GUAYNABO | PR | 00970 |
| 1082825 | MACHUCA MERCED, RAUL | HC 1 BOX 5992 | | | | GUAYNABO | PR | 00971 |
| 1605611 | MACHUCA ORTIZ, ORLANDO J. | URB CANA CALLE 11 RR-24 | | | | BAYAMON | PR | 00957 |
| 1513913 | Madera Miranda, Ismael E. | Urb Flamboyan Gardens | F-12 Calle 8 | | | Bayamon | PR | 00959 |
| 1580841 | Madera Rentas, Felisa | 35 Calle Nueva | | | | Catano | PR | 00962 |
| 1637349 | Mage Rodriguez, Jose A | Calle zaragoza D-81 | Villa Espana | | | Bayamon | PR | 00961 |
| 1651060 | MAISONET PEREZ , ERNESTO | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 1094390 | MAISONET RUIZ, SONIA I | URB METROPOLIS | J32 CALLE 13 | | | CAROLINA | PR | 00987 |
| 1061209 | MALARET SERRANO, MERILYN | HC 03 BOX 11830 | | | | UTUADO | PR | 00641 |
| 1735845 | Malave Colon, Leslie J | Urb. La Planicie | Calle 5 F-22 | | | Cayey | PR | 00736 |
| 1546264 | Malave Martinez, Julissa | J-18 Calle Clavel Urbanizacion Jardines 2 | | | | Cayey | PR | 00736 |
| 1680226 | MALAVE RIVERA, JANETTE | #3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 |
| 290191 | Malave Rodriguez, Adelaida | Bo. Puente Jobos | Calle 9A #463 Panel 41 | | | Guayama | PR | 00784 |
| 1133205 | MALAVE SANTIAGO, PRIMITIVO | EL COQUI II | C 11 CALLE 4 | | | CATANO | PR | 00962 |
| 1618637 | MALAVE, MELISSA | COND JARDIN SERENO APT 1904 | | | | CAROLINA | PR | 00983 |
| 1753402 | Maldonado Afanador, Karina | HC 01 Box 2679 | | | | Jayuya | PR | 00664 |
| 1686946 | MALDONADO AVILES, WANDA | CALLE 32 ZG- 21 | URB RIVERVIEW | | | BAYAMON | PR | 00960 |
| 1697334 | Maldonado Berrios, Noel | HC 01 Box 5924 | | | | Guaynabo | PR | 00971 |
| 1650988 | Maldonado Camacho, Yolanda | Cond. Lago Playa | 3000 Coral, Apt. 532 | | | Toa Baja | PR | 00949 |
| 1634473 | Maldonado Colon, Bernardino | Bo Lapa sector Naranjo # 126 | | | | Salinas | PR | 00751 |
| 1634473 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 291019 | MALDONADO DE AYALA, YVONNE | CONDOMINIO POINT LAGOON ESTATES | 204 AVE. LAGUNA APT. 1212 | | | CAROLINA | PR | 00979 |
| 1574562 | Maldonado Del Valle, Sandra L. | HC 61 Box 4599 | | | | Trujillo Alto | PR | 00976 |
| 1574562 | Maldonado Del Valle, Sandra L. | Negociado de Sistema de Emergencia 9-1-1 | PO Box 270200 | | | San Juan | PR | 00928-2900 |
| 1673009 | MALDONADO DIAZ, SANTIAGO | URB VILLA FONTANA | 2FL 384 AVE. RAFAEL CARRION | | | CAROLINA | PR | 00983 |
| 1572346 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1552705 | MALDONADO GALARZA, LILLIAN A | HC 3 BOX 16050 | | | | UTUADO | PR | 00641 |
| 1590780 | Maldonado Garcia , Jorge Luis | HC 12 Box 5528 | | | | Humacao | PR | 00791-9202 |
| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | | | Arecibo | PR | 00612 |
| 1594409 | Maldonado Maestre, Mary Ann | Urb.Jesus M. Lago G 29 | | | | Utuado | PR | 00641 |
| 853458 | Maldonado Maisonet, Jessenia I | Urb Reparto Sevilla 723 Calle Verdi | | | | San Juan | PR | 00924 |
| 1614781 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 |
| 1104994 | MALDONADO MARTINEZ, YADISHA | 403 CALLE DEL SOL | | | | SAN JUAN | PR | 00901 |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | HC 67 C/12 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1090494 | MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL | | | | SABANA SECA | PR | 00952 |
| 1090494 | MALDONADO MERCADO, SAMALYS | AEELA | Ave. Ponce de Leon 463 | | | Hato Rey | PR | 00918 |
| 1640218 | Maldonado Monell, Iris N. | PO Box 367 | | | | Culebra | PR | 00775 |
| 1572184 | MALDONADO ORTIZ, EMMA | URB VILLAS DE LOIZA | AM35 CALLE 33 | | | CANOVANAS | PR | 00729 |
| 935167 | MALDONADO ORTIZ, ROSA M | 39 A 33 CALLE B | | | | BAYAMON | PR | 00961 |
| 1584097 | Maldonado Otero, Enrique | RR 7 Box 6882 | | | | San Juan | PR | 00926 |
| 847230 | MALDONADO PAGAN, MARIA DE L. | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-5920 |
| 847230 | MALDONADO PAGAN, MARIA DE L. | Urb. Villa Carolina 38-4 Calle 36 | | | | Carolina | PR | 00985 |
| 1721881 | Maldonado Piña, Ruth | Urb. Villas del Sol | Calle 1 F-5 | | | Trujillo Alto | PR | 00976 |
| 1598436 | Maldonado Rivera, Hector | HC 02 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 1425434 | MALDONADO ROBLES, MARIA A | PO BOX 1222 | | | | TOA ALTA | PR | 00954 |
| 1729795 | Maldonado Rodriguez, Celso | Urb. Colinas de Gbo. C-Yagrumo E-2 | | | | Guaynabo | PR | 00969 |
| 1686905 | Maldonado Rosado, Jesus A. | PO Box 3354 | | | | Vega Alta | PR | 00692-3354 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1602540 | Maldonado Rubert, Lizzette | Cond Fontana Towers | Apto 605 | | | Carolina | PR | 00982 |
| 1744537 | MALDONADO VAZQUEZ, BRENDA | PO BOX 275 | | | | FLORIDA | PR | 00650 |
| 1178107 | MALDONADO VELAZQUEZ, CARLOS | VILLA DEL ROSARIO | D9 CALLE 2 | | | NAGUABO | PR | 00718 |
| 1529754 | MALDONADO VELEZ, REBECA | URB. HACIENDAS TOLEDO 0-238 | | | | ARECIBO | PR | 00612 |
| 293660 | Maldonado Velez, Rebeca | Urb Haciendas Toledo 0-238 | | | | Arecibo | PR | 00612 |
| 1591548 | MALDONADO, LUIS ARROYO | PO BOX 1059 | | | | SABANA GRANDE | PR | 00637 |
| 941795 | MANGUAL FUENTES, YOLANDA | PO Box 234 | | | | ANASCO | PR | 00610 |
| 1083150 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 |
| 242254 | MANON MANON, JOHANNA | CALLE JOSE DE DIEGO #K5 | URB. JOSE SEVERO QUINONES | | | CAROLINA | PR | 00985 |
| 1586346 | Manso Escobar, Yanis | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1556900 | MANUEL RODRIQUEZ, RAYMOND | 14 Calle CC-9 | | | | BAYAMON | PR | 00957 |
| 1482444 | MANUEL VILLAR, LUIS | COND. BALCONES DE BONNEVILLE | EDIFICIO B, APARTAMENTO 3-8 | | | CAGUAS | PR | 00725 |
| 1682303 | Manzanares Alvardo, Evinelis | PO Box 874 | | | | Aguas Buenas | PR | 00703 |
| 1567293 | MANZANARES FLORES, VANESSA | PO BOX 1694 | | | | BAYAMON | PR | 00960 |
| 1526691 | Marcano Arroyo, Jessika | Calle B# 2312 | Bda Buena Vista Bo Obreno | | | San Juan | PR | 00915 |
| 1736521 | MARCANO QUINONES, SAMALID | RIO HONDO II | AD15 C RIO HUMACAO | | | BAYAMON | PR | 00961 |
| 1729178 | Marcano Soto, José | Condominio Vista Verde 1200 Carr 849 | Apt 304 | | | San Juan | PR | 00924 |
| 1687614 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón | | | Trujillo Alto | PR | 00976 |
| 1725873 | Marcano, Lilian | Urb Villa Espana | D8 Calle De La Vera | | | Bayamon | PR | 00961 |
| 1624840 | MARCON PEREZ, MAGALIS | COOP. LA HACIENDA, APTO 14-D | | | | BAYAMON | PR | 00956 |
| 1759336 | Marengo Velazquez, Kevin A. | Calle Principal #28 | Bda Venezuela | | | San Juan | PR | 00926 |
| 1759336 | Marengo Velazquez, Kevin A. | 505 Ave Muñoz Rivera | | | | San Juan | PR | 00918 |
| 1051389 | MARIA DE LOS A BERRIOS RIVERA | 89 AVE ROOSEVELT | | | | HUMACAO | PR | 00791 |
| 921796 | MARIA M ORTIZ RIVERA | AP1 CALLE 33 | | | | TOA ALTA | PR | 00953-4407 |
| 921796 | MARIA M ORTIZ RIVERA | Administracion Servicio Medicos P.R (ASEM) | P.O BOX 2129 | | | San Juan | PR | 00922-2129 |
| 1226392 | MARIA SOTO, JESSIKA N | PUEBLO NUEVO | 101 CALLE AMBAR | | | SAN GERMAN | PR | 00683-4353 |
| 1602400 | Mariani Miranda, Janet | Cooperativa de Vivienda Jardines de San Ignacio | calle San Guillermo, Apto. #606A | | | San Juan | PR | 00927 |
| 1602400 | Mariani Miranda, Janet | Telecomunicadora I | Negociado del Sistema de Emergencias 9-1-1 | P.O. Box 270200 | | San Juan | PR | 00928-2900 |
| 1512500 | Marie Torres, Glenisse | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 |
| 1512500 | Marie Torres, Glenisse | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 |
| 715197 | MARIEL CASTRO ENCARNACION | HC 01 BOX 11287 | | | | CAROLINA | PR | 00987 |
| 301903 | MARIN GONZALEZ, CARMEN T | URB. LOMAS VERDES | 3B-15 CALLE LIRIO | | | BAYAMON | PR | 00956 |
| 1718277 | Marín Martínez, Ana M. | A -17 Calle Maracaibo | Urb. Park Gardens | | | San Juan | PR | 00926 |
| 1720448 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 |
| 1175983 | MARIN RIOS, CARLOS A | 344 NATHAN DUCLEY RD | | | | CLINTON | NC | 28328 |
| 1758189 | MARIN RIVERA, ANGEL | URB HIGHLAND PARK | CALLE NARANJAL 1192 | | | SAN JUAN | PR | 00924 |
| 800617 | MARIN RODRIGUEZ, JESSICA | BO COLLORES | HC 02 BOX 8052 | | | JAYUYA | PR | 00664 |
| 1173715 | MARIN ROMAN, BETZAIDA | URB RIO GRANDE ESTATES V | CALLE 11 J-21 | | | RIO GRANDE | PR | 00745 |
| 1731442 | Marín, Javier Agustin | Urb. Valle Piedra #313 | C/ Arturo Marquez | | | Las Piedras | PR | 00771 |
| 1658196 | Marino Rivas, Jose | Jardines de Country Club | 123-B5-17 | | | Carolina | PR | 00983 |
| 1753220 | Maritza Garcia Rodriguez | HC-3 Box 5115 | | | | Gurabo | PR | 00778 |
| 1753220 | Maritza Garcia Rodriguez | Maestra de salud | Departamento de Educación | Carretera 739 km 2.2 Bo. San Antonio | | Caguas | PR | 00725 |
| 1057965 | MARITZA OSORIO COTTO | LOIXA ST. STATION | PO BOX 6263 | | | SAN JUAN | PR | 00914 |
| 1494356 | Marquez , Cosme Perez | HC 5 Box 4873 | | | | Las Piedras | PR | 00771 |
| 1647910 | MARQUEZ FERRER, IDANIS | URB COUNTRY CLUB | 881 CALLE RASPINEL | | | CAROLINA | PR | 00924 |
| 1582957 | Marquez Maldonado, Alma Irene | RR 7 Box 6721 | | | | San Juan | PR | 00926 |
| 1502436 | MARQUEZ ROMERO, NILDA I. | PO BOX 1972 | | | | RIO GRANDE | PR | 00745 |
| 1601924 | Marquez Rosario, Amarilys | Condominio Camino Terraverde | 1100 Carr 175 Apto 502 | | | San Juan | PR | 00926 |
| 1633108 | Marquez Rosario, Dixie L | Jardines de Country Club BH3 Calle 112 | | | | Carolina | PR | 00983 |
| 1758776 | Marquez Suazo, Javier | Urb. Villa Carolina | 178-14 Calle 439 | | | Carolina | PR | 00985 |
| 1685185 | Marquez Tanco, Raul A. | URB Villas De Loiza | JJ-4 Calle 43-A | | | Canovanas | PR | 00729 |
| 1554083 | Marquez, Marisol Nazario | PO Box 43001 Dept.435 | | | | Rio Grande | PR | 00745 |
| 73429 | MARRERO BRACERO, CARLOS | L-28 CALLE 12 URB.LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 1562372 | Marrero Braña, Gisela I. | Calle Azafrán T-8 Urbanización | Quintas de Dorado | | | Dorado | PR | 00646 |
| 1562372 | Marrero Braña, Gisela I. | Departamento de Justicia | Edificio Gubernamental deB Bayamon, Carretera 167 | | | Bayamon | PR | 00961 |
| 1597647 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 |
| 1576629 | MARRERO FERRER, VICMARIS | COND. CHALETS DEL PARQUE BOX 99 | | | | GUAYNABO | PR | 00969 |
| 931390 | MARRERO GARCIA, PILAR | K 599 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1659577 | MARRERO LOZADA, CARMEN L | CALLE 28 AH 20 | TOA ALTA HIGHS | | | TOA ALTA | PR | 00953 |
| 1725650 | Marrero Luna, Gladys R | PO Box 314 | | | | Barranquitas | PR | 00794 |
| 544602 | Marrero Ortega, Tatiana | Urb. La Arboleda, 22 Calle Roble | | | | Coamo | PR | 00769 |
| 1067030 | MARRERO ORTIZ, MYRIAN | URB LA CUMBRE | 652 TAFT | | | RIO PIEDRAS | PR | 00926 |
| 1515496 | MARRERO PABON, LOURDES A. | CALLE BARBOSA #16 | | | | MANATI | PR | 00674 |
| 1651954 | Marrero Pérez, Aida I. | Colinas del Prado | 105 Calle Príncipe Harry | | | Juana Díaz | PR | 00795 |
| 1650928 | Marrero Rivera, Gerardo A. | Cond. Gallardo Gardens Apt. G-4 | | | | Guaynabo | PR | 00966 |
| 1535906 | MARRERO RIVERA, JOSE E. | BARRIO ALMIRANTE SUR | | | | VEGA BAJA | PR | 00693 |
| 1666234 | MARRERO RIVERA, LENNYN M. | C/HERMANDAD #58 AMELIA | | | | GUAYNABO | PR | 00965 |
| 1557240 | Marrero Rivera, Rafael | HC 01 BOX 7041 | | | | Villalba | PR | 00766 |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 |
| 1674212 | MARRERO SANTIAGO, OLGA | URB. EL CORTIJO AD 4 CALLE 22 | | | | BAYAMON | PR | 00956 |
| 1513054 | Marrero Torres, Glenda Liz | Urb. Villa Nevárez | 1048 Calle 19 | | | San Juan | PR | 00927 |
| 1731125 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 |
| 1058694 | MARTA M ORTIZ LOPEZ | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1058846 | MARTA VEGA SANCHEZ | CALLE CAMINO DEL RIO 21 | URB COLINAS DEL PLATA | | | TOA ALTA | PR | 00953 |
| 1695113 | MARTE MARIN, OLGA I | # 32 | URB. NUEVA | | | BARCELONETA | PR | 00617 |
| 1704758 | Marte, Migdalia Correa | PO Box 50914 | | | | Toa Baja | PR | 00950-0914 |
| 1576141 | Martell Roman, Osvaldo | Carr 393 KM 2.0 | Duey Alto | | | San German | PR | 00683 |
| 1690668 | MARTI, MARIA A | PO BOX 1770 | | | | HATILLO | PR | 00659 |
| 1631156 | Marti, Omaira | Paseo Universitario Calle Columbia 9 | | | | Aguadilla | PR | 00603 |
| 1639836 | Martinez Adorno, Pedro M. | Hc 91 Box 10451 | | | | Vega Alta | PR | 00692 |
| 307507 | MARTINEZ ALVERIO, JOSELYN | HC 02 BOX 7052 | | | | LAS PIEDRAS | PR | 00771 |
| 1753935 | Martinez Aviles, Wilhem | P.O. Box 244 | | | | Penuelas | PR | 00624 |
| 1753935 | Martinez Aviles, Wilhem | 12 Calle Dr. A Cabrera | | | | Sabana Grande | PR | 00637 |
| 1593733 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 |
| 1759893 | MARTINEZ BORGES, MARIE E | COLINAS DEL PRADO 122 REY ALFREDO | | | | JUANA DIAZ | PR | 00795 |
| 1157153 | MARTINEZ BRITO, ADALBERTO | HC 2 BOX 4969 | | | | GUAYAMA | PR | 00784 |
| 1702553 | Martinez Cabello, Maried | HC01 Box 5187 | | | | Guaynabo | PR | 00971 |
| 1727039 | MARTINEZ COLON, LIZZETTE M. | 1658 CALLE PENASCOS | URB PARADISE HILLS | | | SAN JUAN | PR | 00927 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | | | | FLORIDA | PR | 00650 |
| 1619001 | Martinez Crespo, Brenda Liz | Estancias del Bosque | 618 Calle Nogales K-48 | | | Cidra | PR | 00739 |
| 1651429 | Martinez Cruz, Elmer W. | HC 7 Box 5017 | | | | Juana Diaz | PR | 00795 |
| 1570922 | Martinez Dedos, Maria del C. | 1748 Calle Doncella | Urb. San Antonio | | | Ponce | PR | 00728 |
| 1187058 | MARTINEZ FIGUEROA, DAMARIS | URB VILLAS DE SOL | CALLE 1 PRINCIPAL BOX 73 | | | TRUJILLO ALTO | PR | 00976 |
| 1660368 | Martinez Garcia, Yesenia | 88 Calle Popular | | | | San Juan | PR | 00917 |
| 1627665 | Martinez Gonzalez, Bethzaida | 314 Reinamora Alturas de Olimpo | | | | Guayama | PR | 00784 |
| 1700787 | MARTINEZ GONZALEZ, LUIS D | VAN SCOY | CALLE 13 K20 | | | BAYAMON | PR | 00957 |
| 1571063 | MARTINEZ GUILLEN, LUZ O. | HC 37 BOX 7712 | | | | GUANICA | PR | 00653 |
| 1197777 | MARTINEZ GUZMAN, ELIZABETH | HC 02 BOX 16278 | | | | ARECIBO | PR | 00612 |
| 1211082 | MARTINEZ GUZMAN, GLORIA M | C/ KELIMAR #312 | | | | CAROLINA | PR | 00987 |
| 1764579 | MARTINEZ JIMENEZ, MIGUEL A. | URB. SANTA JUANA II CALLE G-12 | | | | CAGUAS | PR | 00725 |
| 1532457 | MARTINEZ LEANDRY, ANTONIO L | PO BOX 801419 | | | | Coto Laurel | PR | 00780-1419 |
| 1532457 | MARTINEZ LEANDRY, ANTONIO L | ANTONIO L MARTINEZ LEANDRY | PO BOX 801419 | | | Coto Laurel | Pr | 00780-1419 |
| 1186660 | MARTINEZ LEON, DAISY | HC 4 BOX 5163 | | | | GUAYNABO | PR | 00970 |
| 1550947 | Martinez Lozada, Maribel | Apartado 1350 | | | | Las Piedras | PR | 00771 |
| 1598677 | Martinez Machin, Sherley M | Urb. Las Ramblas Calle Gaudi #22 | | | | Guaynabo | PR | 00969 |
| 1730804 | Martinez Marrero, Yacira | 1-B Calle Castor Coop | | | | La Hacienda Bayamen | PR | 00956 |
| 1189694 | MARTINEZ MEDINA, DENNIS | HC 1 BOX 6315 | | | | GURABO | PR | 00778 |
| 1771058 | MARTINEZ MERCED, CARMEN S | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 1723760 | MARTINEZ MOLINA, ADMILDA | RR10 BOX 10110 | | | | SAN JUAN | PR | 00926 |
| 1668637 | MARTINEZ MORALES, JOSUE | 704 C/ GUAMA, URB BOSQUE LLANO | | | | SAN LORENZO | PR | 00754 |
| 1223660 | MARTINEZ OCASIO, JANET | PMB 13 | ESTACION 1 B | | | VEGA ALTA | PR | 00692 |
| 1728505 | Martinez Ortiz, Anaceli | Reparto Montellano Calle B J 9 | | | | Cayey | PR | 00736 |
| 1659400 | MARTINEZ ORTIZ, CELIANN | PO BOX 371063 | | | | CAYEY | PR | 00737-1063 |
| 1670099 | MARTINEZ ORTIZ, NOELIA | URB LA ROSALEDA II RJ 31 | ANTONIO PEREZ | | | TOA BAJA | PR | 00949 |
| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | | CAGUAS | PR | 00727 |
| 1478042 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 |
| 1627945 | Martinez Oyola, Annabelle | Estancias De Sta. Barbara | 5 Calle Azalea | | | Gurabo | PR | 00778 |
| 1624693 | MARTINEZ PEREZ, AMERICO | COND. LUCERNA | EDIF. A-5 APT. K 2 | | | CAROLINA | PR | 00983 |
| 1515918 | Martinez Poupart, Brenda I. | Parque de Candelero | 63 Calle Madreperla | | | Humacao | PR | 00791 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1763775 | MARTINEZ REYES, HERIBERTO | CALLE CALIFORNIA | NUMERO 6 | | | PONCE | PR | 00731 |
| 1763775 | MARTINEZ REYES, HERIBERTO | DEPARTAMENTO DE EDUCACION | BOX 870S | | | PONCE | PR | 00732 |
| 1662094 | MARTINEZ REYES, IVELISSE | URB BELLO MONTE | CALLE 3T-18 | | | GUAYNABO | PR | 00969 |
| 1202739 | MARTINEZ RIVERA, EVELYN | URB VILLA PINARES | 648 PASEO CONDADO | | | VEGA BAJA | PR | 00693 |
| 897571 | Martinez Rivera, Evelyn | URB Villa Pinares | 648 Paseo Condado | | | Vega Baja | PR | 00693 |
| 1740953 | Martinez Rivera, Limarie Milagros | Urb. Casitas de La Fuente | 490 Calle Camelia | | | Toa Alta | PR | 00953 |
| 1774540 | MARTINEZ RIVERA, RAFAEL O | BO SABANA SECA | 5370 CARR 866 KM 3.0 | | | TOA BAJA | PR | 00952 |
| 1099527 | MARTINEZ RIVERA, VILMARY | PO BOX 1318 | | | | YABUCOA | PR | 00767 |
| 1652360 | Martinez Robles, Brenda Liz | Balcones de Monte Real | G-6001 | | | Carolina | PR | 00987 |
| 1595403 | Martinez Robles, Lourdes M | HC 07 Box 2443 | | | | Ponce | PR | 00731-9605 |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 |
| 921770 | MARTINEZ RODRIGUEZ, MARIA M | 2247 CALLE RIAL | PUNTA DIAMANTE | | | PONCE | PR | 00628 |
| 1658025 | Martinez Rodriguez, Marie | Urb. Villa Maria | A-7 Calle 1 | | | Toa Alta | PR | 00953 |
| 1490601 | MARTINEZ ROSARIO, RAMON | SAN CRISTOBAL I | BUZON 213 | | | LAS PIEDRAS | PR | 00771 |
| 1594121 | MARTINEZ SANCHEZ, JOSUE D | RR- BOX 6490 | | | | MANATI | PR | 00674 |
| 312897 | MARTINEZ SANTANA, ANA | HC-04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 |
| 1641063 | Martinez Santiago, Lilliam Grisett | Urb. Puerto Nuevo Calle 20 NE #1210 | | | | San Juan | PR | 00920 |
| 1677919 | MARTINEZ SANTIAGO, LUZ I | P.O. BOX 408 | | | | MERCEDITA | PR | 00715 |
| 1668076 | Martinez Santos, Liza M | Urb. Villa Carolina 19-28 Calle 19 | | | | Carolina | PR | 00985 |
| 1538047 | Martinez Serrano, Sheila I. | Las Vegas Calle 2 C-22 | | | | Catano | PR | 00962 |
| 1210682 | MARTINEZ SHERMAN, GLENDALYS E | PARQUE ARCOIRIS 227 | CALLE 2 APT. 364 | | | TRUJILLO ALTO | PR | 00976 |
| 1568307 | Martinez Sojo, Melca S | HC-04 Box 5181 | | | | Guaynabo | PR | 00971-9508 |
| 1509660 | Martinez Soto, Wilmar | #15 Calle Almendra | Parcelas Marquez | | | Manati | PR | 00674 |
| 1605799 | Martinez Sotomayor, Leida E. | 543 Oceania Apartments | | | | Arecibo | PR | 00612 |
| 1212365 | MARTINEZ TORRES, GUILLERMINA | URB ALAMAR | D21 CALLE G | | | LUQUILLO | PR | 00773 |
| 1560724 | Martinez Torres, Joel | Urbanizacion Las Flores #25 | | | | Barranquitas | PR | 00794 |
| 1639376 | Martinez Torres, Joel A. | 644 int. Genaro Soto, Bo. Puente Pena | | | | Camuy | PR | 00627 |
| 924474 | MARTINEZ VALIENTE, MERCEDES | 1481 C/MARTIN TRAVIESO APT 4 B | | | | SAN JUAN | PR | 00907 |
| 1562885 | Martinez Vazquez, Osvaldo | HC1 Box 10434 BO Maguayo | | | | Lajas | PR | 00667-9711 |
| 1696162 | Martinez Vega, Ivette | HC II Box 48545 | | | | Caguas | PR | 00725 |
| 1664372 | Martinez Velez, Glenda Liz | G-16 Calle 6 Urb. La Lula | | | | Ponce | PR | 00730 |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L. | PO BOX 371063 | | | | TRUJILLO ALTO | PR | 00737-1063 |
| 1503557 | Martinez, Ana | 15 Coop Villas de Navarra Apt C | | | | Bayamon | PR | 00956 |
| 1189950 | MARTINEZ, DIANA E | VILLAS DE CANEY | P9 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 1712281 | Martinez, Ismael | Urb. Bonneville Heights 2da. Sec. C/3 #D-11 | | | | Caguas | PR | 00725 |
| 1725520 | Martinez, Lisandra Rodríguez | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 |
| 1773973 | Martinez, Lourdes Bernabe | Urb. Villa Concepcion 1 Apt 110 | | | | Guaynabo | PR | 00965 |
| 929670 | MARTINEZ, OMANDI | 5735 SWEETWATER WAY | | | | SAN ANTONIO | TX | 78253 |
| 1594834 | MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 |
| 1534906 | Martinez-Cotto, Lourdes | RR 3 Box 4270 | | | | San Juan | PR | 00926 |
| 961968 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 |
| 961968 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 |
| 913175 | MARTIR SERRANO, JUAN S. | PO BOX 2666 | | | | SAN SEBASTIAN | PR | 00685 |
| 1519297 | Martir, Barbara | Porticos de Cupey | 100 Carr. 845 Apt. 3103 | | | San Juan | PR | 00926 |
| 1753212 | Mary Martinez Cardona | Hc 5 box 57472 | | | | Mayaguez | PR | 00680 |
| 1753212 | Mary Martinez Cardona | Acreedor ninguna | HC 5 Box 57472 | | | Mayaguez | PR | 00680 |
| 1678505 | Marybel, Negron Casiano | K16 Calle 7 | Urb. Villa Madrid K-16 | | | Coamo | PR | 00769 |
| 314534 | Marzan Gonzalez, Wanda | HC 06 BOX 66261 | | | | AGUADILLA | PR | 00603 |
| 1682999 | Marzan, Ramona | RR-2 Box 5846-2 | | | | Toa Alta | PR | 00953 |
| 314700 | MASSA OLMEDA, VIMARIE | URB. VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 |
| 1773652 | Massa Prosper, Pablo Javier | Box Sabalos #12 | Calle Carrau | | | Mayaguez | PR | 00680 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | | San German | PR | 00683 |
| 1673533 | MATEO NEGRON, BRENDA LIZ | HC 7 BOX 32043 | | | | JUANA DIAZ | PR | 00795 |
| 851838 | MATIAS ACEVEDO, ZORAIDA | PO BOX 760 | | | | AGUADA | PR | 00602 |
| 851838 | MATIAS ACEVEDO, ZORAIDA | #91 AVENIDA HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 |
| 1738549 | MATIAS FELICIANO, ROBERTO | PO BOX 49 | | | | AGUADA | PR | 00602 |
| 1660079 | MATIAS GONZALEZ, YOMARA | HC 01 BOX 7608 | | | | TOA BAJA | PR | 00949 |
| 1220238 | MATIAS ROMAN, ISMAEL | HC 03 BOX 9061 | | | | GUAYNABO | PR | 00971 |
| 233661 | MATIAS SANTIAGO, IVONNE | P.O. BOX 1257 | | | | SAINT JUST | PR | 00978 |
| 1652272 | MATOS , MAYRA | URB. JACARANDA 35293 | AVE. FEDERAL APART B | | | PONCE | PR | 00731 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1652263 | Matos Alvarado, Michelle | Urb. Las Antillas calle PR# B-22 | | | | Salinas | PR | 00751 |
| 1536458 | MATOS COTTO, MARIBEL | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 |
| 315891 | MATOS COTTO, MARIBEL | URB. CANA | HA4 CALLE 22 | | | BAYAMON | PR | 00957 |
| 1650123 | Matos Galarza, Norma I | H 67 C/12 El Cortijo | | | | Bayamon | PR | 00956 |
| 1649182 | Matos Quinones, Isabel | HC 01 Box 4092 | | | | Loiza | PR | 00772 |
| 1477849 | Matos Roman, Maribel | Bo Dominguito | 143 Calle A | | | Arecibo | PR | 00612 |
| 1598494 | Matos Rosario, Carmen D | Urb Toa Linda | Calle C #c33 | | | Toa Alta | PR | 00953 |
| 887773 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | | CAROLINA | PR | 00987 |
| 1698338 | MATTA ROSARIO, EDITH | BO. SABANA BRANCH | PARC. 412 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 1256130 | MAYMI MOLINA, LUISA I | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 1519263 | MAYOL BERRIOS, MAGDANAMARYS Y | HC-1 BOX 5423 | | | | CIALES | PR | 00638-9688 |
| 1753282 | Mayra I. López Toro | #1526 Urb. La Alborada | | | | Cabo Rojo | PR | 00623 |
| 1753282 | Mayra I. López Toro | Mayra Ivette López Toro Maestra | Departamento de Educación de P.R. | #1526 Urb. La Alborada | | Cabo Rojo | PR | 00623 |
| 1562540 | MAYSONET MORALES, OSVALDO | URBANIZACION CAMINO DEL MAR | VIA ARENALES CA-37 | | | TOA BAJA | PR | 00949 |
| 1778095 | Maysonet Roman, Luz V. | 2016 C / Barbosa | Villa Palmeras | | | San Juan | PR | 00915 |
| 1573950 | Maysonet Sanchez, Jose A | Cond. San Fernando Village Apt. 306 | | | | Carolina | PR | 00987 |
| 1606531 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 |
| 1210693 | MEDINA BARE, GLENNY | URB. EDUARDO J SALDANA | CALLE LAS MARIAS D-43 | | | CAROLINA | PR | 00983 |
| 1584781 | MEDINA DIAZ, MARIA DE LOS A. | CALLE DALIA C9A | URB BAJO COSTA LAS VEGA | | | CATANO | PR | 00961 |
| 802399 | MEDINA GARCIA, MARIELENA | PASEO CONDADO 3591 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1555288 | MEDINA HERNANDEZ, DANIEL | 1421 B-2 C/J RIVERA GAUTIER | URB STGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1245104 | MEDINA INOSTROZA, JULIO | HC #5 BOX 5140 | | | | YABUCOA | PR | 00767-9443 |
| 1655112 | Medina Lopez, Abigail | Urb Turabo Gardens I | K-5 Calle 3 | | | Caguas | PR | 00727-6007 |
| 1505057 | Medina Nauedo, Edwin | Urb. Fronters c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1066306 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | | COMERIO | PR | 00782 |
| 1587811 | MEDINA RIOS, BRENDALIZ | LOS ARBOLES 185 GRANAD | | | | RIO GRANDE | PR | 00745 |
| 1484331 | Medina Rivera, Liza M | PO Box 9020218 | | | | San Juan | PR | 00902 |
| 1720422 | Medina Rivera, Maritza | HC 02 Buzon 17906 | | | | Rio Grande | PR | 00745 |
| 1230572 | MEDINA RODRIGUEZ, JORGE | ALTURAS DE BAYAMON | Paseo C #122 | | | BAYAMON | PR | 00956 |
| 1658439 | Medina Rosado, Delia M. | Calle 28 2 J26 Urb April Gardens | | | | Las Piedras | PR | 00771 |
| 1657799 | MEDINA SANCHEZ, MIRNA | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 |
| 1697173 | MEDINA SANCHEZ, MIRNA M. | URB CIUDAD CRISTIANA | 133 CEL SALVADOR | | | HUMACAO | PR | 00791 |
| 1668590 | MEDINA TORRES, LAILA G | URB VILLA ESPERANZA | 3202 CALLE ETERNA | | | PONCE | PR | 00716 |
| 1637707 | Medina Torres, Maricruz | HC- 03 Box 12515 | | | | Yabucoa | PR | 00767 |
| 1729098 | Medina Torres, Nathaly | Urb. Rio Hondo II | c/ Rio Morovis AM6 | | | Bayamon | PR | 00961 |
| 1165563 | MEDINA VILLEGAS, ANGEL F | HC 06 BOX 6607 | | | | GUAYNABO | PR | 00971 |
| 1493432 | Medina, Ana L | PO Box 3025 | | | | Bayamon | PR | 00960 |
| 1685888 | Medina, Karolimar García | Calle 28 2 J26 | Urb April Gardens | | | Las Piedras | PR | 00771 |
| 1696205 | Medina, Osvaldo | Urb. La Monserrate Calle 4 c 7 | | | | Hormigueros | PR | 00660 |
| 1687438 | MEDRO APONTE, MAGALY | PMB 33 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 |
| 1665263 | Mejia Avila, Marlene | Calle Junin #75 | Apart. 908 | | | San Juan | PR | 00926 |
| 1468508 | MEJIA MEJIA, MARISOL | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 173 | | | BAYAMON | PR | 00959 |
| 1468508 | MEJIA MEJIA, MARISOL | ASOCIACION DEL ESTADO LIBRE ASOCIADO DE PR - AEELA | PO BOX 71502 | | | SAN JUAN | PR | 00926-8602 |
| 1627987 | MEJIAS BONILLA, GLORYVEE | HC 01 BOX 6575 | | | | GUAYNABO | PR | 00971 |
| 1589827 | Mejias Garcia, Angela M. | PO Box 51814 Levittown | | | | Toa Baja | PR | 00950 |
| 1060028 | Mejias Navarro, Mayra L. | PO Box 776 | | | | Dorado | PR | 00646 |
| 1649339 | Mejias Vega, Victor M. | C-2 Marina 4th Section Levittown | | | | Toa Baja | PR | 00949 |
| 1626415 | Mejias Vega, Wanda I. | 51830 PO Box | | | | Toa Baja | PR | 00950 |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 |
| 892126 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 |
| 321792 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Bayamon | PR | 00956 |
| 1675572 | Melendez Algarin, Hugo N | RR 8 Box 9041 Barrio Dajaos | | | | Bayamon | PR | 00956 |
| 1182120 | MELENDEZ BENITEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1421 J RIVERA GAUTIER BZN 2 | | | SAN JUAN | PR | 00921 |
| 1658185 | Melendez Cabrera, Agustin | Calle Almirante NN9 | Mansiones de Carolina | | | Carolina | PR | 00987 |
| 1756215 | Melendez Cabrera, Angel | Urb Paseo Alta Vista | RR3 Box 53037 | | | Toa Alta | PR | 00953 |
| 1589147 | Melendez Cabrera, Miriam V. | I-30 Calle 7 Urb. Bella Vista | | | | Bayamon | PR | 00957 |
| 1514955 | MELENDEZ CALDERON, MILAGROS | URB LA PONDEROSA | 470 CALLE DALIA | | | RIO GRANDE | PR | 00745 |
| 1514955 | MELENDEZ CALDERON, MILAGROS | Milagros Melendez Calderon | #470 Dalia La Ponderosa | | | Rio Grande | PR | 00745 |
| 1780868 | Melendez Carrion, Marilu | 30 Calle Miera Palma | | | | San Juan | PR | 00907 |
| 1780868 | Melendez Carrion, Marilu | 505 Ave Munow Rivera | | | | San Juan | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1666461 | MELENDEZ COLLAZO, ANA IVETTE | PO BOX 1150 | | | | VILLALBA | PR | 00766 |
| 1719552 | Melendez Collazo, Luis A. | Urb. Condado Moderno, 7 St., B-22 | | | | Caguas | PR | 00725 |
| 608135 | MELENDEZ COLON, ANA M | URB VILLAS DE LOIZA | HH 40 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 1646895 | MELENDEZ CRUZ, AGUSTIN | #37 LA LIGA VISTA ALEGRE | | | | BAYAMON | PR | 00959 |
| 1562247 | Melendez Delgado, Maria Del C. | HC 02 Box 14066 | | | | Gurabo | PR | 00778 |
| 1768969 | MELENDEZ DIAZ, LILLIAM | COND PORTALES DE ALTAMESA | # 1802 | | | SAN JUAN | PR | 00921 |
| 1555599 | MELENDEZ DIAZ, MARIO E. | LOMAS DE CAROLINA | LA TORRECILLA J28 | | | CAROLINA | PR | 00987 |
| 1701144 | Melendez Figueroa, Jose Juan | Cond Quintana EDF B Apt 303 | Calle Francia | | | San Juan | PR | 00917 |
| 1590251 | MELENDEZ GARCIA, LENIN | 1457 SANTIAGO CARRERAS | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1601620 | Melendez Garcia, Lenin | Urb Santiago Iglesias 1457 Santiago Carreras | | | | San Juan | PR | 00921 |
| 1506662 | Melendez Irizarry, Isomar | RR 16 box 3452 | | | | San Juan | PR | 00926 |
| 1632598 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 |
| 1477831 | Melendez Nuria, Roman | Urb Sans Souci | B21 Calle 13 | | | Bayamon | PR | 00957 |
| 895897 | MELENDEZ ORTIZ, ELSA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 11H | | | CAROLINA | PR | 00979-7003 |
| 895898 | MELENDEZ ORTIZ, ELSA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 11H | | | CAROLINA | PR | 00979-7003 |
| 1045019 | MELENDEZ ORTIZ, LUZ | PO BOX 7892 | | | | SAN JUAN | PR | 00916 |
| 1071605 | MELENDEZ QUINTANA, NOELIA | HC 1 BOX 22656 | | | | CAGUAS | PR | 00725 |
| 323651 | MELENDEZ RAMOS, SANTA I | URB METROPOLIS | 2P-42 CALLE 41 | | | CAROLINA | PR | 00987 |
| 1640353 | Melendez Richardson, Aixa | Villa Palmera 274 Calle Providencia | | | | Santurce | PR | 00915-2216 |
| 1597779 | Melendez Rodriguez, Jannette M | Urb. Plazuela Estates 220 Calle Mercedita | | | | Barceloneta | PR | 00617 |
| 1611213 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 |
| 324403 | Melendez Torres, Mayra I | FF 37 Calle 33 | Jardines del Caribe | | | Ponce | PR | 00728-2635 |
| 1727634 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 |
| 1682892 | MELENDEZ VELEZ, ANGEL | HC 6 BOX 10069 | | | | GUAYNABO | PR | 00971 |
| 1546362 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 |
| 1631847 | Melendez, Yaritza | HC 01 Box 24072 | | | | Caguas | PR | 00725 |
| 1481683 | Melina, Maldonado Moledo | HC 04 Box 18226 | | | | Gurabo | PR | 00778-8818 |
| 1482923 | Mencacci Bagu, Juan | PO Box 56025 | | | | Bayamón | PR | 00960 |
| 716822 | Mendez Cancel, Maritza | HC 1 Box 5218 | | | | Moca | PR | 00676 |
| 1654474 | MENDEZ DELGADO, PABLO M. | HC08 BOX 65130 | | | | ARECIBO | PR | 00612 |
| 1527986 | Mendez Delgado, Ricardo | HC 04 Box 17844 | | | | Camuy | PR | 00627 |
| 1247580 | MENDEZ FIGUEROA, LESBIA | VILLA ANGELINA | 29 CALLE LA CEIBA | | | LUQUILLO | PR | 00773 |
| 1640077 | Mendez Garcia, Gladys E | HC 07 Box 32796 | | | | Hatillo | PR | 00659 |
| 1598994 | MENDEZ GONZALEZ, JORGE L | APARTADO 3603 | | | | GUAYNABO | PR | 00970 |
| 1779007 | Mendez Gonzalez, Margarita | PO Box 2128 | | | | Moca | PR | 00676 |
| 1637293 | MENDEZ MERCADO, LISSETTE | HC 5 BOX 10739 | | | | MOCA | PR | 00676 |
| 937845 | MENDEZ MERCADO, SUHEIL MARIE | HC 01 BOX 5225 | | | | HORMIGUEROS | PR | 00660 |
| 1605996 | Mendez Morales, Joan | Reparto San Jose calle 3 C # 38 | | | | Gurabo | PR | 00778 |
| 1702611 | Mendez Morales, Yolanda | 41 White St. | | | | Lowell | MA | 01854 |
| 842650 | MENDEZ NIEVES, DAVID | 161 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4160 |
| 1222363 | MENDEZ ORTEGA, IVONNE | 2DA EXT PUNTO ORO | 6386 CALLE PACIFICO | | | PONCE | PR | 00728-2413 |
| 1588403 | MENDEZ ORTIZ, RAQUEL | DEPARTMENTO DE EDUCACION | HC-01 BOX 4457 | | | ADJUNTAS | PR | 00601 |
| 1716619 | MENDEZ PEREZ, AWILDA | HC 2 BOX 13330 | BO VOLADORA | | | MOCA | PR | 00676 |
| 326438 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 |
| 1749624 | MENDEZ PONCE, AILEEN | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 |
| 1566318 | Mendez Ramirez, Frances M. | 320 Almacigo Montecasino | | | | Toa Alta | PR | 00953 |
| 1495231 | Mendez Rivera, Carmen M. | Urb. Villa Sultanita | 757 J Aponte | | | MAYAGUEZ | PR | 00680 |
| 1523219 | MENDEZ RIVERA, GLORIA M | GRAN VISTA II 76 PLAZA 8 | | | | GURABO | PR | 00778 |
| 1517273 | Mendez Rodriguez, Jorge Luis | Apartado 3603 | | | | Guaynabo | PR | 00970 |
| 1697854 | Mendez Rosado, Vanessa | Condominio 4 El Falansterio Apt D6 | Puerta de Tierra | | | San Juan | PR | 00901-3204 |
| 1595320 | Mendez, Moises Torres | 100 Plaza Pradera | SC Ste 20 PMB 287 | | | Toa Baja | PR | 00949-3840 |
| 584778 | Mendez, Vicente Cordero | HC-3 Box 14723 | | | | Aguas Buenas | PR | 00703-0000 |
| 584778 | Mendez, Vicente Cordero | ST 18 FF-7 Urb. Villa Guadalupe | | | | Caguas | PR | 00725 |
| 1626855 | Mendez, Virmary Mendez | Calle Experimental 412 | | | | Isabela | PR | 00662 |
| 1103533 | MENDEZ, WILLIAM | P.O BOX 1353 | | | | CATANO | PR | 00963 |
| 327284 | MENDOZA GUZMAN, RAUL | JARDINES DE CAYEY | 1 CALLE SC-10 | | | CAYEY | PR | 00736 |
| 327306 | MENDOZA MALDONADO, MARIA E | APT 481 | PLACITA | | | JUNCOS | PR | 00777 |
| 327324 | Mendoza Matos, Jeffrey B. | Apt. 1547 | | | | Aguada | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 327324 | Mendoza Matos, Jeffrey B. | Policia PR | PO Box 1547 | | | Aguada | PR | 00602 |
| 1094890 | MENDOZA MORALES, SONIA T | PO BOX 192441 | | | | SAN JUAN | PR | 00919 |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1198764 | Mendoza Torres, Elvin | Reparto Montellanos | Calle A E 30 | | | Cayey | PR | 00736 |
| 1491208 | MENDRET ACEVEDO, RAMON | HC 02 BOX 8995 | | | | HORMIGUEROS | PR | 00660 |
| 1541389 | Menendez Hernandez, Julio Angel | 2 Calle Villas de Monte Carlo | Apt. 504 | | | SAN JUAN | PR | 00924-4120 |
| 1660381 | MENENDEZ MIRANDA, ALICIA | PO BOX 9022760 | | | | SAN JUAN | PR | 00902-2760 |
| 327929 | MERCADO BLANCO, JOHANNA | VILLAS DE LOIZA CALLE 46 | AA 33 | | | CANOVANAS | PR | 00729 |
| 1629454 | MERCADO CABRERA, CHRISTOPHER | PO BOX 7264 | | | | CAROLINA | PR | 00986-7264 |
| 328220 | MERCADO DAVILA, ZAIDA M. | CALLE DR. JOSE AUBRAY | #73 | URB. COUNTRY VIEW | | CANOVANAS | PR | 00729 |
| 1563482 | MERCADO DE JESUS, JAVIER | 10 CALLE LAS ROSAS #1204 | | | | BAYAMON | PR | 00961 |
| 1074358 | MERCADO DE JESUS, OMAYRA | URB PONCE DE LEON | 80 CALLE 21 | | | GUAYNABO | PR | 00969 |
| 1712207 | Mercado De León, Jennifer D. | Urb. Santa Juanita Calle 27 A KK-17 | | | | Bayamon | PR | 00956 |
| 1712207 | Mercado De León, Jennifer D. | 2021 Calle Asociación | | | | San Juan | PR | 00918 |
| 1061860 | MERCADO ESCALERA, MIGDALIA | URB JARDINES DE CANOVANAS | C22 CALEJANDRO FRAGUADA CAS | | | CANOVANAS | PR | 00729 |
| 1586381 | MERCADO FELIX, NELDY R. | URB EXPERIMENTAL | NUM 5 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1586381 | MERCADO FELIX, NELDY R. | PO BOX 366866 | | | | SAN JUAN | PR | 00936-6866 |
| 1699832 | Mercado Figueroa, Enrique | Villa Carolina 46-2 | Calle 41 | | | Carolina | PR | 00985 |
| 1736486 | MERCADO HERNANDEZ, NITZA | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 |
| 1246743 | MERCADO HERRERA, LAILA J | URB JARDDE COUNTRY CLUB | BR 32 CALLE 121 | | | CAROLINA | PR | 00983 |
| 1658901 | MERCADO LOPEZ, IVELISSE | HC 3 BOX 10852 | | | | CAMUY | PR | 00627 |
| 1583053 | Mercado Lopez, Ovidio R. | PO Box 1498 | | | | Hatillo | PR | 00659 |
| 76725 | MERCADO NIEVES, CARMEN R | VILLA CAROLINA | 44 21 CALLE 35 | | | CAROLINA | PR | 00985 |
| 1197288 | MERCADO OJEDA, ELISABE | PMB 431 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 1699550 | MERCADO ROMAN, GUSTAVO | URB PARQUE ECUESTRE | CALLE IMPERIAL L-46 | | | CAROLINA | PR | 00987 |
| 1726988 | Mercado Rosa, Gabriel | H-11 Calle San Marcos Alturas de San Pedro | | | | Fajardo | PR | 00738 |
| 1765691 | MERCADO ROSARIO, LUIS FELIPE | URB. LA ESPERANZA | CALLE 16 S47 | | | VEGA ALTA | PR | 00692 |
| 1072570 | MERCADO ROSARIO, NORMA L | PMB 7 | HC01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 1702437 | MERCADO SANCHEZ, KATHERIN | HC67 Box 18401 | | | | Fajardo | PR | 00738 |
| 1702437 | MERCADO SANCHEZ, KATHERIN | Katherine Mercado Sanchez | Maestra Bibliotecaria | Deparrtamento de Educación | HC67 Box 18401 | Fajardo | PR | 00738 |
| 1513378 | MERCADO SANTIAGO, CYNTHIA | CALLE 65 F-15 | URB. PARQUE CENTRAL | BAIROA PARK | | CAGUAS | PR | 00725 |
| 1549164 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 |
| 329651 | MERCADO SANTIAGO, YESSICA | 100-CONDOMINIO BOSQUE SERENO | APART. 181 | | | BAYAMON | PR | 00957 |
| 1698309 | MERCADO, AMNERIS ROSA | HC-5 BOX 6049 | | | | AGUAS BUENAS | PR | 00703 |
| 1507758 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | Aguas Buenas | PR | 00703 |
| 1736015 | Merced Hernandez, Madeline | P.O. Box 550 | | | | Guaynabo | PR | 00970 |
| 1503069 | Merced Mulero, Miguel A. | P O Box 9443 | | | | Caguas | PR | 00726 |
| 1503069 | Merced Mulero, Miguel A. | Urb. Caguas Norte Calle Israel Ak-13 | | | | Caguas | PR | 00725 |
| 1612915 | MERCED RODRIGUEZ, ROSA | EL RINCONCITO | 8282 | | | SABANA SECA | PR | 00952 |
| 1504663 | Mercedes Marrero, Nilsa A | Calle Del Parque 851 | | | | San Juan | PR | 00909 |
| 1504663 | Mercedes Marrero, Nilsa A | Cond. Intramercana Edit Az Apto 4A | | | | Trujillo Alto | PR | 00976 |
| 330497 | MERCEDES NARANJO, FELIX | HC 01 BOX 5733 | | | | GURABO | PR | 00778 |
| 1616322 | Mieles Berrios, Lorelys | Urb. Toa Ville C/Venus | | | | Toa Baja | PR | 00949 |
| 1679066 | Mieles Portalatin, Ivonne | PO Box 841 | | | | Hatillo | PR | 00659 |
| 1228739 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY | APT 1304 | | | SAN JUAN | PR | 00926 |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936 |
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 1118864 | MIGUEL MARRERO SANTIAGO | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | P O BOX 7709 | | | | PONCE | PR | 00732 |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | AUTORIDAD DE CARRETERRES | 3030 EL TUQUE | | | PONCE | PR | 00728 |
| 991214 | MILAN ESTRADA, EVANGELINE | PARQ DE BUCARE | 20 CALLE CROSANDRA | | | GUAYNABO | PR | 00969-5102 |
| 991214 | MILAN ESTRADA, EVANGELINE | PO Box 361898 | | | | San Juan | PR | 00936 |
| 1505958 | Millán Pastrana, Karla M. | La Ponderosa | Gardenia 378 | | | Rio Grande | PR | 00745 |
| 1636735 | MILLAN SUSTACHE, MAGALY | HC 1 BOX 4113 | | | | YABUCOA | PR | 00767 |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 303063 | MILLER CRUZ, MARITZA | PO BOX 8646 | | | | HUMACAO | PR | 00792-8646 |
| 1089925 | MILLS COSTOSO, RUTH ANN | HC 5 BOX 7466 | | | | GUAYNABO | PR | 00971 |
| 1579134 | MIRABAL, ARACELIS | CALLE JUAN MORALES D35 | | | | CAGUAS | PR | 00725 |
| 1586017 | Miranda Albino, Reinaldo | HC 3 Box 36198 | | | | Caguas | PR | 00725 |
| 1741133 | MIRANDA COLON, YESENIA | URB VILLA OLIMPICA | 490 PASEO 6 | | | SAN JUAN | PR | 00924 |
| 1563544 | Miranda Diaz, Anibal | Parcelas San Romualdo | 99 Calle B | | | Hormigueros | PR | 00660 |
| 1693481 | Miranda Diaz, Michel M. | Urbanizacion Valle Escondido 199 | Calle Palma Real | | | Coamo | PR | 00769 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | PO BOX 1535 | | | | TOA BAJA | PR | 00951 |
| 1732081 | MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO | | | | TOA BAJA | PR | 00951 |
| 1583867 | Miranda Gonzalez, Brenda L | Sector los Catala HC 3 Box 8941 | | | | Gbo | PR | 00969 |
| 1589618 | Miranda Herny, Torres | HC 2 Box 9210 | | | | Orocovis | PR | 00720 |
| 1774589 | MIRANDA LARA, TANIA | URB PASEO SAN LORENZO | 812 CALLE TOPACIO | | | SAN LORENZO | PR | 00754 |
| 1553571 | MIRANDA LOPEZ, HUGO ANTONIO | PALACIOS DEL RIO 1 | 484 TANAMA | | | TOA ALTA | PR | 00953 |
| 1668007 | Miranda Nieves, Juan | Calle Los Picachos DD7 | Mansiones Carolina | | | Carolina | PR | 00987 |
| 1668007 | Miranda Nieves, Juan | HC 80 Box 7738 | | | | Dorado | PR | 00646 |
| 335853 | MIRANDA QUINONES, NITZA J | URB VILLA PRADES | B 9 CALLE ARISTIDES CHAVIER | | | RIO PIEDRAS | PR | 00924 |
| 335853 | MIRANDA QUINONES, NITZA J | PO BOX 70344 | | | | San Juan | PR | 00936-8344 |
| 1579537 | MIRANDA RIVERA, MARNIE H | URB BELMONTE | 73 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680 |
| 1058408 | MIRANDA RIVERA, MARNIE H. | URB BELMONTE | 73 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680 |
| 1496518 | Miranda Robledo, Elia Enid | 2H19 Calle 14 Terrazas del Toa | | | | Toa Alta | PR | 00953-4803 |
| 1689207 | MIRANDA ROSARIO, LORNA | HC03 BOX 37680 | | | | MAYAGUEZ | PR | 00680 |
| 1699911 | Miranda Ruiz, Maritza | HC 61 Box 38881 | | | | Aguada | PR | 00602 |
| 1597928 | Miranda San Miguel, Rene O. | P.O. Box 639 | | | | Ciales | PR | 00638 |
| 763933 | MIRANDA SOTO, WALESKA | URB COVADONGA | # 3 F3 CALLE RIBADESELLA | | | Toa Baja | PR | 00949 |
| 1544979 | Miranda Torres, Giomarie | P.O. Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 |
| 1545409 | Miranda Torres, Giomarie | P.O. Box 2400 PMB 282 | | | | Toa Baja | PR | 00951-2400 |
| 1182640 | MIRANDA VALCARCEL, CARMEN | EL COMANDANTE | 875 MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 1690514 | Miranda Valcárcel, Rosa M | PO Box 7001 | | | | Carolina | PR | 00986 |
| 1753115 | Miriam D. Montero Caro | Urb. Paseos Reales #98  Calle Belmonte | | | | San Antonio | PR | 00690 |
| 1753115 | Miriam D. Montero Caro | Urb. Paseos Reales #98 Calle Belmonte | | | | San Antonio | PR | 00690 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 | APT 1104 | | | GURABO | PR | 00778 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | HC01 BOX 6135 | | | | GUAYNABO | PR | 00971 |
| 1063312 | MOJICA BAEZ, MIGUEL ANGEL | CALLE 2 CASA E-3 QUINTA DE LOS FRAILES | | | | GUAYNABO | PR | 00971 |
| 1181456 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 |
| 853712 | MOJICA MONTAÑEZ, CARMEN M. | CIUDAD DEL LAGO 65 | | | | TRUJILLO ALTO | PR | 00976 |
| 1716035 | MOJICA MORALES, ENID | PORTALES DE CAROLINA | APT 202 BERNARDO GARCIA | | | CAROLINA | PR | 00985 |
| 1210235 | MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 944597 | MOJICA PENA, YAJAIRA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 |
| 1689501 | MOJICA RIVERA, ADA | PO BOX 2649 | | | | GUAYNABO | PR | 00970 |
| 1489320 | MOJICA SAMO, SOLMARI | BOX 21484 | UPR STATION | | | SAN JUAN | PR | 00931 |
| 1458291 | Molano Borras, Manuel | 0-15 Calle 12, Urb. Cupey Gardens | | | | San Juan | PR | 00926 |
| 1040915 | MOLANO BORRAS, MANUEL | URB CUPEY GDNS | O15 CALLE 12 | | | SAN JUAN | PR | 00926-7338 |
| 1694312 | Molina Afanador, Gricélides | HC-1 Box 3826 | | | | Utuado | PR | 00641 |
| 1201594 | MOLINA BERNAZAR, ESTHER C | 75 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 |
| 1583901 | MOLINA ELICIER, DIANA I. | COND LA LOMA 180 CARR 194 BOX 295 | | | | FAJARDO | PR | 00738 |
| 1656234 | MOLINA GARCIA, CARMEN NOELIA | CAPARRA TERRACE | 1427 CALLE 34 SO | | | SAN JUAN | PR | 00921 |
| 1659713 | Molina Garcia, Rebecca A | PO Box 1051 | | | | Hatillo | PR | 00659 |
| 1615364 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 |
| 1720618 | Molina Rivera, Dalila | P.O Box 1494 | | | | Toa Baja | PR | 00951 |
| 1612751 | MOLINA TORRES, CARMEN M. | URB. SANTA CATALINA K7 CALLE 4 | | | | BAYAMON | PR | 00957 |
| 1227103 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 |
| 1575718 | MOLINA VELAZQUEZ, MATILDE | COND TORRES DE CAROLINA | 100 CJOAQUINA APT 610A | | | CAROLINA | PR | 00979-1218 |
| 1209338 | MOLINARI MARTINEZ, GILBERTO | 3000 MARGINAL BALDORIOTY | COND INTERSUITE | APT 7I | | CAROLINA | PR | 00979 |
| 1573041 | Molinelli Gonzalez, Maria | 12 Calle Corazon, Urb. Milaville | | | | San Juan | PR | 00926 |
| 1575730 | Moll Martinez, Griselda | D-17 Calle -C Valle Alto | | | | Cayey | PR | 00736 |
| 1636246 | MONAGAS ORTIZ, LUIS A. | CENTRAL IGUALDAD #3 | | | | MAYAGUEZ | PR | 00680 |
| 1217189 | MONCLOVA LEBRON, IDALIA | RR 7 BOX 6852 | | | | SAN JUAN | PR | 00926 |
| 1558242 | MONGE AMADOR, GLADYS | HC 5 BOX 7328 | | | | GUAYNABO | PR | 00971 |
| 1645598 | MONGE BERRIOS, SONIA | PO BOX 770 | | | | GUAYNABO | PR | 00970 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 339822 | Monserrate De Leon, Gilberto C | Urb Senderos de Juncos | C/ Naranja #160 | | | Juncos | PR | 00777 |
| 1674912 | MONT SOTO, AURORA | URB RIO HONDO I | A3 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 |
| 1699185 | MONTALVAN, ALEXANDRA GUERRIOS | PO BOX 4028 | | | | GUAYNABO | PR | 00970 |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | | Lajas | PR | 00667 |
| 1706205 | Montalvo Chardon, Yamarie | D-13 Calle Azalea Torremolinos | | | | Guaynabo | PR | 00969 |
| 1706205 | Montalvo Chardon, Yamarie | 1300 Calle 7 | APT N-208 | | | San Juan | PR | 00924 |
| 1745487 | Montalvo Gutierrez, Jose | PO Box 3037 | Amelia Contract Station | | | Catano | PR | 00963 |
| 1745487 | Montalvo Gutierrez, Jose | LL-11 Calle Cristina Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1667643 | Montalvo Mercado, Jose A. | Urb. Alt. De Utuado 821 Calle Rio Cristal | | | | Utuado | PR | 00641 |
| 1611059 | MONTALVO NIEVES, ADA R | OFICINA DEL CONTRALOR DE PUERTO RICO | PO BOX 138 | | | LAS MARIAS | PR | 00670 |
| 1712667 | MONTALVO NIEVES, EDGARDO | PO BOX 8926 | | | | BAYAMON | PR | 00960 |
| 1518377 | Montalvo Oliver, Betsy | 850 Calle Eider | Cond. San Juan View Edif. A Apto 512 | | | San Juan | PR | 00924 |
| 1628922 | MONTALVO RIOS, MARIBEL | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 |
| 1530835 | Montalvo Rodriguez, Ricardo | 1690 Calle Naira | Caominidad Punta Diamante | | | Ponce | PR | 00728 |
| 1545822 | Montalvo Soto, Lygia I. | Urb. Ciudad Universitaria | W-15 calle 24 | | | Trujillo Alto | PR | 00976 |
| 1545822 | Montalvo Soto, Lygia I. | Negociado de Sistemas de Emergencias 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 645366 | MONTANEZ AYALA, ELIZABETH | K 19 CALLE MARGINA | URB. BAHIA VISTAMAR | | | CAROLINA | PR | 00983 |
| 1197799 | MONTANEZ AYALA, ELIZABETH | URB BAHIA VISTAMAR | K19 CALLE MARGINAL | | | CAROLINA | PR | 00983 |
| 1524791 | Montanez Diaz, Dario | 625 William | | | | San Juan | PR | 00915 |
| 1576500 | MONTANEZ LOPEZ, NEYSA N | PO BOX 165 | | | | LAS MARIAS | PR | 00670 |
| 1576500 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MARIAS | PR | 00670 |
| 1742663 | Montanez Rios, Yomaris | Urb. Ciudad Real | # 333 Calle Alora | | | Vega Baja | PR | 00693 |
| 1719478 | Montanez Velez, Yolanda | Bo Obrero | 706 Calle Martino | | | San Juan | PR | 00915 |
| 1536074 | Montanez, Roberto Cotto | Urb La Hacienda AR32 | Calle 44 | | | Guayama | PR | 00784-7121 |
| 1695874 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 |
| 1678968 | MONTES LOPEZ, MARILYN | URBANIZACION BELLA VISTA GARDENS | CALLE 29 Z-12 | | | BAYAMON | PR | 00957 |
| 1606251 | MONTES LOPEZ, MARILYN | URBANIZACION BELLA VISTA GARDENS | CALLE 29 Z-12 | | | BAYAMON | PR | 00957 |
| 1742198 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 |
| 1741524 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 |
| 1618567 | MONTES PRADO, MAINE | 65 CARR.848 APARTADO 309 | COND. PLAZA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 |
| 1620078 | MONTES RIBOT, NAIDA M | PO BOX 1194 | | | | OROCOVIS | PR | 00720 |
| 1695869 | Montes Rodriguez, David R. | Urb. San Pedro D E 14 | | | | Maunabo | PR | 00707 |
| 1621638 | MONTES ROSARIO, MAYRA L. | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 |
| 1647562 | Montesino Cordero, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 |
| 1759294 | Montijo Ruiz, Juliemar | 585 Urb Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1691471 | MONTILLA ORTIZ, NANSI ALANA | URB. MIRADERO | 173 CAMINO DEL MONTE | | | HUMACAO | PR | 00791 |
| 1671599 | Montilla Santos, Barbara E. | Urb. Fairview, Calle 46 #1906 | | | | San Juan | PR | 00926 |
| 1188161 | MONTOYA LOPEZ, DARNELLY | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 106 | APT 106 | | SAN JUAN | PR | 00917 |
| 857885 | MORA PEREZ, IVONNE | PASEO DELEITE 1118 | 1 SECC LEVOTTOWN | | | TOA BAJA | PR | 00949 |
| 907228 | MORA QUINONES, JOHANNA | URB. LEVITTOWN LAKES | D 2253 PASEO AMAPOLA 2DA SECC | | | TOA BAJA | PR | 00949 |
| 1728821 | Mora Rosado, Wanda | Urb. Quintas de Villamar | | | | Dorado | PR | 00647 |
| 1485184 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 |
| 1570743 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 |
| 342976 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 |
| 1736922 | MORALES ANDINO, EDNA D | PO BOX 3030 | | | | CAROLINA | PR | 00984 |
| 1095420 | MORALES BERNAT, SYDIA E | PARC SAN ROMUALDO | 186A CALLE P | | | HORMIGUEROS | PR | 00660 |
| 1511806 | Morales Casado, Edwin | RR-4 Box 3512 | | | | Bayamón | PR | 00956 |
| 1591540 | Morales Correa, Iveliz | PO BOX 1316 | | | | SABANA HOYOS | PR | 00688 |
| 1383199 | MORALES CRUZ, CARIDAD | PO BOX 810074 | | | | CAROLINA | PR | 00981-0074 |
| 1061870 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 |
| 1728418 | Morales De Cardona, Magalis | Calle Cesar Gonzalez 151 | Apto 6702 | | | San Juan | PR | 00918 |
| 1775911 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN | V 18 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 1071752 | MORALES ESPINOSA, NOEMI | PO BOX 2116 | PALOMAS STATION | | | YAUCO | PR | 00698 |
| 1071752 | MORALES ESPINOSA, NOEMI | 402 C/URAL | URB BRISAS DE PRADO | | | JUNCOS | PR | 00777 |
| 1537464 | Morales Esquilin, Coran Li | Apt. C-104 3 Los Cantizales | | | | San Juan | PR | 00926 |
| 1519033 | Morales Fernandez, Samuel | calle 15 n36 urb El Madrigal | | | | Ponce | PR | 00730 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1660413 | Morales Ferrer, Alberto | Po Box 131 | | | | Naranjito | PR | 00719 |
| 1582287 | MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ | EDIF G5 APT 45 | | | SAN JUAN | PR | 00923 |
| 1679547 | Morales García, Amalyn | Urb. Villa Oriente calle # 62 | | | | Humacao | PR | 00791 |
| 344635 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 |
| 1670359 | MORALES HERNANDEZ, MARY E | HC - 5 BOX 57630 | | | | SAN SEBASTIAN | PR | 00685 |
| 26292 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 |
| 1196216 | MORALES LOPEZ, ELADIO | PO BOX 3685 | | | | GUAYNABO | PR | 00970 |
| 1505120 | Morales Mari, Pedro A | C-8 28 St. Villa del Rey V | | | | Caguas | PR | 00727-6701 |
| 1523457 | MORALES MARTINEZ , ANA H. | #5 ALDRIN SANTA CLARA | | | | JAYUYA | PR | 00664 |
| 853773 | MORALES MATTA, LYVETTE | BO PARAISO HC 66 BOX 8495 | | | | FAJARDO | PR | 00738 |
| 1065051 | MORALES MENDOZA, MILTON A | PO BOX 329 | | | | AGUADA | PR | 00602-0329 |
| 1641930 | MORALES MOJICA, ANGEL LUIS | HC 80 BOX 7606 | | | | DORADO | PR | 00646 |
| 1647088 | Morales Montanez, Margarita | Urb. Las America Calle 9 EE 30 | | | | Bayamon | PR | 00959 |
| 1678758 | Morales Morales , Lourdes Del P. | PO Box 125 | | | | Naranjito | PR | 00719 |
| 1726371 | MORALES MORALES, JOSE LUIS | PO BOX 2659 | | | | GUAYNABO | PR | 00970 |
| 1565645 | Morales Morales, Ludy | HC-74 Box 5581 | | | | Naranjito | PR | 00719 |
| 1682325 | Morales Muriel, Awilda Maria | Urb. Las Cumbres II | Calle Los Robles Apt. 303 | | | San Juan | PR | 00926 |
| 1763701 | Morales Ortega, Zoraida | RR 5 Box 9275-5 | | | | Toa Alta | PR | 00953 |
| 345935 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791 |
| 1588570 | Morales Ortiz, Yajaira B. | 614 Calle La Cima | Repto.Monte Claro | | | Isabela | PR | 00662 |
| 1593610 | MORALES PABON, GISELA | URB CIUDAD DEL LAGO | BUZON 144 | | | TRUJILLO ALTO | PR | 00976 |
| 1655293 | Morales Pacheco, Nadgie Ivelisse | 1643 Calle Navarra | Urb. La Rambla | | | Ponce | PR | 00730 |
| 1610673 | MORALES PANTOJA, MARIELA | URB VALLE ESCONDIDO | CALLE MIOSOTIS #230 | | | CAROLINA | PR | 00987 |
| 1545258 | Morales Passapera, Gladys | Urb Rivieres de Cupey B-15 | | | | San Juan | PR | 00926 |
| 1528520 | MORALES PEREZ, SARAH E | URB MONTE TRUJILLO | 3202 TERRALINDA COURT | | | TRUJILLO ALTO | PR | 00976 |
| 1528520 | MORALES PEREZ, SARAH E | COND RIVERSIDE PLAZA | APT 8K | CALLE SANTA CRUZ 74 | | BAYAMON | PR | 00961 |
| 1546772 | Morales Quiles, Norberto | Urb. Parque de Candelero | 172 Calle Lubina | | | Humacao | PR | 00791 |
| 1516961 | Morales Rentas, Ramon Luis | HC 33 Box 2032 | | | | Dorado | PR | 00646 |
| 1668765 | MORALES REYES, JOHANA | HC75 BOX 1350 BO ANONES | | | | NARANJITO | PR | 00719 |
| 1702247 | MORALES RIOS, GLORELMA | Urb Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 |
| 1702247 | MORALES RIOS, GLORELMA | URB RIO CRISTAL #561 | | | | MAYOGUEZ | PR | 00680-1915 |
| 1677196 | Morales Rivera, Adaliz | 3 Calle N | Urb. San Cristobal | | | Barranquitas | PR | 00794 |
| 1638706 | Morales Rivera, Daniel | HC-3 Box 100425 | | | | Comerio | PR | 00782 |
| 1733045 | Morales Rivera, Josihra | Hc-6 Box 17433 | | | | San Sebastian | PR | 00685 |
| 1713224 | Morales Rivera, Magalis | 107 Ave. Ortegon | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 |
| 882493 | Morales Rodriguez, Andres R | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 |
| 624186 | MORALES RODRIGUEZ, CARLOS R | PO BOX 9300688 | | | | SAN JUAN | PR | 00930 |
| 1763158 | Morales Rodriguez, Carmen | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 |
| 1636845 | MORALES RODRIGUEZ, IRSAMARIE | PO BOX 42 | | | | FLORIDA | PR | 00650 |
| 1692203 | Morales Rodriguez, Magdala | 1532 Calle Kilimanjaro | Urb. Palacios del Monte | | | Toa Alta | PR | 00953 |
| 2135704 | Morales Rodriguez, Maria R | HC 70 Box 26200 | | | | San Lorenzo | PR | 00754 |
| 1678672 | MORALES ROLON, MARIBEL | HC-01 BOX 3973 | | | | COROZAL | PR | 00783 |
| 1667601 | MORALES RUIZ, ROBERTO | COND VIZCAYA | 200 CALLE 535 APT 523 | | | CAROLINA | PR | 00985 |
| 1627936 | Morales Ruiz, Santos | HC-03 Box 33633 | | | | Aguada | PR | 00602 |
| 1737818 | MORALES SANTIAGO, NOELIA | PO BOX 364941 | | | | SAN JUAN | PR | 00936 |
| 1722412 | MORALES SOTO, CYNTHIA | HC 01 BOX 4100 | | | | YABUCOA | PR | 00767-9603 |
| 1643113 | Morales Suarez, Violeta | Alturas de San Pedro calle San Oscar q 35 | | | | Fajardo | PR | 00738 |
| 1723269 | MORALES VELAZQUEZ, LYDIA M. | URB SANTA ROSA | 15-2 CALLE 17 | | | BAYAMON | PR | 00959 |
| 1639773 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 |
| 1588048 | MORALES VILLANUEVA, AIDA L | P.O. BOX 2524 | | | | GUAYNABO | PR | 00970-2524 |
| 1601523 | Morales Villanueva, Aida L. | PO Box 2524 | | | | Guaynabo | PR | 00970-2524 |
| 1186673 | Morales Villanueva, Daisy | PO Box 3002 | | | | Guaynabo | PR | 00970 |
| 1643381 | MORALES, AUSBERTO | URBANIZACION BOSQUE REAL | CALLE PALMA REAL A-52 | | | CIDRA | PR | 00739 |
| 1666730 | Morales, Edna Perez | HC 01 BOX 4921 | | | | JAYUYA | PR | 00664 |
| 1676241 | Morales, Maria | Po Box 2297 | | | | San German | PR | 00683 |
| 1482483 | MORALES, ORLANDO | 1388 CALLE PASEO DORCAS | | | | TOA BAJA | PR | 00949 |
| 1677085 | Morales, Osvaldo L | PO Box 1011 | | | | Barranquitas | PR | 00794 |
| 1621613 | Morales, Teresa Hernandez | Apartado 106 | | | | Jayuya | PR | 00664 |
| 1483980 | Morales-Martis, Leisy M. | 1 Condominio Parque de Las Gaviotas | Box 102 | | | Sabana Seca | PR | 00952-4029 |
| 1753586 | Moran Cortes, Carmen L. | Bo. Juan Domingo 3-B Calle Delicias | | | | Guaynabo | PR | 00966 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1747374 | MOREIRA, LISANDRA | URB VILLAS DEL CONVENTO C/32 G-6 | | | | FAJARDO | PR | 00738 |
| 1511595 | MORENO ISAAC, EMANUEL | MANSIONES DE CAROLINA | CALLE YUNQUESITO FF1 | | | CAROLINA | PR | 00987 |
| 1519987 | Moreno Lopez, Wenda A | PO BOX 9021327 | | | | SAN JUAN | PR | 00902-1327 |
| 1760361 | Moreno Rodriguez, Vanessa | Suite 8 P.O. Box 71325 | | | | San Juan | PR | 00936 |
| 1760361 | Moreno Rodriguez, Vanessa | Urb. Puerto Nuevo Calle Antinos # 444 | | | | San Juan | PR | 00921 |
| 1753254 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 |
| 1531962 | Moreno Santiago, Marljone | HC 7 Box 32961 | | | | Hatillo | PR | 00659 |
| 349350 | MORO PEREZ, NATALIA | 272 CALLE ANCLA SECTOR LOS PONCE | BO JOBOS | | | ISABELA | PR | 00662 |
| 1697936 | MORRO, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 |
| 349467 | MOSSETY MORENO, MILAGROS | CALLE CAREY #120 | COM. MONTESORIA II AGUIRRE | | | SALINAS | PR | 00704 |
| 1628899 | Mota Lorenzo, Angela | Calle Toscana 1145 | Villa Capri | | | San Juan | PR | 00924 |
| 1759958 | Mota Perez, Cileny | HC 80 BOX 7384 | | | | Dorado | PR | 00646 |
| 1561502 | Moure Torres, Michelle M. | Urb Parque Mediterraneo C-3 | | | | Guaynabo | PR | 00966 |
| 1572306 | MOUX NIEVES, SANDRA | PO BOX 613 | | | | TOA ALTA | PR | 00954 |
| 1572306 | MOUX NIEVES, SANDRA | NEGOCIADO DE SISTEMA DE EMERGENCIA 9-1-1 | PO BOX 270200 | | | SAN JUAN | PR | 00928-2900 |
| 853811 | MOYA MORALES, GLORIA E | BO. LAS TRES T HC 4 BOX 10427 | | | | RIO GRANDE | PR | 00745 |
| 853811 | MOYA MORALES, GLORIA E | 400 AVE MONTE SOL APT. 68 | | | | FAJARDO | PR | 00738 |
| 844322 | MOYA RUIZ, GRACIELA | PO BOX 1316 | | | | HATILLO | PR | 00659 |
| 1552369 | Moyet Galarza, Aracelis | HC-10 BOX 49490 | | | | Caguas | PR | 00725 |
| 1105926 | MOYET RAMOS, YARITZA | Urb. San Fernando | J-11 Calle 3 | | | BAYAMON | PR | 00957 |
| 287361 | MULERO GARCIA, LUZ S. | PO BOX 371495 | | | | CAYEY | PR | 00737-1495 |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 593870 | Muniz Echevarria, Wilson | Urb. Emerald View #127 | Calle Ambar | | | Yauco | PR | 00698 |
| 1657566 | Muniz Gonzalez, Gabriel | Edif. 2412 | Riveras De Bucana III | Apt 283 | | Ponce | PR | 00731-5054 |
| 1728134 | MUNIZ GONZALEZ, SANDRA | URB TURABO GARDENS III | R 12-11 CALLE D | | | CAGUAS | PR | 00725 |
| 1656654 | MUNIZ MENDEZ, MARGARITA | BO OBRERO | CALLE LUTZ 412 | | | SAN JUAN | PR | 00915 |
| 1635500 | Muniz Ponce, Mayka E | Urb. Paisajes de Dorado | 97 calle Jacaranda | | | Dorado | PR | 00646-6807 |
| 1244190 | MUNIZ RAMOS, JULIA | 5 RES VISTA HERMOSAAPT 52 | | | | SAN JUAN | PR | 00921 |
| 1244190 | MUNIZ RAMOS, JULIA | 1000 AVE. SAN PATRICO APT 52 | | | | SAN JUAN | PR | 00921 |
| 1727248 | Muñiz Torres, Juanita | HC 01 Box. 7631 | | | | Camuy | PR | 00627-9114 |
| 1648352 | Muniz Velazquez, Omar Alejandro | 458 CALLE 10 | | | | SAN JUAN | PR | 00915 |
| 1753945 | Muniz, Zaida | Coop. Jard Trujillo Alto | Apto: G-304 | | | Trujillo Alto | PR | 00976 |
| 1646796 | MUNOZ DEL VALLE, FLAVIA | PRADO NORTE #10 CALLE ALEXANDRITA | | | | DORADO | PR | 00646 |
| 1651602 | Munoz Frontera, Rodolfo | PO Box 175 | | | | Yauco | PR | 00698 |
| 1689861 | Munoz Mercado, Miriam R | Urb. Bonneville Terrace | Calle2 A-35 | | | Caguas | PR | 00725 |
| 1513084 | MUNOZ RUIZ, ADA I | PO BOX 250 | | | | PATILLAS | PR | 00723 |
| 1652679 | Munoz Tirado, Madeline | HC-71 Box 6984 | | | | Cayey | PR | 00736 |
| 1602836 | Munoz Torres, Amilcar | HC 03 Box 10624 | | | | Juana Diaz | PR | 00795 |
| 1689763 | Muriel Falero, Harry E | Calle 3 F49 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1180864 | MURILLO MATOS, CARMEN I. | URB COLINAS DE GUAYNABO | CALLE POMARROSA D6 | | | GUAYNABO | PR | 00969 |
| 1588725 | MUSSENDEN MIRANDA, DAMARY | CALLE JOSE LIMON DE ARCE EA-25 | 6TA SECCION LEVITOWN | | | TOA BAJA | PR | 00949 |
| 1588725 | MUSSENDEN MIRANDA, DAMARY | Caparra Terrace | 1313 Calle 8 SO | | | San Juan | PR | 00921 |
| 1533466 | NAHIR CARLO MORALES, WANDA | VALLE DE CERRO GORDO | W 30 CALLE RUBI | | | BAYAMON | PR | 00957 |
| 1488653 | NAPOLEONY MENDRET, LUIS F | P.O. BOX 719 | | | | HORMIGUEROS | PR | 00660 |
| 1238517 | NARVAEZ COLON, JOSE R. | PO BOX 873 | | | | GUAYNABO | PR | 00970 |
| 1238517 | NARVAEZ COLON, JOSE R. | MUNICIPIO DE GUAYNABO | POLICIA MUNICIPAL | CARR 833 BO GUARAGUAO SECTOR CARVILLO 20 | | GUAYNABO | PR | 00920 |
| 1638390 | Narvaez Linder, Roberto L. | HC 3 Box 3351 | | | | Florida | PR | 00650 |
| 1586269 | NARVAEZ RIVERA, KAREN M | FOREST HILLS | D13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 1638037 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 |
| 1515459 | NATAL ESTELA, MELISSA | RR02 BOX 6426 | | | | MANATI | PR | 00674 |
| 853834 | NATALI TORRES, ENID M. | URB FAIR VIEW 1922 CALLE DIEGO PEÑA LOZA | | | | SAN JUAN | PR | 00926 |
| 1068152 | NATALIA VELEZ DIAZ | JARDINES DE COUNTRY CLUB | CX15 CALLE 161 | | | CAROLINA | PR | 00983 |
| 1738694 | Nater, Nora M. | HC 03 Box 36005 | | | | Morovis | PR | 00687 |
| 1724815 | NAVARRO CORTIJO, IRMA | EXT. PARQUE ECUESTRE | CALLE 38 K-21 | | | CAROLINA | PR | 00987 |
| 1586848 | Navarro Cotto, Angel Luis | Bo. Cana Boncito, Sector Bucana | Carr 172k220 Postal Sector | | | Caguas | PR | 00727-9317 |
| 841964 | NAVARRO GARCIA, CARMEN O. | PO BOX 1061 | | | | AGUAS BUENAS | PR | 00703 |
| 1621716 | NAVARRO HUERTAS, JOSE S. | TORRES DEL ESCORIAL 2301 | AVE. SUR 4004 | | | CAROLINA | PR | 00987 |
| 1621716 | NAVARRO HUERTAS, JOSE S. | P.O. BOX 195449 | | | | SAN JUAN | PR | 00919-5449 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1253279 | NAVARRO LOPEZ, LUIS D | 149 EXT VILLA MILAGROS | | | | CABO ROJO | PR | 00623-4442 |
| 1182794 | NAVARRO RIVERA, CARMEN | MEDIANIA BAJA | HC 01 BOX 2225 | | | LOIZA | PR | 00772 |
| 1674216 | Navarro Viera , Jose C | HC-03 Box 30203 | | | | Morovis | PR | 00687 |
| 1655394 | NAVARRO, DAMARIS ROSADO | PO BOX 366827 | | | | SAN JUAN | PR | 00936-6827 |
| 1652392 | NAVARRO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 |
| 1675079 | NAZARIO ALMODOVAR, WALESKA | 224 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 |
| 356219 | NAZARIO ARCHILLA, CARMEN A | P.O BOX 312 | | | | MOROVIS | PR | 00687 |
| 1630466 | Nazario Gonzalez, Vilma Z. | PO Box 3424 | | | | GUAYNABO | PR | 00970-3424 |
| 1661978 | Nazario Irizarry, Julissa | Box 5075 PMB 418 | | | | San German | PR | 00683 |
| 1725176 | Nazario Pagan, Glarisell | Quintas de Morovis | 56 Paseo Paraiso | | | Morovis | PR | 00687 |
| 301550 | NAZARIO QUILES, MARILUZ | APARTADO 140 | | | | CABO ROJO | PR | 00623 |
| 1709653 | Nazario Torres, Marili | HC-06 Box 6892 | | | | Guaynabo | PR | 00971 |
| 1628000 | NEGRON ADORNO, JACKELINE | BO. DOS BOCAS I | HC 03 BOX 11831 | | | COROZAL | PR | 00783 |
| 1681577 | Negron Bobet, Siomary | 10029 Carr 560 | | | | Villalba | PR | 00766 |
| 1681577 | Negron Bobet, Siomary | Departamento de Educacion | Urb Ext Jardines de Coamo M21 | | | Coamo | PR | 00769 |
| 1599107 | NEGRON CORPS, WILLIAM | CALLE 67 BLOQUE 120 #25 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1637485 | Negron Cruz, Jose L. | HC-6 Box 6625 | | | | Guaynabo | PR | 00971 |
| 1565071 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 |
| 1094763 | NEGRON FIGUEROA, SONIA | LOS DOMINICOS | C48 SANTO DOMINGO | | | BAYAMON | PR | 00957 |
| 122574 | NEGRON LOPEZ, CYNTHIA | URB JARDINEZ 1 C/B E-4 | | | | CAYEY | PR | 00736 |
| 978664 | NEGRON MALDONADO, DANIEL | PO BOX 370633 | | | | CAYEY | PR | 00737-0633 |
| 1193266 | NEGRON MARTINEZ, EDNA | HC-02 BOX 7925 | | | | HORMIGUEROS | PR | 00660-9723 |
| 843029 | NEGRON MARTINEZ, EDNA L | HC 2 BOX 7925 | | | | HORMIGUEROS | PR | 00660-9723 |
| 843029 | NEGRON MARTINEZ, EDNA L | HC 1 BOX 7925 | PLAN BONITO | | | HORMIGUEROS | PR | 00660 9723 |
| 853856 | NEGRON MARTINEZ, EDNA L. | HC 2 BOX 7925 | | | | HORMIGUEROS | PR | 00660 |
| 1602899 | Negron Martinez, Ivis W | P O BOX 1658 | | | | Corazal | PR | 00783 |
| 1635877 | Negron Matos, Arian M. | Urb. Mansiones en Paseo de Reyes | #185 Calle Rey Luis | | | Juana Diaz | PR | 00795 |
| 358125 | NEGRON MATOS, CYNTHIA NANNETTE | URB. VENUS GARDENS OESTE | BF-12 CALLE F | | | SAN JUAN | PR | 00926 |
| 1066173 | NEGRON MOJICA, MODESTA | PARCELA CENTRAL | 332 CARRETERA 874 | | | CANOVANAS | PR | 00729 |
| 1092819 | NEGRON MOJICA, SAUL | HC 09 BOX 61430 | | | | CAGUAS | PR | 00725 |
| 847994 | NEGRON ORTIZ, MIGDALIA | PO BOX 822 | | | | COROZAL | PR | 00783-0822 |
| 317911 | Negron Quinones, Mayra | Hospital Universitario de Adultos | P.O. Box 2116 | | | San Juan | PR | 00922-2116 |
| 317911 | Negron Quinones, Mayra | Mayra Negrón-Quiñones | 107 Manuel Enrique, Bo. Palo Seco | | | Toa Baja | PR | 00949 |
| 1057936 | NEGRON QUINONEZ, MARITZA | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 |
| 1057936 | NEGRON QUINONEZ, MARITZA | 107 MANUEL ENRIQUE | BO. PALO SECO | | | TOA BAJA | PR | 00949 |
| 1702692 | NEGRON RAMIREZ, WANDA J | PMB 81 A-8 MARGINA EXT. FOREST HILLS | | | | BAYAMON | PR | 00958 |
| 1511091 | Negron Rosado, Nilda R. | PO Box 8383 | | | | San Juan | PR | 00910-8383 |
| 1594559 | Negron Rosado, Wilda | HC 02 Box 9210 | | | | Orocovis | PR | 00720 |
| 1658157 | Negron Vazquez, Wilfredo | Urb Lirios Cala Calle San Ignacio #60 | | | | Juncos | PR | 00777 |
| 1600132 | Negron, Roxanna Rivera | PMB 643 PO Box 7105 | | | | Ponce | PR | 00732 |
| 1601191 | Negron, Yessicca | Urb. Valle Arriba Calle Acasia K-22 | Buzon 202 | | | Coamo | PR | 00769 |
| 920173 | NEVAREZ GONZALEZ, MARGARITA | S-23 CALLE 12 | | | | RIO GRANDE | PR | 00745 |
| 76547 | NEVAREZ MOJICA, CARMEN | RR 5 BOX 8295 | | | | TOA ALTA | PR | 00953 |
| 1673530 | Nevarez Pagan, Alexis | Urb. Pradera AN-4 Calle 11 | | | | Toa Baja | PR | 00949-4070 |
| 1553997 | Nevarez Rolon, Minerva | HC-02 Box 7570 | | | | Corozal | PR | 00783 |
| 806274 | NEVAREZ SANFELIZ, DALEL | EXT. MARIA DEL CARMEN | CALLE 10M-6 | | | COROZAL | PR | 00783 |
| 806274 | NEVAREZ SANFELIZ, DALEL | P.O. Box 722 | | | | Corozal | PR | 00783 |
| 1746679 | NIEVES ADORNO, RAMONA | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 |
| 1694311 | NIEVES ALVARADO, ROBERT | CALLE 23 BLOQUE 45 CASA #5 | URB SANTA ROSA | | | BAYAMON | PR | 00959 |
| 894430 | NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 878881 | NIEVES CONCEPCION, MAYRA I | URB MANSIONES DE CAROLINA | CC-6 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1213066 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE | APT 15H | | | SAN JUAN | PR | 00909 |
| 1497710 | Nieves Crespo, Haydee | 15 Villa del Parque Apt. 15-H | | | | San Juan | PR | 00909 |
| 1588938 | Nieves Cruz, Medellin | Urbanizacion Levittown #FR-71 Luis Pales Matos | | | | Toa Baja | PR | 00949 |
| 1524070 | NIEVES FIGUEROA, JOSE | BO SANTA ROSA | 103 PARCELAS HUERTAS | | | GUAYNABO | PR | 00971 |
| 1561240 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | Rio Piedras | PR | 00924 |
| 1561240 | Nieves Fuentes, Mariluz | Marluz Nieves Fuentes | Oficial Nomina | Policis de PR | C/Julio C. Arteaga #693 Urb. Villa Prades | San Juan | PR | 00924 |
| 1572124 | NIEVES GARCIA, LISANDRA | BOX 127 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1500212 | Nieves Garcia, Luis Rafael | 1136 Calle San Miguel | Urb. Santa Rita II | | | Coto Laaurel | PR | 00780-2890 |
| 1651475 | NIEVES GARCIA, RAMON | URB. SANTA CATALINA | CALLE 4 K7 | | | BAYAMON | PR | 00957 |
| 1560209 | NIEVES GONZALEZ, DIANNE | HACIENDA PALOMA II | 255 CALLE BRAVIA | | | LUQUILLO | PR | 00773 |
| 1098798 | NIEVES GUZMAN, VICTOR | PO BOX 1101 | | | | GUAYNABO | PR | 00970 |
| 1319865 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 1070584 | NIEVES HERNANDEZ, NILDA | PO BOX 1173 | | | | GUAYNABO | PR | 00970 |
| 1664680 | Nieves Herrera, Raquel | Calle 11 SE 990 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1719623 | Nieves Lebron, Lourdes | 3F5 Monaco Villa del Rey | | | | Caguas | PR | 00727 |
| 1547533 | Nieves Lebron, Roberto | HC 5 Box 51739 | | | | San Sebastian | PR | 00685 |
| 1425579 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON 140 | PASEO 6 | | | BAYAMON | PR | 00956 |
| 1210600 | NIEVES MONTALVO, GLENDA | URB VILLA VEREDE | C 7 CALLE2 | | | BAYAMON | PR | 00959-2060 |
| 1167704 | NIEVES NIEVES, ANGEL R | P.O. BOX 525 | | | | COROZAL | PR | 00783 |
| 987717 | NIEVES ORTIZ, EMILIO R | URB FLAMINGO HLS | 230 CALLE 8 | | | BAYAMON | PR | 00957-1754 |
| 1746300 | Nieves Pabon, Idaliz Griselle | Urb Russe | 13 Calle Los Lirios | | | Morovis | PR | 00687 |
| 1597788 | Nieves Pagan, Favian | Vista Del Rio | 2 Carr. 8860 | APTO. M1520 | | Trujillo Alto | PR | 00976 |
| 1740492 | Nieves Perez, Axenette | Urbanizacion Martorell E9 Calle | Luis Munoz Rivera | | | Dorado | PR | 00646 |
| 1609084 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985 |
| 364059 | NIEVES RODRIGUEZ, HIGINIO | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 |
| 1585080 | Nieves Rodriguez, Olville | PO Box 1464 | | | | Quebradillas | PR | 00678 |
| 892294 | NIEVES ROMERO, DAVID | SECTOR LA PRA | 188 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 |
| 364224 | NIEVES ROSADO, CARMEN | URB GOLDEN HILLS | 1803 CALLE NEPTUNO | | | DORADO | PR | 00646 |
| 364246 | NIEVES ROSADO, TAMARA | RR #03 BOX 9437 | | | | TOA ALTA | PR | 00953 |
| 1668022 | Nieves Ruiz, Bethzaida | Urb. La Riviera c/545 E #1282 | | | | San Juan | PR | 00921 |
| 1477149 | Nieves Ruiz, Rose V | 106 Camino de la Fuente | Urb. Miradero | | | Humacao | PR | 00791 |
| 1525403 | Nieves Salgado, Madeline | Barrio Palmas Calle #5 Parcela #86 | | | | Cataño | PR | 00962 |
| 1518101 | Nieves Sanchez, Gerald | Res. Manuel A Perez | 445 Calle Sicilia | Apt. H-21 | | San Juan | PR | 00923 |
| 1517544 | Nieves Sanchez, Gerald | Res. Manuel A Perez | 445 Calle Sicilia Apt H-21 | | | San Juan | PR | 00923 |
| 1187348 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1659620 | Nieves Solis, Milly Ann | Villa Carolina 94-59 | Calle 96 | | | Carolina | PR | 00985 |
| 1727245 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 |
| 1765648 | NIEVES TORRES, AURINOVIA | URB MONTE CASINO HEIGHTS | 289 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 |
| 1773405 | Nieves Torres, Omayra | 2231 Calle Luis M. Marin | | | | Quebradillas | PR | 00678 |
| 1771043 | Nieves, Alvin | 141 Calle California | | | | Ponce | PR | 00730 |
| 1696649 | Nieves, Marianela Perez | Condominio Palmar del Rio | Calle Arbolote #18 Apt. 1503A | | | Guaynabo | PR | 00969 |
| 1628052 | Nistal Reyes, Veronica | HC 52 Box 2820 | | | | Garrochales | PR | 00652 |
| 1164478 | NOA ARROYO, ANDREA I | URB. LAGOS DE PLATA | F 31 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 638400 | NOBLE CAEZ, DIMARY | HC 06 BOX 71163 | | | | CAGUAS | PR | 00727-9535 |
| 1702624 | Noelia Freytes Rivas | PO Box 504 | | | | Vega Alta | PR | 00692 |
| 1600922 | NOGUERAS RAMOS, WANDA I | URB NUEVO MAMEYES | H3 CALLE 6 | | | PONCE | PR | 00730 |
| 366737 | NORIBETH QUINONES CARABALLO OPE | URB PARQUE ECUESTRE C 8 | CALLE CAMARERO | | | CAROLINA | PR | 00987-8511 |
| 1738797 | Nunez Cotto, Aixa | 19 Calle Guillermo Saldona Bo. Amelia | | | | Guaynabo | PR | 00965 |
| 1660841 | Nuñez Diaz, Graciela | Sector Coqui #1 | | | | Naranjito | PR | 00719 |
| 31270 | Nunez Martinez, Aracelis | Urb Miraflores | 24-19 Calle 13 | | | Bayamon | PR | 00957 |
| 1726627 | NUNEZ MELENDEZ, MIRIAM | RR 17 BOX 11199 | | | | SAN JUAN | PR | 00926 |
| 1727411 | Nunez Melendez, Santiago | RR37 Box 5140 | | | | San Juan | PR | 00926 |
| 1740426 | Nunez Pena, Jose L. | PO Box 314 | | | | Barranquitas | PR | 00794 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 370256 | | | | Cayey | PR | 00737 |
| 1516883 | Nunez Rivera, Lilliam | PO Box 256 | | | | Cayey | PR | 00737 |
| 1746928 | NUNEZ RIVERA, TAMAR | 146 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 1561388 | Nunez Rodriguez, Aleyda | PMB 639 | HC 01 Box 29030 | | | Caguas | PR | 00725 |
| 1537906 | Nunez Valentin, Ileana | B-13 Calle 2 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1771002 | Obed Rivera, Javier | 1511 Ave. Ponce de Leon Apt 241 | | | | San Juan | PR | 00909-5019 |
| 1162596 | OCAMPO SILVA, AMY | URB LEVITOWN 4TA SECC | AGS CALLE MARUJA | | | TOA BAJA | PR | 00949 |
| 1737344 | Ocasio Arroyo, Ivette | Condominio Lagos del Norte | Apt 612 | | | Toa Baja | PR | 00949 |
| 1218015 | OCASIO DE LEON, INGRID | VISTA AZUL | CALLE 4 A46 | | | ARECIBO | PR | 00612 |
| 1207761 | OCASIO DEL VALLE, GABRIEL RAUL | URB MIRAFLORES | 40-4 CALLE 45 | | | BAYAMON | PR | 00957-3811 |
| 1207761 | OCASIO DEL VALLE, GABRIEL RAUL | URB MIRAFLORES | 40-4 CALLE 45 | | | BAYAMON | PR | 00957-3811 |
| 1207761 | OCASIO DEL VALLE, GABRIEL RAUL | URB MIRAFLORES | 40-4 CALLE 45 | | | BAYAMON | PR | 00957-3811 |
| 1207761 | OCASIO DEL VALLE, GABRIEL RAUL | URB MIRAFLORES | 40-4 CALLE 45 | | | BAYAMON | PR | 00957-3811 |
| 673221 | OCASIO DIAZ, IVETTE | I-24 CALLE 7 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 |
| 1505575 | OCASIO FONTANEZ, DELILAH | URB. VISTAS DEL CONVENTO | CALLE 6 2G-17 | | | FAJARDO | PR | 00738 |
| 1605692 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | | Caguas | PR | 00725 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 713733 | OCASIO LLOPIZ, MARIA S | BOX 1721 | | | | GUAYNABO | PR | 00970 |
| 1689068 | Ocasio Llopiz, Maribel | HC 01 Box 29030, PMB 573 | | | | Caguas | PR | 00725 |
| 336655 | OCASIO MALDONADO, MIRIAM H | URB VALLE TOLIMA | L 53 CALLE JOSE PEREZ | | | CAGUAS | PR | 00727-2356 |
| 1582380 | Ocasio Mendez, Sandra G | 7000 Carr. 844 Box 117 | Cond. Estancias del Blvd. | | | San Juan | PR | 00926 |
| 1670544 | OCASIO MONSERRATE, BENIGNO | CALLE PRAVIA 30 #22, VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 1621098 | Ocasio Ortega, Gisela M. | RR 8 Box 1430 | | | | Bayamon | PR | 00956 |
| 1068716 | OCASIO ORTEGA, NELIDA | PO BOX 56214 | | | | BAYAMON | PR | 00960 |
| 1097159 | OCASIO OSORIO, VANESSA | COND BAYAMONTE | APTO 1202 | | | BAYAMON | PR | 00956 |
| 369401 | OCASIO OYOLA, LIZA | URB COLINAS DE FAIRVIEW | 4U4 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 |
| 369401 | OCASIO OYOLA, LIZA | 505 Munoz avenue, Prudeuio Rivera w/Ainez | | | | San Juan | PR | 00936 |
| 369401 | OCASIO OYOLA, LIZA | PO Box 363225 | | | | San Juan | PR | 00936-3225 |
| 1246584 | Ocasio Pizarro, Keysa L | P O Box 41051 | | | | San Juan | PR | 00940-1051 |
| 369628 | OCASIO RODRIGUEZ, SHEILA | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 |
| 1103678 | OCASIO RODRIGUEZ, WILLIAM R | COMUNIDAD SAN ROMUALDO | BUZON 58 CALLE D | | | HORMIGUEROS | PR | 00660 |
| 1230650 | OCASIO SANCHEZ, JORGE | AVE:RAMOS ANTONINI 21 BO AMELIA | | | | GUAYNABO | PR | 00965 |
| 1095924 | OCASIO SEGARRA, TEDDY R | P.O. BOX 1232 | | | | HORMIGUEROS | PR | 00660 |
| 1553325 | Ocasio Serrano, Ashley | #25, Urb. Valle Escondido | Calle Espino Rubial | | | Coamo | PR | 00769 |
| 1425592 | Ocasio Torres, Oscar V. | PO Box 1796 | | | | Guayama | PR | 00785-1796 |
| 1613219 | OCASIO, ISAMAR SIERRA | PO BOX 1277 | | | | AGUADA | PR | 00602 |
| 1072794 | OCASIO, NYDIA ALVAREZ | URB SANTA JUANITA | CALLE ALAMEDA B12 | | | BAYAMON | PR | 00956 |
| 1783307 | Ocasio-Acevedo, Sylvia Griselle | Casa I-16 Calle 10 Urb. San Felipe | | | | Arecibo | PR | 00612 |
| 1500392 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | | PONCE | PR | 00728 |
| 1690988 | O'Farrill Garcia, Wilfredo | P.O. Box 1334 | | | | Trujillo Alto | PR | 00977-1334 |
| 1630230 | OFARRILL, GLORIMAR | CALLE 2 FINAL A-9 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1547388 | OJEDA CANALES, MILADY M | JARDINES DE RIO GRANDE | CALLE 44 AX-95 | | | RIO GRANDE | PR | 00745 |
| 1508282 | Ojeda Davila, Maria Del Carmen | University Gardens | Georgetown 1015 | | | San Juan | PR | 00927 |
| 927364 | OJEDA DIAZ, NAYDA | URB BRISAS DE CANOVANAS | 138 CALLE ZORZAL | | | CANOVANAS | PR | 00729 |
| 927364 | OJEDA DIAZ, NAYDA | Departamento Justicia; Urb. Inv. Sjuan | Olimpo | | | San Juan | PR | 00918 |
| 1536904 | OJEDA FRADERA, JANNETTE | FB-14 C/A PEREZ PIERET | URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1630998 | OJEDA FRADERA, JENNIFER | FB-14 C/A PEREZ PIERET | | | | TOA BAJA | PR | 00949 |
| 1763707 | Ojeda Lopez, Wilmarie I. | Urb. Royal Gardens F30 Calle Alicia | | | | Bayomon | PR | 00957 |
| 1603110 | OJEDA PEREZ, ANA LUISA | CALLE MOZART #715 | REPARTO SEVILLA | | | RIO PIEDRAS SAN JUAN | PR | 00924 |
| 1603110 | OJEDA PEREZ, ANA LUISA | URB. Country Club | Calle 516 QF-2 | | | Carolina | PR | 00982 |
| 1511396 | OJEDA RIVERA, OLGA V | CITY PALACE 814 | CALLE LA VICTORIA | | | NAGUABO | PR | 00718 |
| 1054023 | OJEDA RODRIGUEZ, MARIA | RR 36 BOX 6275 | | | | SAN JUAN | PR | 00926 |
| 1511521 | Olan Martinez, Wilmer E. | HC-02 Box 228 | | | | Guayanilla | PR | 00656 |
| 1591240 | OLIQUES MALDONADO, RAFAEL | URB ROLLING HILLS | N-309 CALLE JAMAICA | | | CAROLINA | PR | 00987 |
| 1594053 | OLIVARES VARGAS, JESSICA | HC 02 BOX 7986 | | | | JAYUYA | PR | 00664 |
| 1389468 | Olivares, Sonia Ramirez | Urb Alturas de Fairview | D67 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1492013 | OLIVER VELEZ, MICHELLE D | 23 CALLE CARRAU | BO. SABALOS | | | MAYAGUEZ | PR | 00680 |
| 1659481 | OLIVERAS ALVAREZ, SONIA | REPTO ESPERANZA | 12 CJAZMIN | | | GUAYNABO | PR | 00969 |
| 1637557 | Oliveras Betancourt, Joel | PO Box 4040 | | | | Guaynabo | PR | 00970 |
| 1555430 | OLIVERAS GARCIA, MIGUEL F | URB LA VISTA | F23 VIA CORDILLERAS | | | SAN JUAN | PR | 00924 |
| 848443 | OLIVERAS ORTIZ, NATIVIDAD | 268 BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 |
| 853925 | OLIVERAS ORTIZ, NATIVIDAD | VILLA PALMERAS 268 BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 |
| 853925 | OLIVERAS ORTIZ, NATIVIDAD | Raymond L Perez Oliveras | 5241 W Glenn Dr | | | Glendale | AZ | 85301 |
| 848443 | OLIVERAS ORTIZ, NATIVIDAD | Raymons L Perez Oliveras | 5241 w Glenn Dr | | | Glendale | AZ | 85301 |
| 1687088 | Oliveras Toro, Brenda L. | Urb. Estancias de Yauco | L-18 Calle Zirconia | | | Yauco | PR | 00698 |
| 1673249 | Oliveras Vargas, Alis Y. | HC 1 Box 3803 | | | | Utuado | PR | 00641 |
| 1711064 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B-APTO: 1307-B | | | | SAN JUAN | PR | 00927 |
| 1570145 | OLIVERAS-GONZALEZ, SONIA MARIA | COND. TORRES 220 #49 APT. 413-B | | | | SAN JUAN | PR | 00924 |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | | TRUJILLO ALTO | PR | 00976 |
| 1599318 | OLMEDA REYES, HECTOR L | PO BOX 697 | | | | CIDRA | PR | 00739 |
| 1647728 | Olmo Medina, Luz | Edif. 4 Apto 23 | Res. Zenon O. Vaucalcel | Bo. Amelia Gbo. | | Guaynabo | PR | 00965 |
| 1647728 | Olmo Medina, Luz | Bo Amelia | Res. Zenon Diaz Varcarcel | | | Guaynabo | PR | 00965 |
| 1558352 | OLMO TORRES, MERLLY | URB ALTURAS DE SAN PEDRO | X3 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738-5020 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1066634 | OLMO TORRES, MORAIMA | URB VILLAS DE LOIZA | CALLE 38 MM33 | | | CANOVANAS | PR | 00729 |
| 1066634 | OLMO TORRES, MORAIMA | #415 PASEO FLORIDA URB. CIUDAD JARDIN | | | | CONOVANAS | PR | 00729 |
| 1613654 | Olmo Vazquez, Lydia Esther | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 |
| 531206 | OMS CINTRON, SHEILA | URB LA MILAGROSA | F 5 RUBI | | | SABANA GRANDE | PR | 00637 |
| 1573546 | O'Neil Niedo, Giselle | HC 4 Box 5332 | | | | Guaynabo | PR | 00971 |
| 1547790 | Oneill Gomez, Elizabeth | Urb Villa De Caney | E4A Calle Majagua | | | Trujillo Alto | PR | 00976 |
| 1547790 | Oneill Gomez, Elizabeth | Villas de Caney | C / Majagua | | | Trujillo Alto | PR | 00976 |
| 1756136 | O'Neill Lugo, Juliana | PO Box 363084 | | | | San Juan | PR | 00936 |
| 1066803 | ONEILL MARTINEZ, MYRIAM ANTONIA | PARQ DEL MONTE 2 | KK6 CALLE URAYOAN | | | CAGUAS | PR | 00727-7715 |
| 1732605 | O'Neill Reyes, Angel | PO Box 1514 | | | | Guaynabo | PR | 00970 |
| 1631721 | O'Neill Reyes, Vidal | URB. LAS LOMAS 803 CALLE 3750 | | | | SAN JUAN | PR | 00921 |
| 1576745 | Opio, Carmen Salgado | HC 06 Box 9924 | | | | Guaynabo | PR | 00971 |
| 1681914 | Oquendo Cardona, Elvira | Nueva Vida El Tuque Calle Juan P. Vargas #P27 | | | | Ponce | PR | 00728 |
| 1668165 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 |
| 955441 | OQUENDO KUILAN, ANGEL L | HC 46 BOX 5882 | | | | DORADO | PR | 00646-9627 |
| 1245204 | OQUENDO MORALES, JULIO R | HC 1 BOX 17249 | | | | HUMACAO | PR | 00791 |
| 887554 | OQUENDO RIVERA, CARLOS J | URB LAS VEGAS | D9 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 |
| 887553 | OQUENDO RIVERA, CARLOS J | URB LAS VEGAS | D9 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 |
| 1051108 | OQUENDO RIVERA, MARIA D | URB JARDINES COUNTRY CLUB | AL11 CALLE 43 | | | CAROLINA | PR | 00983 |
| 1719608 | OQUENDO, REY SEPULVEDA | URB LAS PRADERAS | 1086 CALLE TOPACIO | | | BARCELONETA | PR | 00617 |
| 1235233 | ORAMA RAMOS, JOSE J | P O BOX 3286 | | | | ARECIBO | PR | 00613-3286 |
| 1235233 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | P.O. BOX 2795 | | | ARECIBO | PR | 00613-2797 |
| 1629576 | Oronez Martinez, Maria Del Carmen | E-13 Calle 3 | Urb. Las Vegas | | | Catano | PR | 00962 |
| 1590249 | Orozco Ramos, Lynette A. | PMB 107 P.O. Box 70344 | | | | San Juan | PR | 00936 |
| 1590249 | Orozco Ramos, Lynette A. | Carr 834 Km. 6.6 Bo. Sonadora Llana | | | | Guaynabo | PR | 00971 |
| 1590249 | Orozco Ramos, Lynette A. | HC 04 Box 5781 | | | | Guaynabo | PR | 00971 |
| 1728551 | Orta Calderon, Jose | HC 03 Box 12278 | | | | Carolina | PR | 00987 |
| 1585499 | ORTA CEDENO, NOEMI O | LA CENTRAL | 541 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 886473 | ORTEGA DIAZ, BLANCA | P O BOX 51657 | | | | TOA BAJA | PR | 00950-1657 |
| 1732965 | ORTEGA FIGUEROA, MERCY | URB VILLAS DE LOIZA | LL4 CALLE 41 | | | CANOVANAS | PR | 00729 |
| 1668717 | ORTEGA RAMOS, MIRIAM E | URB ALTURAS DE BAY PARADISE A53 | | | | BAYAMON | PR | 00956 |
| 1645033 | Ortega Rivera, Sachalis D. | Urbanización City Paradise Calle Tabonuco #12 | | | | Barceloneta | PR | 00617 |
| 1661748 | Ortega, Daila | Calle 15 # A 14 | | | | Guaynabo | PR | 00969 |
| 1499583 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 |
| 376288 | ORTIZ ACOSTA, JANNETTE | COND. TORREMOLINOS TOWER | B-11 CALLE I, APARTAMENTO 601 | | | GUAYNABO | PR | 00969-3627 |
| 1583524 | Ortiz Amador, Alberto | HC-05 Box 7186 | | | | Guaynabo | PR | 00971-9582 |
| 1615794 | ORTIZ ANGULO, FLORDALIZA | URB ROYAL TOWN | CALLE 46 BLQ 3 10 | | | BAYAMON | PR | 00956 |
| 1586395 | ORTIZ ARIGOITIA, LOURDES | CALLE CLAVELILLO | R25 | | | BAYAMON | PR | 00956 |
| 1586395 | ORTIZ ARIGOITIA, LOURDES | MUNICIPIO DE BAYAMON | PROGRAMADORA | PO BOX 1588 | | BAYAMON | PR | 00960 |
| 1618968 | Ortiz Baez, Victor | PO BOX 358 | | | | Guaynabo | PR | 00970 |
| 72911 | ORTIZ BATISTA, CARLOS | BO AMELIA | 7 CALLE CORAL | | | GUAYNABO | PR | 00965 |
| 377065 | ORTIZ BURGOS, LEONIDES | URB FRONTERAS DE BAYAMON | 219 CALLE JUAN L RAMOS | | | BAYAMON | PR | 00961 |
| 1676526 | Ortiz Burgos, Maria R. | Urb. La Monserrate | Calle Juan De Jesus Lopez # 38 | | | Jayuya | PR | 00664 |
| 1715001 | Ortiz Burgos, Samali | PO Box 4 | | | | Sabana Seca | PR | 00952 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 |
| 628541 | ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4061 | | | | VILLALBA | PR | 00766 |
| 1570434 | Ortiz Carrasquillo, Amarilis | P.O. Box 8184 | | | | Caguas | PR | 00726 |
| 1642001 | Ortiz Carrasquillo, Maria Del Carmen | Apartado 182 | | | | Canovanas | PR | 00729-0182 |
| 1610439 | Ortiz Concepcion, Sandra | HC-46 BOX 5488 | | | | Dorado | PR | 00646 |
| 52402 | ORTIZ COTTO, BETSY | PO BOX 9301 | | | | BAYAMON | PR | 00960 |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 |
| 1573713 | Ortiz Cruz , Jennith | Praderas de Navarro | 246 Marfil | | | Gurabo | PR | 00778 |
| 1736954 | Ortiz Cruz, Percida | 7485 C Progreso | | | | Sabana Seca | PR | 00952 |
| 1641564 | Ortiz dalgado, Agustin | 706 William | | | | San Juan | PR | 00915 |
| 1690581 | Ortiz De Jesús, Carmen | Calle Ramírez Pabón #1105 Apt. 6 | | | | San Juan | PR | 00925 |
| 1767589 | Ortiz De Jesus, Nancy | HC 04 Box 5316 | | | | Guaynabo | PR | 00971 |
| 1499020 | Ortiz De La Rosa, Noel | A 1-16 Calle 1 | Royal Town | | | Bayamon | PR | 00956 |
| 1657203 | Ortiz Diaz, Angelica M | Hc 75 Box 1886 | | | | Naranjito | PR | 00719 |
| 1732807 | ORTIZ DIAZ, LOURDES | URB REPTO TERESITA | CALLE 7 N 13 | | | BAYAMON | PR | 00961 |
| 1097166 | ORTIZ DIAZ, VANESSA | SENDEROS DE JUNCOS | 150 NARANJA | | | JUNCOS | PR | 00777 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1703130 | Ortiz Fernandez, Luis A. | HCI Box 8208 | | | | Lajas | PR | 00667 |
| 1627113 | Ortiz Figueroa , Lizzie | AN-10 Calle 51 | | | | Bayamon | PR | 00957 |
| 1627113 | Ortiz Figueroa , Lizzie | Ave Munoz River 505 | | | | San Juan | PR | 00919 |
| 1577781 | Ortiz Garcia, Betzaida | PO Box 3072 | | | | Guaynabo | PR | 00970 |
| 1583521 | Ortiz Garcia, Nitza Luz | Chalet's Riviera Apt. 303 | Calle 4, 344 | | | San Juan | PR | 00924 |
| 1242719 | ORTIZ GONZALEZ, JUAN | HC 1 BOX 3235 | | | | HORMIQUEROS | PR | 00660 |
| 1582084 | ORTIZ GUERRA, ENRIQUE | URB LA MILAGROSA | B 12 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 1690489 | ORTIZ HERNÁNDEZ, MARIA E. | URB.PASEO SOLIMAR 558 CALLE ESMERALDA | | | | JUANA DIAZ | PR | 00795 |
| 1601519 | ORTIZ JIMENEZ, DARWIN ARIEL | CALLE MONTECASINO #10 | URB. CHALETS DE LA FUENTE 11 | | | CAROLINA | PR | 00987 |
| 1245760 | ORTIZ JIMENEZ, KARENIN | CALLE AFRODITA 682 | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1245760 | ORTIZ JIMENEZ, KARENIN | VEREDAS DEL PARQUE | APART 1801 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 |
| 1604342 | Ortiz Lopez, Miguel E. | Cond Torress Los Frailes | 2080 Carr 8177 Apt 2H | | | Guaynabo | PR | 00966 |
| 1069808 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1097126 | ORTIZ LOPEZ, VANESSA M | URB RIVER GARDENS | 91 CALLE FLOR DE REY | | | CANOVANAS | PR | 00729 |
| 1560870 | Ortiz Lozada, Beatriz | PO Box 1424 | | | | Guaynabo | PR | 00970 |
| 1691182 | Ortiz Lucena, Santos | Villa Los Santos II Calle Safiro 254 | | | | Arecibo | PR | 00612 |
| 1211097 | ORTIZ LUGO, GLORIA M | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 |
| 1696945 | Ortiz Luna, Aida V. | Haciendas del Rio | 41 Calle el Jibarito | | | Coamo | PR | 00769-6328 |
| 1673226 | ORTIZ MARTINEZ, ROSA | HC02 BOX 11099 | | | | YAUCO | PR | 00698 |
| 1566243 | Ortiz Medina, Esperanza | #38 Aguirre Jardin Central | | | | Humacao | PR | 00791 |
| 1768714 | Ortiz Melendez, Juan R | W-14 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1632470 | ORTIZ MELENDEZ, YANIRA | HC 06 BOX 4442 | | | | COTO LAUREL | PR | 00780 |
| 1751168 | ORTIZ MERCADO, WILLIAM | HC 75 BOX 1775 | | | | NARANJITO | PR | 00719-9770 |
| 1588531 | Ortiz Merced, Yadira | IDAMARIS GARDENS R9 CALLE WILLIAM SANTIAGO | | | | CAGUAS | PR | 00727 |
| 1741410 | Ortiz Merced, Yadira | Idamaris Gdns Ra William Stgo. | | | | Caguas | PR | 00727 |
| 1566866 | Ortiz Morales, Joanny | HC-03 Box 15870 | | | | Corozal | PR | 00783 |
| 1053612 | ORTIZ MORALES, MARIA M. | URB ALTURAS SABANERAS | F 121 | | | SABANA GRANDE | PR | 00637 |
| 1531631 | Ortiz Negron, Carmen | LOMAS VERDES | 2 J 1 CALLE FRESA | | | BAYAMON | PR | 00956 |
| 1551304 | Ortiz Nevarez, Yanita | HC 3 Box 9314 | | | | Dorado | PR | 00646 |
| 1196486 | ORTIZ NUNEZ, ELBA N | URB RIO PIEDRAS HEIGHTS | 1664 C SAN LORENZO | | | SAN JUAN | PR | 00926 |
| 381436 | ORTIZ ORTIZ, CINTHIA I. | RR 5 BOX 8750-13 | | | | TOA ALTA | PR | 00953 |
| 1049800 | ORTIZ ORTIZ, MARGARITA | LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 |
| 1640181 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 |
| 1602787 | Ortiz Otero, Elizabeth | Urb. Hermanas Dávila | Calle 8 O-5 | | | Bayamon | PR | 00959 |
| 1564993 | Ortiz Oxio, Girald J. | PO Box 7906 | | | | Ponce | PR | 00732-7906 |
| 1205636 | ORTIZ PABON, FRANCELIS | URB VILLA INTERAMERICANA | CALLE 1 E18 | | | SAN GERMAN | PR | 00683 |
| 1541078 | Ortiz Pena, Zulma | Urb Mira Flores 15-4 Calle 25 | | | | Bayamon | PR | 00957 |
| 1502021 | Ortiz Perez , Alex M | RR 6 Box 10651 | | | | San Juan | PR | 00926 |
| 382257 | ORTIZ QUINONES , EVELYN | URB SABANA GARDENS | 27 CALLE 3 BLOQ 3 | | | CAROLINA | PR | 00983 |
| 1621410 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 |
| 1621410 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 |
| 1603338 | Ortiz Ramos, Xavier | HC-5 Box 51892 | | | | San Sebastian | PR | 00685 |
| 1683751 | ORTIZ RESTO , WANDA IVETTE | VILLAS CENTRAL VICTORIA | 37 YUGO | | | JUNCOS | PR | 00777 |
| 1585508 | ORTIZ REYES, ANGELICA C | URB EXTENSION DE SAN LORENZO | CALLE 9 M-1 | | | SAN LORENZO | PR | 00754 |
| 1683938 | Ortiz Reyes, Glorivee | P.O. Box 316 | | | | Juncos | PR | 00777 |
| 1219990 | ORTIZ RIVERA, ISELA | VAN SCOY | 01 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 1774763 | Ortiz Rivera, Luis L | El Del Valle 409 | Cond Del Valle 303 | | | San Juan | PR | 00915 |
| 1637759 | Ortiz Rivera, Manuel Luis | 104 Freedom Court | | | | Bethlehem | PA | 18020 |
| 1654080 | ORTIZ RODRIGUEZ, ANA L. | CALLE 2 BUZON 1273 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 |
| 1489929 | Ortiz Rodriguez, Domingo | Calle Principal 118 | | | | Punta Santiago | PR | 00741 |
| 1648365 | Ortiz Rodriguez, Jessie | Calle Puebla #531 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 1725701 | Ortiz Rodriguez, Rosa N | PO Box 640 | | | | Orocovis | PR | 00720 |
| 1716949 | Ortiz Rodriguez, Victor | Calle Monserrate Colon #39 Bo. Amelia | | | | Guaynabo | PR | 00965 |
| 1740733 | Ortiz Roldan, Ada Iris | Urb. Mansiones Monte Verde | Calle Coqui Dorado H-37 | Mailbox 311 | | Cayey | PR | 00736 |
| 1740733 | Ortiz Roldan, Ada Iris | RR 1 Box 3202 | | | | Cidra | PR | 00739 |
| 1551583 | ORTIZ ROSA, ALEJANDRO | PO BOX 1109 | | | | TOA ALTA | PR | 00954 |
| 1527870 | Ortiz Rosa, Valery | Miradores del Yunque | Apto 203 | | | Rio Grande | PR | 00745 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527870 | Ortiz Rosa, Valery | Negociado de Sistemas de Emergencia 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 1238556 | ORTIZ RUIZ, JOSE R. | HC 1 BOX 3803 | | | | MAUNABO | PR | 00707 |
| 1185797 | ORTIZ SANCHEZ, CORALY M | HC 04 BOX 6083 | | | | COAMO | PR | 00769 |
| 1555711 | Ortiz Sanchez, Lillian Ivette | 1299 Urb. Colinas Del Este Calle Vulcano B-17 | | | | Juncos | PR | 00777 |
| 1248132 | ORTIZ SANTIAGO, LILIANA | CALLE EUGENIO SANCHEZ #51 | | | | CAYEY | PR | 00736 |
| 1089613 | ORTIZ SANTIAGO, RUBEN | RES RAFAEL MARTINEZ NADAL | EDIF F APT 50 | | | GUAYNABO | PR | 00969 |
| 854028 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS J/5 CLALE 21 | | | | HUMACAO | PR | 00791 |
| 1736113 | Ortiz Sevilla , Ana | Urb. Sierra Bayamon 2311 Calle 23 | | | | Bayamon | PR | 00961 |
| 1223680 | ORTIZ SIERRA, JANET | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 |
| 1537789 | Ortiz Soto, Maria I | Plazas de Torrimar II | Suite 717110 | 120 Ave. Los Filtros | | Bayamon | PR | 00959 |
| 267386 | ORTIZ SUAREZ, LILLIAM | CIUDAD DEL LAGO BUZON # 7 | | | | TRUJILO ALTO | PR | 00976 |
| 1199466 | ORTIZ TIRADO, EMMA L | HC 45 BOX 9721 | | | | CAYEY | PR | 00736 |
| 1166837 | ORTIZ TORRES, ANGEL LUIS | HC04 BOX 5123 | | | | GUAYNABO | PR | 00971 |
| 1571326 | ORTIZ TORRES, CARMEN S | URB VILLA UNIVERSITARIA | A29 CALLE 4 | | | HUMACAO | PR | 00791 |
| 1627959 | Ortiz Torres, Jackeline Marie | HC 5 Box 5971 | | | | Juana Diaz | PR | 00795 |
| 1054038 | ORTIZ TORRES, MARIA | RES DIEGO ZALDUONDO | EDI 8 APT 77 | | | LUQUILLO | PR | 00773 |
| 1092579 | ORTIZ VALENTIN, SARA | PARCELA FALU | CALLE 36 297 C | | | SAN JUAN | PR | 00925 |
| 1092579 | ORTIZ VALENTIN, SARA | Urb. El Comandante Calle Ducal 53 | | | | Carolina | PR | 00982 |
| 854040 | ORTIZ VAZQUEZ, HIRAM R. | URB LOS ROSALES J4 CALLE 2 | | | | HUMACAO | PR | 00791 |
| 1603099 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 |
| 1221587 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF20 CALLE PLANICIES | | | BAYAMON | PR | 00961 |
| 1603099 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 |
| 1570467 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 |
| 1678690 | ORTIZ ZAYAS, ADA G | CALLLE PENSACOLA X33 SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1637454 | Ortiz, Ana Rivas | Carr. 720 Hmo km 7 | | | | Barranquitas | PR | 00794 |
| 1692066 | ORTIZ, ELSA MELENDEZ | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 11H | | | CAROLINA | PR | 00979-7003 |
| 1703580 | Ortiz, Evelyn González | 3036 N Caves Valley Path | | | | Lecanto | FL | 34461 |
| 1480939 | ORTIZ, JUAN ANTONIO | RR-11 BOX 264 | | | | BAYAMON | PR | 00956 |
| 1501652 | Ortiz, Luet | D5 Calle Jazmin Repto Valencia | | | | Bayamon | PR | 00959 |
| 1064342 | ORTIZ, MILAGROS | URB SAN GERARDO | 1657 C ANNAPOLIS | | | SAN JUAN | PR | 00926 |
| 1068256 | ORTIZ, NATIVIDAD OLIVERAS | VILLLA PALMERAS | 268 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 1068256 | ORTIZ, NATIVIDAD OLIVERAS | ATTN: RAYMOND L. PEREZ OLIVERAS | 5241 W. GLENN DR. | | | GLENDALE | AZ | 85301 |
| 1699112 | Ortiz, Rosalyn Berrios | Apartado 1190 | | | | Barranquitas | PR | 00794 |
| 1589913 | Ortiz, Vilma T. | Cond. San Ignacio Apt.7B | | | | San Juan | PR | 00921 |
| 1585420 | Ortiz-Comas, Myra N | Cond. Mar de Isla Verde | Apt 10-I | | | Carolina | PR | 00979 |
| 1498408 | Ortiz-Falu, Awilda | Blq. 30 B#10 Calle 9A Villa Carolina | | | | Carolina | PR | 00985 |
| 1492594 | Ortiz-Rivera, Jorge | 1111 calle 14ne puerto nuevo | | | | San Juan | PR | 00920 |
| 1525329 | Ortiz-Vazquez, Alfonso | RR-01 Box 3235 | | | | Cidra | PR | 00739 |
| 1648514 | Osoria Lopez, Janet | PO Box 2213 | | | | Isabela | PR | 00662 |
| 1701419 | Osorio Cortes, Mayra | HC Box 6409 | | | | Loiza | PR | 00772 |
| 897602 | OSORIO DIAZ, EVELYN | EDF D APTO 101 | | | | SAN JUAN | PR | 00917 |
| 897602 | OSORIO DIAZ, EVELYN | PO Box 11215 Fernancdeo Juencos Station | | | | San Juan | PR | 00910 |
| 1673567 | OSORIO GONZALEZ, OSVALDO A. | PO BOX 71 | | | | CANOVANAS | PR | 00729 |
| 1513774 | Osorio Hernandez, Angel T | HC 01 Box 3822 | | | | Loiza | PR | 00772 |
| 844801 | OSORIO JIMENEZ, INGRID V | PO BOX 1827 | | | | CABO ROJO | PR | 00623-1827 |
| 1665097 | Osorio Lopez, Julio T. | 143 Puerta del Combate | | | | Boqueron | PR | 00622 |
| 1686485 | Osorio Osorio, Mary L | PMB 529 | PO Box 6017 | | | Carolina | PR | 00984 |
| 1239874 | OSORIO PIZARRO, JOSSIEBEL | CALLE 6 J 9 | ESTANCIAS DEL RIO | PO BOX 87 | | LOIZA | PR | 00772 |
| 1700250 | OSORIO SERRANO, ELSA | HC 1 BOX 6051 | | | | CIALES | PR | 00638 |
| 1645622 | Osorio, Ivan Alejandrino | C 27 Calle 4, Urb. County State | | | | Bayamon | PR | 00956 |
| 1717702 | Ostolaza Cruz, Gisela | 509 Calle Limonsillo Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 1217256 | OTERO CENTENO, IDALIZ | PO BOX 3251 | | | | GUAYNABO | PR | 00970 |
| 1630827 | Otero Cordova, Cruz Milagros | PO Box 1464 | | | | Sabana Seca | PR | 00952 |
| 1545294 | OTERO DELGADO, DORIS | VILLA CAROLINA | CALLE 99A BLQ 87 9 | | | CAROLINA | PR | 00985 |
| 1731131 | Otero Diaz, William | Urb. Sierra Linda C/2 F-2 | | | | Bayamon | PR | 00957 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/S #56 | | | | GUAYNABO | PR | 00969 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 841730 | OTERO LOPEZ, CARLOS J | URB SIERRA BAYAMON | 18-8 CALLE 22 | | | BAYAMON | PR | 00961-4519 |
| 808879 | OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | | BAYAMÓN | PR | 00961 |
| 1654262 | Otero Malave, Rosa | Urb Usubal #135 Calle Jupiter | | | | Canovanas | PR | 00729 |
| 1766467 | Otero Ortiz, Sylvia Rosa | Urb.Levittown Lakes Calle Dr.Coll y Toste BB-1 | | | | Toa Baja | PR | 00949 |
| 1605884 | Otero Rivera, Fernando | Ave Jesus T. Pinero | Cond. Las Americas Park | Torre II Apto 301 | | San Juan | PR | 00921 |
| 1771270 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 |
| 1484593 | OTERO, EDMARIS | BLVD. MEDIA LUNA 404 | APT. 2504 | | | CAROLINA | PR | 00987 |
| 1749014 | Otero-Del Valle, Nydia | HC-73 Box 5045 | | | | Naranjito | PR | 00719 |
| 1066441 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 |
| 1563170 | Oyola Rivera , Vilma | Urb Lomas Del Sol 26 Calle Acuario | | | | Gurabo | PR | 00778-8909 |
| 1585529 | OYOLA RODRIGUEZ, CLARIBEL | CALLE 48 BLOQ 3L-14 | | | | TOA ALTA | PR | 00953 |
| 1585529 | OYOLA RODRIGUEZ, CLARIBEL | Carretera #2 PO Box 1588 | | | | Bayamon | PR | 00960 |
| 1076479 | Pa Rivera, Padilla | Valle De Andalucia2905 Calle L | | | | PONCE | PR | 00728 |
| 1737218 | PABON BATLLE, ANTONIO L. | QUINTAS REALES | PRINCESA ANA T-2 | | | GUAYNABO | PR | 00969 |
| 1649556 | PABON CRUZ, SONIA M | PO BOX 429 | | | | TOA ALTA | PR | 00954 |
| 1539523 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 |
| 1703322 | PABON NIEVES, ANGEL L | VILLA CAROLINA | 32 BLQ 215 CALLE 505 | | | CAROLINA | PR | 00985 |
| 1725004 | Pabon Ortiz, Maria | 44 Amatista, Vista Verde | | | | Mayaguez | PR | 00682 |
| 1554141 | Pabon Pantojas, Luis C. | R.R 8 Sente 66 PO 1995 | | | | Bayamon | PR | 00956 |
| 1554141 | Pabon Pantojas, Luis C. | Ave Ponce de Leon 1406 Pde 20 | | | | Santurce | PR | 00910 |
| 1088737 | PABON RIVERA, ROSALIA | RR2 BOX 1143 | | | | SAN JUAN | PR | 00926 |
| 1651274 | PABON, EMILYN SANTANA | PARCELAS EL TUQUE | 1260 CALLE PEDRO SCHUCK | | | PONCE | PR | 00728-4748 |
| 1678574 | PACHECO ALVAREZ, KARLA Z | URB. LA ESTANCIA | 112 VIA PALMASOLA | | | CAGUAS | PR | 00727-3085 |
| 1630006 | PACHECO BURGOS, FELIX E. | PO BOX 664 | | | | SABANA HOYOS | PR | 00688-0664 |
| 1493769 | PACHECO CHACON, EDWIN | P.O. BOX 801 | | | | HORMIGUEROS | PR | 00660 |
| 1050065 | Pacheco Gonzalez, Margot | PO Box 20948 | | | | San Juan | PR | 00928 |
| 1050065 | Pacheco Gonzalez, Margot | PO Box 11218 | Fdez Juneos Station | | | San Juan | PR | 00910 |
| 1519349 | Pacheco Molina, Aracelis | Cond. Torres de Cervantes | Torre II apt 5B | | | San Juan | PR | 00924 |
| 1617055 | Pacheco Ortiz, Yanderis | Urb. Ext Forest Hills U755 Calle Venecia | | | | Bayamon | PR | 00959 |
| 1654734 | Pacheco Pacheco, Iris Yolanda | Sector La Ponderosa | Calle Cisco # 664 | | | Ponce | PR | 00730-4151 |
| 1721906 | Pacheco Ramos, Gladyra | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 |
| 1545640 | Pacheco Rivera, Aisha Mariel | Thomas Ville Park Apt. 1302 | | | | Carolina | PR | 00987 |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 |
| 1189759 | PADILLA LUGO, DENNISSE | COND RIBERAS DEL BUCANA | 2404 CALLE ESCUDO APT 112 | | | PONCE | PR | 00731 |
| 1649674 | Padilla Nunez, Iris | Po Box 6655 | Hato Tejas | | | Bayamon | PR | 00960 |
| 1552241 | Padilla Pérez, Ely Javier | Urb. Ciudad Central II | 631 Calle Hermanos Ruppert | | | Carolina | PR | 00987 |
| 850274 | PADILLA RODRIGUEZ, SANDRA L | PO BOX 168 | | | | LUQUILLO | PR | 00773-0168 |
| 229039 | PADILLA ROJAS, IRIS N | PO BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 296681 | PADILLA ROJAS, MARGARITA | 6TA SECC LEVITTOWN | FD 12 C/ RAMON MARIN | | | TOA BAJA | PR | 00949 |
| 1622231 | PADILLA RUIZ, CINTHIA E | EL TUQUE | 778 CALLE AR BARCELO | | | PONCE | PR | 00728 |
| 1771866 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1771866 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 |
| 1771866 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 |
| 1631023 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 |
| 1218417 | PADIN BASABE, IRIS E | PO BOX 9331 | | | | BAYAMON | PR | 00960 |
| 911526 | PADIN VARGAS, JOSE Z | 32 CALLE ZORZAL | | | | RIO GRANDE | PR | 00745 |
| 1686971 | PADIN, WILFREDO OLAVARRIA | URB. VILLA NEVAREZ CALLE 8 NUM. 1080 | | | | SAN JUAN | PR | 00927 |
| 1735509 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalaba | PR | 00766 |
| 1572563 | Pagan Baez, Angelica | Calle 3 #151 Buzon 1400 | Parcelas Juan Sanchez | | | Bayamon | PR | 00959 |
| 1725573 | Pagan Correa, Yanellys | RH1 Via del Nilo Rio Cristal | | | | Trujillo Alto | PR | 00976 |
| 1638931 | Pagan Fernandez, Angel Rafael | P.O. Box 1419 | | | | Trujillo Alto | PR | 00977 |
| 1638931 | Pagan Fernandez, Angel Rafael | PO Box 1207 | | | | Trujillo Alto | PR | 00977 |
| 1639707 | Pagan GONZALEZ, NORMA I. | HC 66 BOX 7254 | | | | FAJARDO | PR | 00738 |
| 1534996 | Pagan Hansen, Bianca V. | Los Arboles | 222 Calle Carazon | | | Rio Grande | PR | 00745 |
| 955465 | PAGAN HERNANDEZ, ANGEL L | HC5 BOX 7044 | | | | GUAYNABO | PR | 00971 |
| 955465 | PAGAN HERNANDEZ, ANGEL L | HC-04 BOX 5851 | | | | GUAYNABO | PR | 00971 |
| 1617947 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN BOX 924 | | | | COAMO | PR | 00769-0000 |
| 1598777 | PAGAN MORALES, MARALIZ | HC 2 BOX 7968 | | | | JAYUYA | PR | 00664-9610 |
| 1202859 | PAGAN MURCELO, EVELYN | RES. LUIS LLORENS TORRES | EDIF. 138 APT. 2555 | | | SAN JUAN | PR | 00913 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1253907 | PAGAN PEREZ, LUIS F | HC 01 BOX 6575 | CARR 833 KM 57 | | | GUAYNABO | PR | 00971 |
| 1666762 | Pagan Resto, Margarita | RR 04 Box 3691 | | | | Cidra | PR | 00739 |
| 1666762 | Pagan Resto, Margarita | Margarita Pagan Resto | Bo. Rincon Sector Candelas Carr 171 R733 Km1 HM2 | | | Cidra | PR | 00739 |
| 1478970 | Pagan Reyes, Franklin M | Mansiones Montecasino I | 267Calle Jilguero | | | Toa Alta | PR | 00953-2269 |
| 1222380 | Pagan Robles, Ivonne | VILLA GRANADA | 499 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 |
| 1684446 | Pagán Rosa, Raquel | Urb. Villas de Río Blanco | Calle 4, casa 138 | Naguabo | | Río Blanco | PR | 00744 |
| 1729536 | PAGAN URBINA, JUAN ALBERTO | HC 04 BOX 5579 | | | | GUAYNABO | PR | 00971 |
| 742716 | PAGAN VELAZQUEZ, RAMONA | URB SIERRA BAYAMON | 27-8 CALLE 26 | | | BAYAMON | PR | 00961 |
| 1683589 | Pagán, Ileana Hernández | Calle 4A CI #13 | Urb. Villas de Castro | | | Caguas | PR | 00725 |
| 1784386 | Pagon, Ernesto Figueraa | #19 cart.149 | #5 | | | Ciales | PR | 00638 |
| 1495463 | Palmer Diaz, Josue | P.O. Box 1514 | | | | Caguas | PR | 00726 |
| 1630485 | Panell Ocasio, Day Onil | PO Box 31109 | | | | San Juan | PR | 00929-2109 |
| 1571983 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | | YAUCO | PR | 00698 |
| 1571983 | Paneto Acosta, Sylvia | 465 BAGUR URB. SAN JOSE | | | | San Juan | PR | 00923 |
| 1653158 | PANETO CRUZ, ANGELITA | HC-02 BOX 9452 | | | | GUAYNABO | PR | 00971 |
| 394838 | PANTOJA CRESPO, GEORGINA | HACIENDAS DE CARRAIZO | J26 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 1751481 | Pantoja Rosario, Damarys | Ave. Cementerio Nacional buzón 24 W | Hato Tejas | | | Bayamón | PR | 00959 |
| 1581310 | Paris Melendez, Aida J. | PO Box 9020254 | | | | San Juan | PR | 00902-0254 |
| 1498442 | Paris-Colon, Elisa | S 39 Calle 14 | | | | Bayamon | PR | 00957 |
| 1489383 | Parrilla Irizarry, Samuel | BR-17 Calle Dr. Jose Castelar | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1768976 | Parrilla Rodriguez, Virna | Urb Brisas del Valle | Calle Sirena F-8 | | | Juana Diaz | PR | 00795 |
| 1582878 | Pastor Ramos, Harvey K | HC4 BOX 9147 | | | | Canovanas | PR | 00729-9733 |
| 1693553 | PASTRANA ALAMO, MILAGROS | HC01 BOX 7539 | | | | LOIZA | PR | 00772 |
| 1513878 | Pastrana Bon, Jeanette | A-16 Benitez St Villla Lissette | | | | Guaynabo | PR | 00969 |
| 1522441 | PASTRANA BOND, JENNIFER | RR 6 BOX 9914 | | | | SAN JUAN | PR | 00926 |
| 1723145 | Pastrana Feliciano, Carlos Juan | 1105 Calle Carlos Beltero | Urb Country Club | | | San Juan | PR | 00924 |
| 1697324 | PASTRANA, MARIA SOCORRO | RR 6 BOX 10659 | | | | SAN JUAN | PR | 00926 |
| 1750069 | Pedroza Flores, Maria J | HC 50 Box 40321 | | | | San Lorenzo | PR | 00754 |
| 1661466 | Peguero Mejia, Rafaela | 311 Calle Los Pinos | | | | San Juan | PR | 00907 |
| 1633868 | Peguero, Ivelisse A. | Calle Nicaragua U408 | Urb Rolling Hills | | | Carolina | PR | 00987 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1630810 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 |
| 398292 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 |
| 1713132 | PELLOT TIRADO, VILMA M. | P.O. BOX 40788 | | | | SAN JUAN | PR | 00940-0788 |
| 1592626 | PENA CORTES, LUIS A | URB OPEN LAND | 566 CALLE CREUZ | | | SAN JUAN | PR | 00923-1826 |
| 398706 | PEÑA MELENDEZ, CARMEN N. | PO BOX 2049 | | | | OROCOVIS | PR | 00720 |
| 1552670 | Pena Perez, Siri V. | Cupey Gardens G-1 | Calle 4 | | | San Juan | PR | 00926 |
| 1578779 | Pena Rivera, Nicole M. | URb. Ciudad Jardin I Calle Acacia 121 | | | | Toa Alta | PR | 00953 |
| 1667983 | PENA SANTOS, ARLENE B. | C31 PLAZA 10 | URB ESTANCIA | | | BAYAMON | PR | 00961 |
| 1667983 | PENA SANTOS, ARLENE B. | PO Box 55425 | | | | Bayamon | PR | 00960 |
| 1493526 | Pena Torres, Luz E | H57 5B St. | Alturas de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1736424 | PENA-SANTOS, WENDY E. | PO BOX 55425 | | | | BAYAMON | PR | 00960 |
| 1600574 | PERALES DONATO, MARGARITA | P O BOX 1237 | | | | GURABO | PR | 00778 |
| 1643704 | PERALTA PEREZ, JUAN G. | URB. SAN PEDRO | B9 CALLE SAN JUAN | | | TOA BAJA | PR | 00949 |
| 1169725 | PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | | SAN JUAN | PR | 00926 |
| 1659155 | Pereira Rijos, Norma I. | 165 Ext. Bda. Clark | | | | Culebra | PR | 00775 |
| 1163452 | PEREIRA SALAZAR, ANA L | URB LAGOS DE PLATA | J15 CALLE 9 | | | LEVITTOWN | PR | 00949 |
| 1652920 | Pereira, Martha Ortiz | Brisas Del Mar | 901 Calle DRA Irma I Ruiz Pagan | PMB 31 | | LUQUILLO | PR | 00773 |
| 1652920 | Pereira, Martha Ortiz | Urb Vista de Luquillo Calle V D16 | | | | Luquillo | PR | 00773 |
| 1494405 | Perez - Millan, Yanira | Ext El Comandante Calle Monte Negro 603 | | | | Carolina | PR | 00982 |
| 1686764 | PEREZ ACOSTA, JOSE D | PO BOX 382 | | | | CULEBRA | PR | 00775 |
| 1513387 | Perez Amaro, Maryli | Condomino Lago Playa, Apt. 2111 | | | | Toa Baja | PR | 00949 |
| 1724562 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 |
| 1509281 | PEREZ ARCHILLA, CARMEN I. | CALLE BOHEMIA 1156 | PUERTO NUEVO | | | SAN JUAN | PR | 00920-5355 |
| 1160866 | PEREZ ARMENDARIZ, ALEXIS | PO BOX 330571 | | | | PONCE | PR | 00733-0571 |
| 330572 | PEREZ BAEZ, MERCEDITA | CALLE URUGUAY T-705 | EXT. FOREST HILLS | | | BAYAMON | PR | 00959 |
| 400573 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 |
| 1505833 | PEREZ CANDELARIA, LILLIAN | APARTADO 30 | | | | RINCON | PR | 00677 |
| 1688848 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 |
| 1694087 | Perez Carrasco , Elizabeth | 541 Calle Orquidea Round Hill | | | | Trujillo Alto | PR | 00976 |
| 638193 | PEREZ CARRASQUILLO, DICK | PO BOX 51830 | | | | TOA BAJA | PR | 00950 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1524871 | Perez Cruz, Carmen A. | Urb. Vistamar | B335 Ave. Jorge Vazquez Sanes | | | Carolina | PR | 00983 |
| 854149 | PEREZ CRUZ, RUTH Z. | HC 8 BOX 44864 | | | | AGUADILLA | PR | 00603 |
| 1700822 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 |
| 1192037 | PEREZ DAVILA, EDGAR I | I 1 CALLE 3 | URB JARD DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1744431 | PEREZ DELGADO, JAIME | 97 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 |
| 1158231 | PEREZ DIAZ, AIDA I | HC 3 BOX 8450 | | | | MOCA | PR | 00676 |
| 1236146 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 |
| 1667597 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 |
| 1527952 | Perez Figueroa, Javier | RR 9 Box 1717 | | | | San Juan | PR | 00926 |
| 941559 | Perez Garay, Yaritza E | Cond Villa De Monte Carlos | Edif G Apt 501 | | | San Juan | PR | 00924 |
| 1501132 | Perez Gonzalez , Maximina | Edif 12. Apt 116 Res. Juan Cesar Cordera Davila | | | | Hato Rey | PR | 00917 |
| 1660462 | Perez Gonzalez, Silda | HC 02 Box 9069 | | | | Utuado | PR | 00641 |
| 1480731 | Perez Guerra, Carmen de Lourdes | #29 Calle 529 Blo. 196 Villa Carolina | | | | Carolina | PR | 00985 |
| 1702211 | Perez Hernandez, Otilio | PO BOX 3424 | | | | GUAYNABO | PR | 00970-3424 |
| 1760579 | Perez Hernandez, William | #41 urb. Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1559666 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO | | | | CANOVANAS | PR | 00729 |
| 1237204 | PEREZ JIMENEZ, JOSE M. | URB VILLAS DE CANEY | CALLE AGNYBANA F19 | | | TRUJILLO ALTO | PR | 00976 |
| 1712980 | Perez Jimenez, Melissa | urb. Jardines de la Via calle Paraiso #103 | | | | Naguabo | PR | 00718 |
| 854163 | Perez Jorge, Yiselle | Urb Alturas de San Pedro | Calle San Jorge U28 | | | Fajardo | PR | 00738 |
| 916824 | PEREZ LEGARRETA, LUIS D | HC 02 BOX 76092 | | | | CAMUY | PR | 00627 |
| 1490998 | PEREZ LEGARRETA, LUIS D. | HC 2 BOX 76092 | | | | CAMUY | PR | 00627 |
| 1526963 | Perez Lopez, Geovanni | S V-21 Parque Florido | Villa Fontana Park | | | Carolina | PR | 00983 |
| 1731648 | PEREZ MALDONADO, ANABEL | PO BOX 415 | | | | BARRANQUITAS | PR | 00794 |
| 690248 | PEREZ MARQUEZ, JUAN G | HC 2 BOX 22568 | | | | SAN SEBASTIAN | PR | 00685 |
| 1720749 | Perez Marrero, Mariela | PO Box 1191 | | | | Ciales | PR | 00638 |
| 1114359 | PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO | | | | NAGUABO | PR | 00744 |
| 1711556 | Perez Medina, Gladynel | Calle 1 E-21 Braulio Dueño Colon | | | | Bayamon | PR | 00959 |
| 1650068 | Perez Mendez, Jose A | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 1669990 | Perez Millan, Jose O. | 100 Calle F Chalets de Royal Palm | Apt 603 | | | Bayamon | PR | 00956 |
| 1588249 | Perez Molina, Nestor Augusto | G-8 Apt. 1A | Calle 1 | Urb. San Fernando | | Bayamon | PR | 00957 |
| 1614544 | Perez Monrouzeau, Carlos F | Calle 7 M-11 Vistas de Camuy | | | | Camuy | PR | 00627 |
| 1614544 | Perez Monrouzeau, Carlos F | HC 3 Box 11928 | | | | Camuy | PR | 00627 |
| 1564481 | Perez Morales, Elson | Res. Manuel A. Perez Edif. G-5 Apt.45 | | | | SAN JUAN | PR | 00923 |
| 1738283 | PEREZ MORALES, ERIKA | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 |
| 1582338 | Perez Morales, Hilda M. | Res Manuel A Perez | Edif G5 Apto 45 | | | San Juan | PR | 00923 |
| 1538121 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 |
| 404507 | PEREZ MUNIZ, LISANDRA | 2DA EXT. PUNTO ORO | 6426 CALLE CROMO | | | PONCE | PR | 00728-2414 |
| 1604844 | Perez Nazario, Luis O | PO Box 3424 | | | | GUAYNABO | PR | 00970-3424 |
| 1751098 | Perez Ocasio, Gladys E. | 8411 Callejon Los Lagos | | | | Quebradillas | PR | 00678-8728 |
| 1697183 | Perez Orta, Samara | PO Box 259 | | | | Loiza | PR | 00772 |
| 1215937 | PEREZ ORTEGA, HERMELINDA | PO BOX 2576 | | | | GUAYNABO | PR | 00970 |
| 2129012 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 |
| 287406 | PEREZ ORTIZ, LUZ V | PO BOX 128 | PMB 2500 | | | TOA BAJA | PR | 00951-128 |
| 1560992 | Perez Oyda, Monica M. | HC- 03 Box 9324 | | | | Dorado | PR | 00646 |
| 1483779 | Perez Perez, Gloria | HC 02 Box 7241 | | | | Hormigueros | PR | 00660 |
| 1486120 | PEREZ PEREZ, HOLVIN M | URB EL MIRADOR | 104 CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 |
| 1506133 | Perez Pichardo, Jimmy | #404 Francia St | | | | San Juan | PR | 00917 |
| 1644918 | PEREZ QUINONES, WALESKA | V13 CALLE SAN IGNACIO | URB ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 1050646 | PEREZ RAMIREZ, MARIA C | URB JARDINES DE BORINQUEN | U11 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 1173512 | PEREZ REBOLLO, BETSAIDA | HC01 BOX 9487 | | | | PENUELAS | PR | 00624 |
| 1591454 | Perez Rentas, Miguel A | 236 Caracoles 1 | Parcelas 194 | | | Penuelas | PR | 00624 |
| 1003253 | PEREZ REYES, HECTOR M | URB SANTA MONICA | M6 CALLE 6A | | | BAYAMON | PR | 00957-1831 |
| 1604674 | Perez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 |
| 1164148 | PEREZ RIVERA, ANA R | HC 10 BOX 49132 | | | | CAGUAS | PR | 00725 |
| 406214 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 |
| 406214 | PEREZ RIVERA, IRMA | Departamento de Education 170 (9686) SRE | PO Box 190759 | | | San Juan | PR | 00923 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1733884 | Perez Rivera, Lydia E | PO Box 1005 | | | | Sabana Seca | PR | 00952-1005 |
| 1656655 | Perez Rodriguez, Aida M | Hc 03 Box 13860 | | | | Yauco | PR | 00698 |
| 1672102 | Perez Rodriguez, Brenda Liz | PO Box 802 | | | | Juncos | PR | 00777-0802 |
| 1598930 | Perez Rodriguez, Ezequiel | Urb. Villa los Santos Calle 14 CC 14 | | | | Arecibo | PR | 00612 |
| 1734839 | Pérez Rodríguez, Gladys A | 176 Dr. Susoni Ave | | | | Hatillo | PR | 00659 |
| 1732759 | Perez Rodriguez, Iris D. | Urb. Hermanas Davila | Calle Munoz Rivera #275 | | | Bayamon | PR | 00959 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | | VILLALBA | PR | 00766 |
| 1574971 | PEREZ RODRIGUEZ, RAMON | RR-8 | BOX 1668 | BO. NUEVA VISTA | | BAYAMON | PR | 00956 |
| 1332545 | PEREZ ROJAS, FERNANDO | REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777 |
| 1491014 | PEREZ RUIZ, HECTOR | PO BOX 9583 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00983 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | BO OBRERO | 753 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 1596253 | PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 | VILLA PALMERAS | | | San Juan | PR | 00915 |
| 1536025 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 |
| 1536025 | Pérez Sánchez, Miriam | Departamento de Educación de Puerto Rico | Carr. 141 km 13 Bo. Mameyes | | | Jayuya | PR | 00664 |
| 1599160 | PEREZ SANTIAGO, HECTOR L. | RR2 BOX 4635 | | | | TOA ALTA | PR | 00953 |
| 1670109 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PEÑUELAS | PR | 00624 |
| 1726048 | Pérez Seguinot, Eluwin | HC-06 Box 17609 | | | | San Sebastián | PR | 00685 |
| 1212938 | PEREZ SOLER, HARRY | PO BOX 348 | | | | MARICAO | PR | 00606-0348 |
| 407943 | PEREZ TORRENS, AILEEN | HC-02 BUZON 5930 | | | | LUQUILLO | PR | 00773 |
| 407943 | PEREZ TORRENS, AILEEN | IVAN VEGA ORTIZ | HC01 BOX 7097 | | | LUQUILLO | PR | 00773 |
| 1185270 | Perez Torres, Clara M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 |
| 1605557 | Perez Vargas, Leyda M | HC 03 Box 8912 | | | | Guarbo | PR | 00778 |
| 1648017 | Perez Vargas, Victor | HC 3 Box 7550 | | | | Comerio | PR | 00782 |
| 1653194 | Perez Vazquez, Jasmine | HC3 Box 11827 | | | | Corozal | PR | 00783 |
| 1702253 | PEREZ VEGA, WANDA I. | HC 02 BOX 9993 | | | | JUANA DIAZ | PR | 00795 |
| 1476534 | PEREZ VEGA, YARITZA | CIUDAD UNIV | CALLE C ESTE H8 | | | TRUJILLO ALTO | PR | 00976 |
| 1074190 | PEREZ VELAZQUEZ, OMAR | URB SANTA ISIDRA II | 219 CALLE 1 | | | FAJARDO | PR | 00738 |
| 1236618 | PEREZ VELEZ, JOSE LUIS | PASEOS DE PLAN BONITO | 422 CALLE REAL | | | CABO ROJO | PR | 00623-9383 |
| 1754159 | Perez Velez, Victoria | 222 Ruta 475 | | | | Isabela | PR | 00662-4804 |
| 1541402 | PEREZ VIERA, OMAYRA | HC 3 BOX 17445 | | | | AGUAS BUENAS | PR | 00703 |
| 1613318 | Perez, Idalia Zayas | HC 6 Box 14927 | | | | Corozal | PR | 00783 |
| 1667475 | Perez, Lissette Matos | HC-01 Box 5227 | | | | Utuado | PR | 00641 |
| 1482435 | PEREZ, MIRIAM | VILLA FONTANA | VIA 13, 2JL #442 | | | CAROLINA | PR | 00983 |
| 1676135 | Perez, Vivian Rodriguez | Urb. Marisol Calle 5 D-14 | | | | Arecibo | PR | 00612 |
| 1499161 | Perez, Yariveth Delgado | B-1 Calle B | Urb Parque Las Americas | | | Gurabo | PR | 00778-2733 |
| 1687899 | Pérez, Yolanda Matías | Urb. Glenview Gardens G-5 | Calle Estadía | | | Ponce | PR | 00730 |
| 1527028 | PEREZ-CACERES, ALEXANDER | PO BOX 1256 | | | | AGUAS BUENAS | PR | 00703 |
| 1584007 | Pernes Rivera, Luis | PO Box 40983 | | | | San Juan | PR | 00940-0983 |
| 943383 | PIBERNUS ORTIZ, JORGE | SANTA RITA 1 | 226 SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 |
| 1475824 | Pico Munoz, Jaime | Urb. Alto Apolo | 2102 Mileto St. | | | Guaynabo | PR | 00969 |
| 1475824 | Pico Munoz, Jaime | Urb. Alto Apolo, 102 Mileto St. | | | | Guaynabo | PR | 00969 |
| 1642183 | Pietri Colon, Lorraine | PO Box 79462 | | | | Carolina | PR | 00984 |
| 1738321 | PIMENTEL AGUILAR, CARLOS A | 3 CALLE JUAN F ACOSTA | URB BRISAS DE HATILLO | | | HATILLO | PR | 00659-2120 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES | C41 CLINO PADRO RIVERA | | | SAN JUAN | PR | 00926 |
| 1194752 | PIMENTEL COLLAZO, EDWIN M | LINO PADRON RIVERA C-41 | | | | SAN JUAN | PR | 00926 |
| 1642971 | PINEIRO SANCHEZ, JOHANNA | URB OCEAN VIEW | CALLE 3 E 4 | | | ARECIBO | PR | 00612 |
| 1729559 | Pineiro, Yanilda | Mountain Vw | Calle Tres Picachos #50 | | | Coamo | PR | 00769 |
| 1605873 | PINERO FONTAN, OSVALDO | SAN PATRICIO APARTMENTS | I4 APT 303 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 1217097 | PINERO RUIZ, IDA I | PO BOX 1253 | | | | FAJARDO | PR | 00738 |
| 1659480 | Pinero, Julio A | P.O. Box 1910 | | | | Cidra | PR | 00739 |
| 1659480 | Pinero, Julio A | Car. 173 Km 3.5 int Bo. Ceiba Sector Agustín Cruz | | | | Cidra | PR | 00739 |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | HC 05 BOX 7085 | | | | GUAYNABO | PR | 00971 |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | Apartado 742 | | | | Guaynabo | PR | 00970 |
| 1585859 | PIZARRO CLEMENTE, MARISOL | RR-01 BOX 39 R | | | | CAROLINA | PR | 00983 |
| 1610636 | PIZARRO CORREA, DAISY | HC01 BOX 2479 | | | | LOIZA | PR | 00772 |
| 1632506 | Pizarro Correa, Luz K | Po Box 5004 Valle Arriba Heights | | | | Carolina | PR | 00984 |
| 1736643 | Pizarro Figueroa, Reynaldo A. | PO Box 2965 | | | | Guaynabo | PR | 00970 |
| 1577964 | Pizarro Flores, Hector R | PO Box 172 | | | | Guaynabo | PR | 00970 |
| 1512555 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 |
| 1779611 | PIZARRO ORTIZ, IRAIDA | RR 36 BOX 6070 | | | | SAN JUAN | PR | 00926 |
| 1710624 | Pizarro Serrano, Iris E | Apt 3787 Bayamon Gardens State | | | | Bayamon | PR | 00958 |
| 1538709 | Pizarro Torres, Epifanio | HC-02 Box 9778 | | | | Guaynabo | PR | 00971 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1134866 | Pizarro Torres, Rafael | PO Box 477 | | | | Guaynabo | PR | 00970 |
| 1587547 | Plaguez Diaz, Gabriel | H740 Calle Cateto High Kind Park | | | | San Juan | PR | 00924 |
| 1587547 | Plaguez Diaz, Gabriel | Calle 24 SO 1686 | Las Lomas | | | San Juan | PR | 00921 |
| 1756687 | Plaza Rodriguez, Zarielys | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 |
| 1599197 | Polanco Rosado, Marisol | BH4 Calle Dr. José A. Davila | 5ta Sección Levittown | | | Toa Baja | PR | 00949 |
| 1599978 | Pollock, Maria Torres | HC 4 Box 5443 | | | | Guaynabo | PR | 00971 |
| 412427 | Pomales Ortiz, Hector | Urb. Vista del Sol | C43 | | | Coamo | PR | 00769 |
| 412427 | Pomales Ortiz, Hector | PO Box 1387 | | | | Coami | PR | 00769 |
| 1577224 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 1214853 | PONTON PONTON, HECTOR | JARDINES DEL CARIBE | 48 UU 14 | | | PONCE | PR | 00728 |
| 1553060 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 |
| 1499241 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 |
| 1232361 | Prado Santos, Jose Antonio | PO Box 2283 | | | | Vega Baja | PR | 00694-2283 |
| 1555633 | Pratts Collazo, Evelyn | URB Carolina ALTA | M 5 Calle Victor Salaman | | | Carolina | PR | 00987 |
| 1198586 | PRATTS MELENDEZ, ELSIE | URB JARDINES DE LAVIA | NUM 40 CALLE 1 | | | NAGUABO | PR | 00718 |
| 296695 | Prieto Pizarro, Margarita | HC-01 Box 2501 | | | | Loiza | PR | 00772 |
| 1620864 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 | C/ Jose E Matta | | | Vega Baja | PR | 00693 |
| 1567405 | Prieto Salcedo, Luis R. | HC-75 Box 1117 | | | | Naranjito | PR | 00719 |
| 1567405 | Prieto Salcedo, Luis R. | Conductor Vehicorlo Liviano de Motar | Depto de la Familia Reg. San Juan | Ave Ponce de Leon 1406 pds 20 | | San Juan | PR | 00910 |
| 1492056 | QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA | # 1647 ALTOS | | | SAN JUAN | PR | 00921 |
| 1700395 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 |
| 1645863 | Quevedo Cordero, Sandra | Urb. Country Club | My-24 Calle 436 | | | Carolina | PR | 00982 |
| 947555 | Quiles Jesus, Aida | Est de San Fernando | F1 Calle 7 | | | Carolina | PR | 00985-5219 |
| 1493004 | Quiles Pizarro, Margarita | Urb. Puerto Nuevo | 614 Clartico | | | San Juan | PR | 00920 |
| 989273 | QUILES RIVERA, ERNESTO | PO BOX 1302 | | | | COROZAL | PR | 00783-1302 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | | Manati | PR | 00674 |
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | | Toa Alta | PR | 00953 |
| 1564333 | QUINONES ACOSTA, WANDA J. | HC 2 BOX 7317 | | | | LOIZA | PR | 00772 |
| 1125562 | QUINONES ADORNO, NILDA | HC 4 BOX 7332 | | | | JUANA DIAZ | PR | 00795-9793 |
| 1210666 | QUINONES Almodovar, Glendaliz | URB Glenview Gardens | P14 Calle Florido | | | Ponce | PR | 00730-1744 |
| 1186051 | QUINONES ARROYO, CRISTOBAL | P.O. BOX 7066 | | | | PONCE | PR | 00716 |
| 1494928 | QUINONES BENITEZ, RAUL | HC-3 BOX 12311 | | | | CAROLINA | PR | 00985 |
| 1518973 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | | LOIZA | PR | 00772 |
| 1518973 | QUINONES CALDERON, DAPHNE A | TECNICA SISTEMAS DE OFICINAS II | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | | San Juan | PR | 00917 |
| 1485850 | Quinones Crespo, Gladys N | 616 Sector Abelardo Ceide | | | | Aguadilla | PR | 00603 |
| 1590917 | Quinones Diaz, Ana | 10 Calle Monte Casino Urb Chalets de la Fuete 2 | | | | Carolina | PR | 00987 |
| 1524616 | QUINONES GARCIA, FERMARYLISE Y. | P.O. BOX 187 | | | | TOA ALTA | PR | 00954 |
| 1744688 | QUINONES IRIZARRY, CARLOS A | URB GLENVIEW GARDENS | L8 CALLE E9 | | | PONCE | PR | 00730 |
| 1628273 | Quinones Martinez, Osvaldo A | Alturas de Cerro Gordo 1 y 2 | #36 Amanecer | | | Vega Alta | PR | 00692 |
| 1512612 | Quinones Martinez, Vicent | HC 05 Box 51881 | | | | Mayaguez | PR | 00680 |
| 1728186 | Quinones Matos, Marlain | calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 |
| 1101640 | QUINONES ORTIZ, WANDA | COND PARQUE SAN ANTONIO I | APT 1703 | | | CAGUAS | PR | 00726 |
| 1217078 | QUINONES OSORIO, ICELA | HC 1 | BOX 6325 | | | LOIZA | PR | 00772 |
| 1217078 | QUINONES OSORIO, ICELA | HC 2 | BOX 6325 | | | LOIZA | PR | 00772 |
| 854274 | QUIÑONES PAGAN, ANGELA M. | URB VALLE PUERTO REAL E6 CALLE 5 | | | | PUERTO REAL | PR | 00740 |
| 1632670 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 |
| 1730088 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 |
| 1584264 | Quinones Rios, Luz E. | HC 2 Box 5516 | | | | Rincon | PR | 00677 |
| 1609265 | Quinones Sanchez, Maria M. | P.O. Box 768 | | | | Bajadero | PR | 00616 |
| 1719567 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 |
| 1688962 | Quinones Tavárez, Yandra | Bo. Yeguada Sector Bajura | Carr. 486 | PO Box 1134 | | Camuy | PR | 00627 |
| 1565980 | Quinones Torres, Carmen I | P.M.B. 575 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1582168 | Quinones Torres, Jose A | 4 Betances | | | | San Sebastian | PR | 00685 |
| 1582168 | Quinones Torres, Jose A | P.O. Box 257 | | | | San Sebastian | PR | 00685 |
| 1586611 | QUINONES VAZQUEZ, MIGUEL A | HACIENDA DE CARRAIZO | A7 CALLE 3 | | | SAN JUAN | PR | 00926-9119 |
| 1647860 | QUINONES VAZQUEZ, VICTOR R | URB GLENVIEW GDNS | P14 CALLE E12 | | | PONCE | PR | 00730-1744 |
| 25824 | QUINONEZ REICES, ANGEL L | URB MOCA GARDEN | 577 CALLE PASCUA | | | MOCA | PR | 00676 |
| 418853 | QUINONEZ TORRES, BRADLY L. | CC-39 CALLE CEIBA | RIO HONDE III | | | BAYAMON | PR | 00961 |
| 1699596 | Quintana Beltran, Wenceslao | Apartado 1020 | | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1590661 | QUINTANA CARRERO, WILLIAM | HC 02 BOX 8205 | | | | LAS MARIAS | PR | 00670-9005 |
| 766458 | Quintana Carrero, William | HC 02 Box 8205 | | | | Las Marias | PR | 00670-9005 |
| 1564271 | QUINTANA SERRANO, JESUS | 460 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 1729834 | QUINTERO CRESPO, JOSE A | HC 921 BOX 8911 | | | | VEGA ALTA | PR | 00692 |
| 1500909 | Quirindongo Albino, Aldo | PO Box 270 | | | | Penuelas | PR | 00624 |
| 1500909 | Quirindongo Albino, Aldo | HC 1 Box 12713 | | | | Penuelas | PR | 00624 |
| 1783613 | QUIRINDONGO CAQUIAS, ANIBAL | P.O. BOX 612 | | | | PENUELAS | PR | 00624 |
| 1592714 | Quirindongo Fraticelli, Emilio I. | P.O. Box 560940 | | | | Guayanilla | PR | 00656 |
| 419583 | QUIRINDONGO VELAZQUEZ, JESUS | PO BOX 834 | | | | PENUELAS | PR | 00624 |
| 1701506 | Ralat Tripari, Cheryl | Urb. Villa del Carmen #1025 Calle Salerno | | | | Ponce | PR | 00716 |
| 1516073 | Ramirez Arroyo, Wilmarie | 520 Calle del Sol Villas del Prado | | | | Juana Diaz | PR | 00795 |
| 1550935 | Ramirez Cadena, Benjamin | Calle 3 FF 131 | Urb. O'Neill | | | Manati | PR | 00674 |
| 1525400 | Ramirez Cadena, Melba E. | Calle 3 FF 131 Urb. Oneill | | | | Manati | PR | 00674 |
| 421971 | RAMIREZ DEL VALLE, JESSICA | PO BOX 1682 | | | | LUQUILLO | PR | 00773 |
| 1086472 | RAMIREZ DESCARTES, ROBERTO R | URB BUENA VISTA | 1335 CALLE BONITA | | | PONCE | PR | 00717-2506 |
| 952521 | RAMIREZ DIAZ, ANA M | HC 71 BOX 7008 | | | | CAYEY | PR | 00736-9543 |
| 1590914 | RAMIREZ DIAZ, GLORIA | BARRIO OBRERO | CALLE 11 NUM770 | | | SAN JUAN | PR | 00915 |
| 840891 | RAMIREZ GONZALEZ, ANNETTE | URB HACIENDA LA MATILDE | 5832 CALLE ARADO | | | PONCE | PR | 00728-2453 |
| 422205 | RAMIREZ GONZALEZ, LUIS R. | URB VILLA ESPERANZA | 3202 CALLE ETERNA | | | PONCE | PR | 00716 |
| 1184318 | Ramirez Hernandez, Celines | Villa Alegria | 313 Calle Amatista | | | Aguadilla | PR | 00603 |
| 847833 | RAMIREZ JIMENEZ, MAYRA LEE | PO BOX 5177 | | | | CAGUAS | PR | 00726-5177 |
| 1591273 | Ramirez Lizardi, Rosa M | HC30 Box 32735 | | | | San Lorenzo | PR | 00754 |
| 1591273 | Ramirez Lizardi, Rosa M | Po Box 6502 | | | | Caguas | PR | 00726 |
| 1499272 | RAMIREZ LOPERENA, ITAMARA | HC 71 BOX 16253 | | | | BAYAMON | PR | 00956 |
| 422472 | RAMIREZ MARTINEZ, ORLANDO | PO BOX 76 | | | | NARANJITO | PR | 00719 |
| 1476776 | Ramirez Medina, Ingrid Z | HC 05 Box 52699 | | | | San Sebastian | PR | 00685 |
| 1502489 | Ramírez Negrón, Abdiel A. | Urb. Parque San Miguel C/2 C-9 | | | | Bayamon | PR | 00959 |
| 1502489 | Ramírez Negrón, Abdiel A. | Ciudad Jardin III calle Guayacán 185 | | | | Toa Alta | PR | 00953 |
| 1739353 | Ramirez Ortiz, Felipe | Mirador Bairoa | Calle 24 2-U-2 | | | Caguas | PR | 00727 |
| 1585896 | RAMIREZ RAMIREZ, MILDRED | HC2 BOX 11690 | | | | MOCA | PR | 00676 |
| 1514246 | Ramirez Rosaly, Carla L. | H-10 Plaza 14 Urb. Quintas del Rio | | | | Bayamon | PR | 00961 |
| 1541032 | Ramirez Rosario, Jessica S. | Calle 23 U20 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1671275 | Ramirez Valentin, Alexandro | Calle E #227 Apt. 166 | | | | Trujillo Alto | PR | 00976 |
| 1671275 | Ramirez Valentin, Alexandro | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1671275 | Ramirez Valentin, Alexandro | Condominio Parque Arco | | | | Trujillo Alto | PR | 00976 |
| 1732444 | Ramirez Villanueva, Angel L. | HC56 Box 4532 | | | | Aguada | PR | 00602 |
| 1575842 | RAMIREZ-RUIZ, SHEILA Y | F-3 CALLE-5 | HACIENDAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1081801 | RAMON RIVERA HUERTAS | VILLA ANGELINA | CALLE LA CAOBA 170 | | | LUQUILLO | PR | 00773 |
| 1596288 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 |
| 841662 | RAMOS ALERS, CARLOS A | HC 9 BOX 11090 | | | | AGUADILLA | PR | 00603-9316 |
| 1696120 | Ramos Aponte, Lourdes | Apt 503 1 Calle Ronda Villa Andalucia Suites | | | | San Juan | PR | 00926 |
| 1655282 | RAMOS BAEZ, ADA I | PO BOX 874 | | | | GUAYNABO | PR | 00970 |
| 1727583 | RAMOS BAEZ, CARLOS R. | PO BOX 874 | | | | GUAYNABO | PR | 00970 |
| 1612816 | Ramos Bajandas, Advilda | P.O. Box 586 | | | | Coamo | PR | 00769 |
| 1503405 | Ramos Camacho, Luz | 3101 Shelby Way | | | | Palm Springs | FL | 33461 |
| 1500413 | Ramos Camacho, Luz | 3101 Shelby Way | | | | Palm Springs | FL | 33461 |
| 1518864 | Ramos Carbot, Maria I. | 1371 Calle 12 NO | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 425382 | Ramos Carrasquillo, Jose O | URB. PASEO SANTA BARBARA | CALLE RUBI NUM. 77 | | | GURABO | PR | 00778 |
| 425382 | Ramos Carrasquillo, Jose O | Administracion de los Tribunalis | 268 Avenida Munoz Rivera | | | San Juan | PR | 00919-0917 |
| 1677404 | Ramos Collazo, Tina L. | P.O. Box 55198 | | | | Bayamon | PR | 00960 |
| 1643964 | Ramos Colon, Aida L. | Calle 2 D-10 Urb. | Jardines del Mamey | | | Patillas | PR | 00723 |
| 425595 | RAMOS COLON, VENUS N. | URB. VILLA VERDE | D13 CALLE D | | | GUAYNABO | PR | 00966 |
| 425595 | RAMOS COLON, VENUS N. | Urb. Villa Verde C-D D-13 | | | | Guaynabo | PR | 00966 |
| 1595103 | RAMOS CORDERO, LORELEY | URB VILLA CAROLINA | 9 BLQ 92 C/ 89 | | | CAROLINA | PR | 00985 |
| 1702133 | Ramos Cordero, Mariel | PO Box 3475 | | | | Guaynabo | PR | 00970 |
| 1555182 | RAMOS CORTES, JOSE R. | JARDINES COUNTRY CLUB | BJ 5 CALLE 114 | | | CAROLINA | PR | 00983 |
| 1550330 | RAMOS CRUZ, ARTURO | URBANIZACION EXT EL COMANDANTE | CALLE CAPRI 581 | | | CAROLINA | PR | 00982 |
| 20739 | RAMOS DAVILA, AMALYN | PO BOX 523 | | | | LOIZA | PR | 00772 |
| 1591203 | Ramos Diaz, Fidel | P.O. Box 3361 | | | | Guaynabo | PR | 00970 |
| 1591203 | Ramos Diaz, Fidel | Bo. Camarones | Carr. 169 Km. 8 HM. 3 | | | Guaynabo | PR | 00970 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1544186 | RAMOS FELICIANO, NOEMI | URB LOS MAESTROS | 8168 CALLE SUR | | | PONCE | PR | 00717-0260 |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 |
| 1743748 | RAMOS GONZALEZ, YAMILETTE | 774 CALLE 12 | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 1105390 | RAMOS GREGORY, YAMILET | HC-33 BOX 3106 | | | | DORADO | PR | 00646 |
| 1187121 | RAMOS GUZMAN, DAMARIS | URB MALTURAS DE MAYAGUEZ | 1074 UROYAN | | | MAYAGUEZ | PR | 00684 |
| 1167709 | RAMOS HERNANDEZ, ANGEL | URB MANSIONES DE JUNCOS | CALLE EUCALIPTO 18 | | | JUNCOS | PR | 00777 |
| 1512143 | Ramos Irizarry, Jatxel J. | Urb Los Maestros | C/ Trinidad Orellana #454 | | | San Juan | PR | 00923 |
| 1690863 | Ramos Lugo, Mary C. | Calle 23 X-1259 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1073066 | Ramos Martinez, Nydia Z. | PO Box 9993 | | | | Cidra | PR | 00739 |
| 812724 | RAMOS MATOS, INGRID | PO BOX 3504 PMB #44 | MERCEDITA | | | PONCE | PR | 00715 |
| 812724 | RAMOS MATOS, INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET | | | | PONCE | PR | 00717 |
| 1729534 | Ramos Medina, Jenny Liz | PMB 436 PO BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 1586805 | Ramos Medina, Mayram E. | HC 05 Box 5730 | | | | Yabucoa | PR | 00767 |
| 1737297 | Ramos Mendez, Jose A | 665 Casimiro Duchesne Villa Prades | | | | San Juan | PR | 00924 |
| 1621232 | RAMOS MENDEZ, MARTA L | URB. ESTANCIA DE LA CEIBA | CALLE BOBBY CAPÓ 843 | | | JUNCOS | PR | 00777 |
| 1621232 | RAMOS MENDEZ, MARTA L | URB. ESTANCIAS DE LAS CEIBA | CALLE BOBBY CAPÓ 846 | | | JUNCOS | PR | 00777 |
| 1629911 | RAMOS MERCADO, ELAINE MARIE | CALLE BOSQUE F-7 | URB. COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1613192 | Ramos Molina, Noelia | PO Box 381 | | | | Aguas Buenas | PR | 00703 |
| 427702 | Ramos Noa, Maria E. | RR #6 Box 9752 | Caimito Bajo | | | San Juan | PR | 00926 |
| 1572318 | Ramos Ortiz, Luis O. | Urb. Jardines del Mamey | Calle 7 Casa I-8 | | | Patillas | PR | 00723 |
| 1694608 | Ramos Pomales, Magda | 100 Urb Santo Tomas Calle San Carlo | | | | Naguabo | PR | 00718-6205 |
| 1694608 | Ramos Pomales, Magda | Carretera num 3 Ramal 925 Barrio Pasto Viejp | | | | Humacao | PR | 00791 |
| 1082939 | RAMOS QUINONEZ, RAUL | URB PARQUE ECUESTRE | G8 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 1726731 | RAMOS RAMOS, IRIS BELIA | HC 05 BOX 6794W | | | | AGUAS BUENAS | PR | 00703-9020 |
| 1677383 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 |
| 1606333 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | | Gurabo | PR | 00778 |
| 1211322 | RAMOS RIVERA, GLORIBEL | PO BOX 2850 | | | | GUAYNABO | PR | 00970 |
| 1690328 | Ramos Rivera, Keila Enid | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 |
| 854361 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 |
| 1602858 | RAMOS ROLON, OFELIA | COND RIVER PARK | P304 | | | BAYAMON | PR | 00961 |
| 1603980 | Ramos Roman, Migdalia | PO Box 2736 | | | | San German | PR | 00683 |
| 1603980 | Ramos Roman, Migdalia | Antoan Figueroa, Attorney at Law | Cond. Interamericano Suite 4-BC Calle 1 | | | San German | PR | 00683 |
| 1220711 | RAMOS ROMERO, ISRAEL | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 |
| 1589304 | Ramos Santiago, Lidzaida | HC 04 Box 5828 | | | | Guaynabo | PR | 00971 |
| 1505586 | Ramos Santiago, Luis | URB Villa Carolina | 18 Calle 102 Bloque 100 | | | Carolina | PR | 00985 |
| 1498302 | Ramos Sepulveda, Julio A. | Urb Parque Mediterraneo A-12 | | | | Guayanabo | PR | 00969 |
| 1585450 | Ramos Silva, Elizabeth | RR 8 Box 9530 | | | | Bayamon | PR | 00956 |
| 1752746 | RAMOS SOTO, NOEMI | URB. EL CULEBRINAS | CALLE UCAR Q-25 | | | SAN SEBASTIAN | PR | 00685 |
| 1731083 | RAMOS TORRES, ROSA E. | 186A CALLE LAGUNA A | BDA. ISRAEL | | | SAN JUAN | PR | 00917 |
| 1073159 | Ramos Valentín, Obed | HC 83 BOX 7292 | | | | VEGA ALTA | PR | 00692 |
| 1073159 | Ramos Valentín, Obed | Calle América #1462 Apt.3B Urb. Hipódromo | | | | San Juan | PR | 00909 |
| 1651633 | Ramos Vazquez, Claribel | Urb. Belinda calle 2-E-15 | | | | Arroyo | PR | 00714 |
| 854372 | RAMOS VIERA, MARIA AMPORO | RR 1 BOX 39E | | | | CAROLINA | PR | 00983 |
| 854372 | RAMOS VIERA, MARIA AMPORO | C/AZUCENA N15 JARDINES DE BORINGUEN | | | | CAROLINA | PR | 00985 |
| 1605174 | Ramos, Amarilys Arroyo | PO Box 84 | | | | Jayuya | PR | 00664 |
| 1643230 | RAMOS, MARIANO ARGUELLES | PO BOX 967 | | | | UTUADO | PR | 00641 |
| 1668142 | Ramos, Yarimar Ramos | PMB 385 Box 70344 | | | | San Juan | PR | 00936 |
| 1748962 | Ramos-Mendez, Lucrecia | RR 1 Box 2516 | | | | Anasco | PR | 00610 |
| 1545323 | Ramos-Saez, Marlene | HC 01 Box 4697 | | | | Loiza | PR | 00772 |
| 1525756 | Ramos-Santana, Carmen N. | HC 5 Box 16728 | | | | Yabucoa | PR | 00767 |
| 1728697 | RAVELO ANDINO, JOSE A | VILLA UNIVERSITARIA | BKS CALLE 12A | | | HUMACAO | PR | 00791 |
| 1487714 | RECART FERRER, KATTY | calle 17 U-7 | Bayamón Gardens | | | Bayamon | PR | 00957 |
| 1064401 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 |
| 1612977 | Renovales Cruz, Carmen J. | HC-04 Box 8023 | | | | Juana Diaz | PR | 00795 |
| 1599148 | Renovales Zabala, Yolanda | 863-A Calle Irlanda | Urb. Country Club | | | San Juan | PR | 00924 |
| 1071135 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1725623 | RESTO , JESSICA FLORES | CALLE VIOLETA A-17 | URB CARIBE GARDENS | | | CAGUAS | PR | 00725 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1661580 | Resto , Marilyn Santiago | PO Box 1795 | | | | Guaynbo | PR | 00970 |
| 1734253 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 |
| 1734253 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG S8 | | | SAN JUAN | PR | 00911 |
| 1180326 | RESTO COLON, CARMEN E | PMB 004 | PO BOX 43003 | | | RIO GRANDE | PR | 00745 |
| 1737441 | Resto Fuentes, Ana | PO Box 1795 | | | | Guaynabo | PR | 00970 |
| 1615683 | Resto Guzman, Lisandra | HC-06 Box 6830 | | | | Guaynabo | PR | 00971 |
| 1637287 | Resto Guzman, Sandra Ivette | HC-06 Box 6830 | | | | Guaynabo | PR | 00971 |
| 1588096 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 |
| 1577037 | Resto Rivera, Heidy Liz | PO Box 1273 | | | | Guaynabo | PR | 00970 |
| 1628041 | Resto Rodriguez, William | Urb Mirabella Village | F128 Calle Avalon | | | Bayamon | PR | 00961 |
| 1524830 | Resto Villegas, Calixta | Box 84 | | | | Ceiba | PR | 00735 |
| 1639826 | Rey, Widnelia Arce | #4 Calle 7 bloq. 28 Villa carolina | | | | Carolina | PR | 00985 |
| 1695672 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 |
| 854384 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | BAYAMON | PR | 00957 |
| 1583854 | Reyes Amaro, Ivette | Urb. Santa Rita | 1060 C/Borinquena | Apto 106 | | San Juan | PR | 00925 |
| 1594009 | Reyes Avilés, Ana M | PO Box 1125 | | | | Jayuya | PR | 00664 |
| 1163840 | REYES AVILES, ANA M. | PO BOX 1125 | | | | JAYUYA | PR | 00664 |
| 1716499 | REYES AYALA, ALBA N | RR 4 BOX 986 | | | | BAYAMON | PR | 00956 |
| 1757108 | Reyes Ayala, Xiomara | 30 Boulevard Media Luna Apt. 201 | | | | Carolina | PR | 00987 |
| 1561985 | REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA | APT. 809 | | | SAN JUAN | PR | 00924 |
| 1561985 | REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN | AVE PONCE DE LEON 1406 | PDA 2A | | SAN JUAN | PR | 00910 |
| 1552341 | Reyes Bonilla, Iodelis | PO Box 57 | | | | Rio Grande | PR | 00745 |
| 1669214 | REYES BONILLA, JOSE R | COND MADRID PLAZA | APT 1111 | | | RIO PIEDRAS | PR | 00924 |
| 1752912 | REYES COVAS, MARIO | URB METROPOLIS | 2L6 CALLE 57 | | | CAROLINA | PR | 00987 |
| 1197904 | REYES CRESPO, ELIZABETH | P O BOX 5674 | | | | PONCE | PR | 00733 |
| 1197904 | REYES CRESPO, ELIZABETH | Bo Singapur Calle 11 #427 | | | | Ponce | PR | 00733-5674 |
| 1403788 | REYES CRUZ, JORGE | HC 01 BOX 4641 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9706 |
| 1692171 | REYES DE JESUS, GLADYS | BO.SONADORA ALTA | HC 4 BOX 5741 | | | GUAYNABO | PR | 00971 |
| 1567782 | REYES DIEPPA, CARMEN A | 32 COOP VILLA KENNEDY APT 488 | | | | SAN JUAN | PR | 00915 |
| 1631910 | REYES FERNANDEZ, JUAN ANTONIO | HC-04 BOX 5276 | | | | GUAYNABO | PR | 00971 |
| 1599630 | Reyes Guzman, Hector Luis | PO Box 366425 | | | | San Juan | PR | 00936-6425 |
| 1729278 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 |
| 1083375 | REYES LOPEZ, REBECCA | COLINAS METROPOLITANAS | I8 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 |
| 1555968 | Reyes Luciano, Lusmarie | NR-19 Via 18 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1503569 | REYES MELENDEZ , MARIA A. | URB. EL VIVERO | CALLE 4 C2 | | | GURABO | PR | 00778 |
| 435121 | REYES MERCED, WILNELIA | CASIOPEA # 144 | URB. LOMAS DEL SOL | | | GURABO | PR | 00778 |
| 1618997 | Reyes Miller, Myrnaliz | Calle Salamanca F6 Urb. Villa España | | | | Bayamon | PR | 00961 |
| 1059629 | Reyes Morales, Maximo | HC 01 BOX 5903 | | | | Guaynabo | PR | 00971 |
| 435293 | REYES NIEVES, MAGALI | BO. LLANOS | HC-01 BOX 14139 | | | COAMO | PR | 00769 |
| 511745 | REYES NIEVES, SANDRA I. | P.O. BOX 51787 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 |
| 1477996 | Reyes Ocasio, Noemi | Urb Santa Juanita NN43 Calle 32 | | | | Bayamon | PR | 00956 |
| 1635787 | Reyes Ortiz, Betty | PO Box 1306 | | | | Cidra | PR | 00739 |
| 1500399 | Reyes Ortiz, Claribel | HC05 Box 53240 | | | | Aguadilla | PR | 00603 |
| 253694 | REYES ORTIZ, JUAN J. | CALLE 145 CI-11 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 768001 | REYES OTERO, YANELLY | HC 01 B0X 4428 | | | | COMERIO | PR | 00782 |
| 1738241 | Reyes Pérez, Milagros | K-12 España Alt. Villa del Rey | | | | Caguas | PR | 00727-6747 |
| 1756366 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 1670228 | REYES RIVERA, GISELA | HC 3 BOX 31933 | | | | SAN SEBASTIAN | PR | 00685 |
| 1692137 | Reyes Roman, Janice M. | HC-01 Box 2040 | | | | Jayuya | PR | 00664 |
| 1537866 | Reyes Roman, Janice M. | HC-01 Box 2840 | | | | Jayuya | PR | 00664 |
| 1195147 | REYES ROSARIO, EDWIN | PO BOX 154 | | | | GUAYNABO | PR | 00970 |
| 1651070 | Reyes Sanchez, Leslie F | Barriada Nueva Calle Rodríguez #25 | | | | Cayey | PR | 00736 |
| 1650632 | Reyes Serrano, Luis | HC 04 Box 5688 | | | | Guaynabo | PR | 00971 |
| 1710751 | REYES SOTO, ROSA I. | HC 4 BOX 46000 | | | | HATILLO | PR | 00659 |
| 1762302 | Reyes Torres, Elaine Marie | Santa Rosa | Calle 24 | 50 -14 | | Bayamon | PR | 00959 |
| 1596825 | REYES TORRES, MICHELINE | HC 5 BOX 34597 | | | | HATILLO | PR | 00659 |
| 1779591 | Reyes Torres, Myrna | HC 1 Box 5867 | | | | Guaynabo | PR | 00971 |
| 1716713 | Reynolds Rios, Eduardo | 311 C. Teresa Jornet | Cond. Tropical Courts | Apt. 1204 | | San Juan | PR | 00926 |
| 1689287 | RIBERA SANTIAGO, LOURDES | PO BOX 687 | SAINT JUST STATION | | | SAINT JUST | PR | 00978 |
| 1673128 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 |
| 1753082 | Ricardo E. Cabán Acevedo | P.O. Box 1301 | | | | Rincón | PR | 00677 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 66 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753082 | Ricardo E. Cabán Acevedo | Ricardo Ernesto Cabán Acevedo acreedor ninguna | P.O. box 1301 | | | Rincon | PR | 00677 |
| 851393 | RICHARD VAZQUEZ, WANDA I | CUH STATION | PO BOX 10172 | | | HUMACAO | PR | 00792-1240 |
| 1211967 | RIEFKOHL MOLINA, GRETCHEN | 154 COND TAFT APT 704 | | | | SAN JUAN | PR | 00911-2057 |
| 1055579 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | BAYAMON | PR | 00961 |
| 1506442 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 |
| 1105695 | RIOS CAMACHO, YANITZA | HC 04 BOX 8740 | | | | AGUAS BUENAS | PR | 00703 |
| 941516 | RIOS CAMACHO, YANITZA | HC-04 BOX 8740 | | | | AGUAS BUENAS | PR | 00703 |
| 941515 | RIOS CAMACHO, YANITZA | HC 04 Box 8740 | | | | AGUAS BUENAS | PR | 00703 |
| 1070556 | RIOS CARDONA, NILDA M | PO BOX 371 | | | | RINCON | PR | 00677 |
| 1709463 | RIOS CARRASCO, YAMAIRA M. | VILLA ESPERANZA | 79 A C HUMILDAD | | | CAGUAS | PR | 00727 |
| 1761661 | Rios Claudio, Marilin | 106 Via del Guayabal Hacienda San Jose | | | | Caguas | PR | 00727 |
| 1761661 | Rios Claudio, Marilin | Hacienda San Jose | 608 Via Del Guayabal | | | Caguas | PR | 00727 |
| 1698262 | Rios De Jesus, Ramona | Mirador de Bairoa 2N41 | | | | Caguas | PR | 00725 |
| 1648362 | Rios Diaz, Maria I | B-7 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 |
| 1092763 | RIOS FEBRES, SATURNINO | PARK COURT | H7 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1730720 | Rios Galarza, Ana G. | HC-67 Box 15244 Minillas | | | | Bayamon | PR | 00956 |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | | Caguas | PR | 00725 |
| 1100202 | Rios Hernandez, Viviana | HC 3 Box 16418 | | | | Utuado | PR | 00641-6514 |
| 1603555 | Rios La Luz, Lourdes R | 430 University Dr | | | | Waldorf | MD | 20602 |
| 1730416 | Rios Martinez, Damaris | Urb. Los Pinos 116 calle Cipres Italiano | | | | Arecibo | PR | 00612 |
| 1777998 | RIOS MATOS, JULIO ORLANDO | HC 03 BOX 7435 | | | | Canovanas | PR | 00729 |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | | CAROLINA | PR | 00792 |
| 439576 | RIOS PEREZ, LILLIAM | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 |
| 1719315 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 |
| 1719315 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 |
| 1599153 | RIOS RIOS, MARIA M | RR-11 BOX 5858 | BARRIO NUEVO | | | BAYAMON | PR | 00956 |
| 1481637 | Rios Rivas, Ignacio | HC-01 BOX 6578 | | | | Ciales | PR | 00638 |
| 1760763 | RIOS RODRIGUEZ, IDTA I. | CALLE 2 #E11 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | BO VILLA ISLENA | CALLE 16 B | | | GUAYNABO | PR | 00971 |
| 1757719 | Rios Santiago, Sandra | Vereda de la Reina E-2 | | | | Toa Alta | PR | 00953 |
| 1757719 | Rios Santiago, Sandra | RR-3 PO Box 2625 | | | | Toa Alta | PR | 00953 |
| 1743539 | RIOS TORRES, JOHANNA | JARDINES DEL CARIBE | CALLE 54 #2B2 | | | PONCE | PR | 00728 |
| 1095834 | RIOS VAN DER LINDEN, TANIA | CONDSAGRADO LOFT 420 | CALLE SAN ANTONIO APTO 201 | | | SAN JUAN | PR | 00915 |
| 1095834 | RIOS VAN DER LINDEN, TANIA | PO BOX 367668 | | | | SAN JUAN | PR | 00936-7668 |
| 1749934 | Rios Vazquez, Adianet | Urbanizacion La Esperanza | Calle 16 S47 | | | Vega Alta | PR | 00692 |
| 1755163 | Rios Vazquez, Yvette | Urb. Ciudad Interamericana | MZ 605 Calle Dorado | | | Bayamon | PR | 00956 |
| 915612 | Rios, Loida Acevedo | 357 C/ Villa Castin | | | | San Juan | PR | 00924 |
| 1630144 | Rivas Andino, Nelson Damian | HC-3 Box 11971 | | | | Yabucoa | PR | 00767 |
| 1686914 | Rivas, Ramon L | Calle 25 V15 | Royal Town | | | Bayamon | PR | 00956 |
| 1655539 | Rivera , Anastacio Romero | PO Box 505 | | | | Culebra | PR | 00775 |
| 1157691 | RIVERA ACEVEDO, ADRIAN | COND COLINAS DE BAYAMON | EDIF 14 APT 1406 | | | Bayamon | PR | 00956 |
| 1157691 | RIVERA ACEVEDO, ADRIAN | Cond. Colinas de Bayamon | 250 Carr 831 Apt. 1406 | | | Bayamon | PR | 00956 |
| 1657174 | Rivera Acevedo, Milagros | HC 4 Box 42571 | | | | Mayaguez | PR | 00680 |
| 1067283 | Rivera Acevedo, Myrna E | PO Box 357 | | | | Hatillo | PR | 00659 |
| 441087 | RIVERA ACEVEDO, YELITZA | VILLA CAROLINA 92-69 CALLE 90 | | | | CAROLINA | PR | 00985 |
| 1749977 | Rivera Agosto, Sandra A. | BA-7 49 Reparto Teresita | | | | Bayamon | PR | 00961 |
| 1661798 | Rivera Aguilar, Jasdell B | Box 86 | | | | Arecibo | PR | 00612 |
| 1216513 | Rivera Alejandro, Hilda | PO BOX 1682 | | | | GUAYNABO | PR | 00970 |
| 1683396 | RIVERA ALMODOVAR, BETZAIDA | HC 10 BOX 172 | | | | SABANA GRANDE | PR | 00637 |
| 1505332 | RIVERA AMEZQUITA, MYRNA L. | HC 01 BOX 6138 PAJAROS | | | | TOA BAJA | PR | 00949 |
| 1065648 | RIVERA ANDINO, MIRIAM L | PMB 633 PO BOX 5000 | | | | CAMUY | PR | 00627 |
| 1690487 | RIVERA ANDINO, MIRIAM L | PMB 633 PO BOX 5000 | | | | CAMUY | PR | 00627 |
| 1638518 | Rivera Andino, Nestor | Calle 25 V 17 | Urb Vista Azul | | | Arecibo | PR | 00612 |
| 1777555 | Rivera Aponte, Jessy | PO Box 5252 Cayey | | | | Cayey | PR | 00737 |
| 1590167 | Rivera Ayala, Aimee | Urb. Villa Borinquen | Calle 3 #56 | | | San Juan | PR | 00921 |
| 940205 | RIVERA AYALA, WANDA | 915 GEORGETOWN | | | | SAN JUAN | PR | 00927 |
| 1724242 | Rivera Baez, Rosa M. | Villa Turabo | Calle Roble M-5 | | | Caguas | PR | 00725 |
| 814176 | RIVERA BAEZ, VERONICA A. | 85 CALLE TOPACIO | FREIRE | | | CIDRA | PR | 00739 |
| 1551804 | Rivera Berrios, Evelyn M | Urb Venus Garden | Calle Nuevo Laredo 1675 | | | San Juan | PR | 00926 |
| 1158729 | RIVERA BOCANEGRA, AIMEE J | URB SANTA MARIA | G16 CALLE 9 | | | CEIBA | PR | 00735 |
| 1158729 | RIVERA BOCANEGRA, AIMEE J | c/ Carlos Carlo Figueroa | Portal de Ceiba 23 | | | Ceiba | PR | 00735-2748 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574110 | Rivera Bonafe, Glorisel | Urb Los Angeles | 34 Calle Luna | | | Carolina | PR | 00979 |
| 1756305 | Rivera Bultron, Solimar | Condominio Chalets de la Fuente #8 C/ | Floridiano Apt 807 | | | Carolina | PR | 00987 |
| 1558391 | Rivera Cabrera, Agnes | Urb. Palacios del Rio I | 422 Calle Tanama | | | Toa Alta | PR | 00953 |
| 1529722 | Rivera Cabrera, Luis R. | Quintavalle Sur | 112 Acuarela Buzon 125 | | | GUAYNABO | PR | 00969 |
| 442923 | RIVERA CAMACHO, JEANNETTE | HC-01 BOX 5303 | | | | CIALES | PR | 00638 |
| 1571065 | RIVERA CANCEL, FRANCISCA | REPARTO METROPOLITANO | SE 1018 CALLE 17 | | | SAN JUAN | PR | 00921-3115 |
| 1558840 | Rivera Caraballo, Luis | Sector Monte Bello | Calle Petunia 59 | | | Rio Corande | PR | 00721 |
| 1750542 | Rivera Cardona, Wilda J | M-14 Isabel Segunda St | Villa Serena | | | Arecibo | PR | 00612-3367 |
| 1771455 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 |
| 1472075 | Rivera Castillo, Gloria | Terrazas Demajagua | FF-114 Calle 6 | | | Fajardo | PR | 00738 |
| 1591607 | Rivera Castro, Nelitza O. | Urb. Senderos de Juncos | 124 Calle Lima | | | Juncos | PR | 00777 |
| 1665583 | Rivera Cedeno, Brenda Lee | 683 Mansiones Monte Casino II | Calle Zorzal # J-18 | | | Toa Alta | PR | 00953 |
| 1665583 | Rivera Cedeno, Brenda Lee | PO Box 2421 | | | | Canovanas | PR | 00729 |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 1102788 | Rivera Centeno, Wilfredo | 91 Calle Tabonuco | Urb. Monte Casino | | | Toa Alta | PR | 00953-3726 |
| 1743843 | Rivera Cerpa, Yamilka | 22 D8 c/Urb. April Gardens | | | | Las Piedras | PR | 00771 |
| 1779616 | RIVERA CINTRON, DAMARIS | BDA NUEVA A62 | | | | UTUADO | PR | 00641 |
| 1517823 | Rivera Collaro, Karla Michelle | 149 Urb. Puertas del Combate | | | | Boqueron | PR | 00622 |
| 1733594 | Rivera Colon, Angel | PO Box 1063 | | | | Cataño | PR | 00963-1063 |
| 1733594 | Rivera Colon, Angel | c/o Negociado del Cuerpo de Bomberos | Res. Juana Matos Edif 33 Apt. 329 | | | Catano | PR | 00962 |
| 841999 | RIVERA COLON, CAROL M | URB PALMA ROYALE | 216 CALLE ARECA | | | LAS PIEDRAS | PR | 00792-0239 |
| 854466 | RIVERA COLON, CAROL M. | URB PALMA ROYALE 216 CALLE ARECA | | | | LAS PIEDRAS | PR | 00771-3479 |
| 1504112 | Rivera Colon, Enrique | Brisas de Canovanas | 131 Calle Zorzal | | | Canovanas | PR | 00729 |
| 854467 | RIVERA COLÓN, FELIPE | PO BOX 956 | | | | CANOVANAS | PR | 00729-0956 |
| 1490343 | Rivera Colon, Orlando | 4 Carr 796 Valley View Park | | | | Caguas | PR | 00725 |
| 1523797 | RIVERA COLON, PEDRO L | URB APRIL GARDEN'S | CALLE 10 # H-24 | | | LAS PIEDRAS | PR | 00771 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 851766 | Rivera Colon, Yolanda | HC 6 BOX 65185 | | | | CAMUY | PR | 00627 |
| 444401 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 |
| 1760504 | Rivera Cruz, Elba M. | CC10 Calle Dr. Jose Sabater | | | | Toa Bajo | PR | 00949 |
| 1644110 | Rivera Cruz, Erika | PO Box 1299 | BO. Rabanal | | | Cidra | PR | 00739 |
| 444774 | RIVERA CRUZ, JAIME | HC-5 BOX 54341 | BO RIO CANAS ARRIBA | | | MAYAGUEZ | PR | 00680 |
| 444788 | RIVERA CRUZ, JOEL | BO MAMEYAL | 19C CALLE CENTRAL | | | DORADO | PR | 00646 |
| 1513247 | Rivera Cruz, Juan Ramón | Calle 24 AD3 | Villas de Loiza | | | Canovana | PR | 00729 |
| 1759933 | Rivera Cruz, William | c/Marginal Este #8410 | | | | Sabana Seca Toa Boja | PR | 00952 |
| 1238945 | RIVERA CUEVAS, JOSE | HC 72 BOX 4089 | | | | NARANJITO | PR | 00719 |
| 1255561 | RIVERA DAVILA, LUIS R | URB RIO GRANDE ESTATES | C5 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 1740867 | Rivera De Jesús, Iris Minerva | Urbanización Los Caminos #17 | | | | San Lorenzo | PR | 00754 |
| 1639704 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 |
| 207383 | RIVERA DE LEON, GRACIELA | R R 3 BOX 3627 | | | | SAN JUAN | PR | 00926 |
| 890194 | RIVERA DIAZ, CARMEN | BO VICTOR ROJAS 2 | CALLE A 273 | | | ARECIBO | PR | 00612 |
| 1602919 | RIVERA DIAZ, FLOR | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 1250630 | Rivera Diaz, Lourdes | R.R.8 Box 1995 PMB-127 | | | | Bayamon | PR | 00956 |
| 1750816 | Rivera Díaz, Mildred | Barriada San Cristobal | Calle Gaspar Castillo #263 | | | Cayey | PR | 00736 |
| 1219309 | Rivera DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 |
| 1586533 | Rivera Echevarria, Julissa M. | D10 Urb. San Cristobal | | | | Aguada | PR | 00602 |
| 1560073 | Rivera Encarnacion, Doris | A Huras de Rio Grande | Calle 14 H-J164 | | | Rio Grande | PR | 00745 |
| 1653982 | Rivera Escalera, Alwin Y. | AQ 3 calle 36 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1573631 | Rivera Falcon, Melba G. | PO BOX 324 | | | | Aguas Buenas | PR | 00703 |
| 1573631 | Rivera Falcon, Melba G. | Administración de Tribunales | Carr. 174 Km.19.6 Barrio Mulas | | | Aguas Buenas | PR | 00703 |
| 1771978 | Rivera Figueroa, Lisandra | HC 6 Box 14041 | | | | Corozal | PR | 00783 |
| 1188506 | RIVERA FUENTES, DAVID G | CALLE DOMINGO COLON 307 | | | | AIBONITO | PR | 00705 |
| 1604863 | RIVERA FUENTES, MIGDALIA | URB COUNTRY CLUB | CALLE FILIPINAS 868 | | | SAN JUAN | PR | 00924 |
| 1771407 | RIVERA GARCIA, CRISTINA | PO BOX 1261 | | | | GUAYNABO | PR | 00970 |
| 144422 | Rivera Garcia, Doris E | Ext Santa Teresita | 3820 Calle Santa Alocha | | | Ponce | PR | 00730-4618 |
| 1495290 | Rivera Garcia, Fernando | PO Box 203 | | | | Arroyo | PR | 00714 |
| 1494990 | Rivera Garcia, Irma M | Urb Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 |
| 1634326 | RIVERA GARCIA, RICHARD | HC 2 BOX 5364 | | | | Comerio | PR | 00782 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1493424 | Rivera Garcia, Santos Samuel | 1521 La Alborada | | | | Cabo Rojo | PR | 00623 |
| 1777616 | RIVERA GONZALEZ, ENEIDA | PO BOX 961 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 1614173 | Rivera Gonzalez, Eric J. | Sector Campo Alegre #159 | | | | Utuado | PR | 00641 |
| 1496175 | Rivera Gonzalez, Ivonne | HC 06 Box 10109 | | | | Guaynabo | PR | 00971 |
| 1496175 | Rivera Gonzalez, Ivonne | P.O. Box 1236 | | | | Guaynabo | PR | 00970 |
| 1247624 | RIVERA GONZALEZ, LESLIE A | URB VILLA UNIVERSITARIA | C 22 R6 | | | HUMACAO | PR | 00791 |
| 1048714 | Rivera Gonzalez, Manuel | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 |
| 1650206 | RIVERA GONZALEZ, MARIA DEL CARMEN | HC-5 BOX 7508 | | | | GUAYNABO | PR | 00971 |
| 1672796 | RIVERA GUEVAREZ, ELIZABETH | URBANIZACION JARDINES DE MONTE LLANOS | NUM. 831 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 |
| 396322 | RIVERA GUTIERREZ, PAUL | ALTURAS DE SAN LORENZO | CALLE 5 F10 | | | SAN LORENZO | PR | 00754-4410 |
| 1478756 | Rivera Hernandez, Angela Marie | Bo Juan Domingo | 39 Calle Las Flores | | | Guaynabo | PR | 00966-1622 |
| 1510428 | RIVERA HERNANDEZ, JOEL | URB VICTORIA | 10 CALLE TULIPAN | | | AGUADILLA | PR | 00603 |
| 1066471 | Rivera Hernandez, Monica | PO BOX 868 | | | | AGUAS BUENAS | PR | 00703 |
| 1654083 | RIVERA HUMALY, SAMUEL | PO BOX 3533 | | | | CATENO | PR | 00963 |
| 1654083 | RIVERA HUMALY, SAMUEL | RES. ZENON DIAZ VALCAR | EDIF. 23 APTO. 172 | | | GUAYANABO | PR | 00965 |
| 1594937 | RIVERA IRIZARRY, ENRIQUE | H3 CALLE TULIPAN 1 REPTO. VALENCIA | | | | BAYAMON | PR | 00959-4137 |
| 1557037 | Rivera Jimenez, Iris M | PO Box 192455 | | | | San Juan | PR | 00919-2455 |
| 1599366 | RIVERA LABOY, GLORIA E. | 616 AVE LA CEIBA | BO COTO LAUREL | | | PONCE | PR | 00717 |
| 1599366 | RIVERA LABOY, GLORIA E. | Secretaria III | Municipio Autromnomo de Ponce | 3724 Guanaban Urb Estancias Del Laurel | | Coto Laurel | PR | 00780-2266 |
| 941408 | RIVERA LARACUENTE, YAMARIE | 95 URB VILLAS DEL BOSQUE | Urbanizacion Paseos | | | CIDRA | PR | 00739 |
| 1523670 | Rivera Lebron, Keishla Marie | 725 Calle Cristal | | | | San Lorenzo | PR | 00754 |
| 1545284 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 |
| 1545284 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 |
| 1509239 | Rivera Llorens, Carlos Humberto | Sagrado Corazón | 443 San Julian | | | San Juan | PR | 00926 |
| 1529496 | Rivera Lopez, Maria J | Urb Villas de Loiza P-37 | Calle-12A | | | Canovanas | PR | 00729 |
| 1598008 | RIVERA LOPEZ, MARIA V. | X-47 CALLE SAN ALFONSO | URB. MARIOLGA | | | CAGUAS | PR | 00725-6447 |
| 1753757 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 |
| 1115901 | RIVERA LOZADA, MARTIN | HC 5 BOX 9962 | | | | COROZAL | PR | 00783-7412 |
| 1649151 | Rivera Lozada, Martin | HC 5 Box 9962 | | | | Corozal | PR | 00783-7412 |
| 1568137 | Rivera Luciano , Wanda L | URB Santa Maria D 20 Calle 4 | | | | San German | PR | 00683 |
| 1509146 | RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE | CALLE LOS ROBLES | APARTADO 879 | | Guaynabo | PR | 00739 |
| 1542300 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 |
| 1618457 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 |
| 1719931 | Rivera Marrero, Jose | Ext. Forest Hills S664, Calle Uruguay | | | | Bayamon | PR | 00956 |
| 917749 | RIVERA MARRERO, LUIS | URB. VILLA ESPANA C/ DE LA VERA #0-33 | | | | BAYAMON | PR | 00961 |
| 1768137 | Rivera Martinez, Daina Marie | Apartado 1181 | | | | Barranquitas | PR | 00794 |
| 1768137 | Rivera Martinez, Daina Marie | Barrio Buena Vista Sector Sabana | | | | Bayamon | PR | 00956 |
| 1624446 | RIVERA MARTINEZ, MARTA I. | URB. JARDINES DE JAYUYA | 201 CALLE MARGARITA | | | JAYUYA | PR | 00664 |
| 1048029 | Rivera Marzan, Manny | URB ROYAL TOWN | J9 CALLE 26 | | | BAYAMON | PR | 00956 |
| 1578379 | RIVERA MATTA, ROSA J | VILLAS DE SAN AGUSTIN II | O58 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1756899 | Rivera Medina, Ivonne D | Urb. Villas de Caney, M6 Calle Yuquibo | | | | Trujillo Alto | PR | 00976 |
| 1648611 | Rivera Melender , Jesus M | BB 3 Calle 46 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1550760 | Rivera Melendez, Abdiel J. | PO Box 987 | | | | Barceloneta | PR | 00617 |
| 1495953 | Rivera Melendez, Carmen Iris | URB San Fernando | H7 Calle D | | | Bayamon | PR | 00957 |
| 1639167 | RIVERA MELIA, FRANCISCO J | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 1689722 | Rivera Melia, Jose Luis | A20 C/ Santa Rita | Urb Santa Elvira | | | Caguas | PR | 00725 |
| 1255760 | RIVERA MENDEZ, LUIS | 706 CALLE JOSE MARTI RESIDENCIA | BRISAMAR APT. 2A | | | SAN JUAN | PR | 00907 |
| 1640940 | Rivera Mendez, Norma Y. | Urb. La Alameda # 808 | Calle Esmeralda | | | San Juan | PR | 00926 |
| 1743771 | Rivera Mercado, Lillian | PO Box 2336 | | | | Mayaguez | PR | 00681 |
| 1499134 | Rivera Mestey, Ludith | HC-03 Box 3336 | | | | Florida | PR | 00650 |
| 1716862 | Rivera Morales, Carmen D | Calle Flor de Loto D 23 Villa Kennedy | PO Box 797 Sabana Seca | | | Toa Baja | PR | 00952 |
| 1582668 | Rivera Negron, Belisa | HC - 71 Box 3146 | | | | Naranjito | PR | 00719-9713 |
| 1173124 | RIVERA NEGRON, BENJAMIN | EXT. PUNTA PALMA | 327 CALLE GARDENIA | | | BARCELONETA | PR | 00674 |
| 1664367 | Rivera Negron, Jose A | PMB 317 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 1104489 | RIVERA NEGRON, WILSON | URB LA VEGA | 148 CALLE B | | | VILLALBA | PR | 00766 |
| 1652990 | RIVERA NEVAREZ, REBECA | HC80 BOX 8329 | | | | DORADO | PR | 00646 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1603999 | Rivera Nieves, Glorivill | HC-4 Box 6012 | | | | Barranquitas | PR | 00794 |
| 1621586 | Rivera Nieves, Israel | Urb Pabellones 410 | Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1621586 | Rivera Nieves, Israel | Israel Rivera Nieves | Urb Pabellones M-8 Pabellon de Finlandia | | | Toa Baja | PR | 00949 |
| 1752786 | Rivera Nieves, Jose M. | R-7 Buzon 10040 | | | | Toa Alta | PR | 00953 |
| 1548830 | Rivera Olivera, Eugenio | #37 Int. Calle San Lorenzo | | | | Ctano | PR | 00963 |
| 1572621 | Rivera Olivera, Marian E. | PO Box 714 | | | | Catano | PR | 00963 |
| 1572621 | Rivera Olivera, Marian E. | Marian Elisa Rivera | 35 Interior San Lorenzo | | | Catano | PR | 00962 |
| 1604316 | Rivera Olivero, Jose | HC-01 Box 4077 | | | | Loiza | PR | 00772 |
| 1046235 | RIVERA ORTAS, LUZ V | SANTA ISIDRA III | C5 CALLE 4 | | | FAJARDO | PR | 00738 |
| 1615476 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 |
| 1677632 | Rivera Ortiz, Laura H. | RR 3 Box 3500 | | | | San Juan | PR | 00926 |
| 453184 | RIVERA OSORIO, ELBA I | 314 CALLE DEL CARMEN | INT 4 PDA 25 | | | SAN JUAN | PR | 00912 |
| 1702391 | Rivera Padua, Joyce Damarys | 2326 Loma St. Valle Alto | | | | Ponce | PR | 00730 |
| 1585885 | RIVERA PAGAN, LIMARYS | HC 5 BOX 7106 | | | | GUAYNABO | PR | 00971 |
| 1689811 | RIVERA PEREZ, BRENDA | URB. FAIR VIEW N.18 | CALLE 21 | | | SAN JUAN | PR | 00926-8111 |
| 1613237 | Rivera Perez, Carmen I. | Urb. Monte Brisas 4C7 calle 4-2 | | | | Fajardo | PR | 00738 |
| 1572907 | RIVERA PEREZ, ISMAEL | URB. LEVITTOWN | CI 16 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 |
| 1656726 | Rivera Perez, Jeamaly | #837 Calle Lopez Sicardo | Urb. Dos Pinos | | | San Juan | PR | 00923 |
| 1504910 | Rivera Perez, Luisa M. | P O Box 20932 | | | | San Juan | PR | 00928 |
| 1665928 | Rivera Perez, Maribel | HC02 Box 7138 | | | | Barranquitas | PR | 00794 |
| 1665928 | Rivera Perez, Maribel | Villas De San Agustin | H8 Calle 3 | | | Bayamon | PR | 00959 |
| 1745297 | RIVERA PINERO, IMARA E | URB SANTO TOMAS | 112 CALLE SAN CARLO | | | NAGUABO | PR | 00718 |
| 1697135 | RIVERA PLAZA, WANDA L | URB JAIME L DREW | 166 CALLE 6 | | | PONCE | PR | 00730-1533 |
| 1742490 | RIVERA PRATTS, YANILET | URB RIO GRANDE ESTATE | CC 3 CALLE 28 | | | RIO GRANDE | PR | 00745 |
| 1524066 | Rivera Quinones, Elisa | 128 Arturo Somohano | | | | Ponce | PR | 00728-2517 |
| 1596349 | RIVERA QUINTANA, ANGEL | PO BOX 1806 | | | | GUAYNABO | PR | 00970 |
| 1531484 | Rivera Quintana, Giselle | Hc 4 Box 13432 | | | | Moca | PR | 00676 |
| 1531484 | Rivera Quintana, Giselle | 3067 Bermuda Urb Islazul | | | | Isabel | PR | 00662 |
| 1669729 | Rivera Ramos, Hector R. | HC-02 Box 6696 | | | | Guaynabo | PR | 00971 |
| 1621570 | RIVERA RAMOS, IRIS B. | URB VILLA PRADES | CASIMIRO DUCHESNE 687 | | | SAN JUAN | PR | 00924 |
| 1621570 | RIVERA RAMOS, IRIS B. | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 1575432 | Rivera Ramos, Leslie | HC 645 | BOX 7046 | | | TRUJILLO ALTO | PR | 00976 |
| 1574854 | Rivera Ramos, Leslie | HC 645 BOX 7046 | | | | TRUJILLO ALTO | PR | 00976 |
| 1574854 | Rivera Ramos, Leslie | CENTRO JUDICIAL | SECRETARIA AUXILIAR | CALLE COLL Y TOSTE | | San Juan | PR | 00919 |
| 1576156 | RIVERA REYES, LUZ E | URB PONCE DE LEON | 291 CALLE 20 | | | GUAYNABO | PR | 00969 |
| 1577220 | RIVERA REYES, RUTH Y. | CONDOMINIO VISTA REAL | D-122 | | | CAGUAS | PR | 00727 |
| 1643392 | Rivera Rivera, Beatriz | HC-03 Box 18305 | | | | Coamo | PR | 00769 |
| 1174928 | RIVERA RIVERA, BRENDA | VILLA DEL MONTE | 260 C MONTE REAL | | | TOA ALTA | PR | 00953 |
| 1193170 | RIVERA RIVERA, EDNA I | H C 5 BOX 11045 | | | | MOCA | PR | 00676 |
| 1737670 | Rivera Rivera, Ernesto | H C 07 Box 2517 | | | | Ponce | PR | 00731 |
| 1723305 | RIVERA RIVERA, EVERLIDIS | HC 01 BOX 7793 | | | | AGUAS BUENAS | PR | 00703 |
| 1488631 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 |
| 1668010 | Rivera Rivera, Jessica | PO BOX 1295 | | | | Manati | PR | 00674 |
| 1668010 | Rivera Rivera, Jessica | 306 Bo Sabana Seca | | | | Manati | PR | 00676-6667 |
| 1658646 | RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II | H10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1612479 | Rivera Rivera, Maria | HC 01 Box 2181 | BO Caricaboa | | | Jayuya | PR | 00664 |
| 1612479 | Rivera Rivera, Maria | Departamento de Educacion, Escuela Nemesio R. Cana | Carr 144 Bo. Coabey | | | Jayuya | PR | 00664 |
| 1062934 | RIVERA RIVERA, MIGUEL A. | PO BOX 6891 | | | | CAGUAS | PR | 00726 |
| 1677861 | Rivera Rivera, Virgen N. | HC-02 Box 8923 Bo. Cialitos Las Canas | | | | Ciales | PR | 00638 |
| 1600523 | RIVERA RIVERA, VIVIANETTE | COLINAS DEL SOL II | 42 CALLE 4 APT 4231 | | | BAYAMON | PR | 00957 |
| 1593297 | Rivera Rivera, Von Marie | Urb. El Torito | Calle 8 K 12 | | | Cayey | PR | 00736 |
| 1599943 | Rivera Rivera, William | PO Box 433 | | | | Guaynabo | PR | 00970-0433 |
| 886714 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 |
| 1603277 | Rivera Rodriguez, Kasandra I. | HC 02 Box 7042 Bo. Cordillera | | | | Ciales | PR | 00638 |
| 1721429 | Rivera Rodriguez, Kevin J | Urb Santo Tomas | 112 Calle San Carlo | | | Naguabo | PR | 00718 |
| 1643885 | Rivera Rodriguez, Luz Myrna | HC 01 Box 2726 | | | | Jayuya | PR | 00664-8615 |
| 1727150 | RIVERA RODRIGUEZ, MARIA L | CALLE BARBOSA 2260 | VILLA PALMERAS | | | San Juan | PR | 00915 |
| 1483436 | Rivera Rodriguez, Nelly Ines | Urb. Parque de Candelero 137 | | | | Humacao | PR | 00791 |
| 944323 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 |
| 1725475 | RIVERA RODRIGUEZ, RICARDO | CAMINO LAS PALMAS 206 | URB VEREDAS | | | GURABO | PR | 00778 |
| 1694326 | Rivera Roman, Angel | 657 Hillside Summit Hills | | | | San Juan | PR | 00920 |
| 1558906 | Rivera Rosado, Eduardo | I-8 Torrecillas, Colinas Metropol. | | | | Guaynabo | PR | 00969 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1695568 | RIVERA ROSADO, NEFTALI | PO BOX 722 | | | | COROZAL | PR | 00783 |
| 1507211 | Rivera Rosario , Luis | #762 Calle Pez Vela | | | | Bayamon | PR | 00956 |
| 1506269 | Rivera Rosario, Carlos Javier | PO Box 695 | | | | Morovis | PR | 00687 |
| 1661498 | Rivera Rosario, Jeanette | Urb. Monte 501 A-21 | Calle Monte 501 | | | Toa Alta | PR | 00953 |
| 1661498 | Rivera Rosario, Jeanette | Ave Munoz Rivera 505 | | | | Hato Rey | PR | 00918 |
| 1062943 | RIVERA ROSARIO, MIGUEL A | URB EL CORTIJO | AA17 CALLE 21 | | | BAYAMON | PR | 00956 |
| 1091482 | RIVERA RUBERT, SANDRA I | URB. VILLA BORINQUEN | C/LOPEZ LANDRON #27 | | | RIO PIEDRAS | PR | 00921 |
| 1091482 | RIVERA RUBERT, SANDRA I | PO BOX 8123 | | | | BAYAMON | PR | 00960 |
| 1497759 | Rivera Ruiz, Abner V | C-11 Calle Los Robles | Urb.Sierra Linda | | | Cabo Rojo | PR | 00623-3222 |
| 1543957 | Rivera Ruiz, Angel David | PO Box 808 | | | | San Lorenzo | PR | 00754 |
| 1080334 | Rivera Ruiz, Rafael | Urb Alturas de Fairview | D67 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1243894 | RIVERA SALGADO, JUDITH I | URB BELLO MONTE | G7 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 1234684 | RIVERA SANCHEZ, JOSE | CHALETS DEL PARQUE | 150 GETTYSBURG APT 301 | | | SAN JUAN | PR | 00926 |
| 1533682 | Rivera Santiago, Carmen I | Urb Villa Universitaria | Calle Roigc - 61 | | | Guayama | PR | 00784 |
| 1634090 | RIVERA SANTIAGO, ELIEZER | URB. VILLA DEL CARMEN | CALLE-1 B#1 | | | CIDRA | PR | 00739 |
| 1473973 | Rivera Santiago, Jose | 2 Los Cantizales Apto 2F | | | | San Juan | PR | 00926-2551 |
| 1729248 | Rivera Santiago, Luis A. | Urbanización Vista Verde | Calle 18 Bzn 655 | | | Aguadilla | PR | 00603 |
| 1051516 | RIVERA SANTIAGO, MARIA DEL A | APARTADO 212 | | | | COAMO | PR | 00769 |
| 1053707 | RIVERA SANTIAGO, MARIA M | PO BOX 317 | | | | SANTA ISABEL | PR | 00757 |
| 495814 | Rivera Santos, Rosanyeli | PO Box 2139 | | | | Juncos | PR | 00777 |
| 1712722 | RIVERA SERRANO, ELIA E. | BO. SABANA CARR. 921 K | P.O. BOX 9363 | | | HUMACAO | PR | 00792 |
| 1584216 | RIVERA SERRANO, GUILLERMO | URB MAGNOLIA GARDENS | D14 CALLE 7 | | | BAYAMON | PR | 00959 |
| 816414 | RIVERA SERRANO, RICARDO | HC-03 BOX 7829 | BO. TEJAS SEC MONTELLANO | | | LAS PIEDRAS | PR | 00771 |
| 1755999 | Rivera Serrano, Sheila I. | Plaza 4-SC-12 Mansiones del Sur | | | | Toa Baja | PR | 00949 |
| 1582576 | Rivera Serrarro, Anitza | 412-12 Calle Playera Urb Lomas | | | | Verdes Bayamon | PR | 00956 |
| 1599190 | Rivera Sevilla, Jose M. | P.O Box 2630 | | | | Guaynabo | PR | 00970 |
| 1650323 | RIVERA SEVILLA, SAMUEL | RR 1 BOX 11385 | | | | MANATI | PR | 00674 |
| 278223 | RIVERA SOLER, LORNA | URB. LOMAS DE CAROLINA | CALLE CERRO DONA JUANA # E-23 | | | CAROLINA | PR | 00987 |
| 1594302 | RIVERA SOTO, JOSE | CARIBEAN SEA | 105 AVE ROOSVELT APT 706 | | | SAN JUAN | PR | 00917 |
| 1255576 | RIVERA SOTO, LUIS R | PO BOX 414 | | | | CULEBRA | PR | 00775 |
| 1541963 | Rivera Suarez, Martin Joel | PO Box 460 | | | | Guaynabo | PR | 00970 |
| 1070084 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | | PONCE | PR | 00733 |
| 1683949 | Rivera Suazo, Sonia C | 345 Carr 8860 | Vistas del Rio Edif H Apto 1410 | | | Trujillo Alto | PR | 00976 |
| 1674358 | Rivera Tirado, Jazmin | PO Box 1873 | | | | Canovanas | PR | 00729 |
| 1729420 | Rivera Tirado, Midiam E | La Hacienda 9 Calle Media Luna | | | | Caguas | PR | 00725 |
| 1592920 | RIVERA TOLEDO, ARLEEN | URB ALTURAS DE RIO GRANDE | L-243 CALLE PRINCIPAL | | | RIO GRANDE | PR | 00745 |
| 1509077 | Rivera Torres, Aida Y. | PO Box 375240 | | | | Cayey | PR | 00737-5240 |
| 460259 | RIVERA TORRES, CARMEN D. | LOS MIRADEROS COURT | 1511 CAMINO LOS GONZALEZ APT 3 | | | SAN JUAN | PR | 00926 |
| 1502338 | Rivera Torres, Carmen M | 7803 Zambrana St | | | | Sebring | FL | 33872 |
| 1562702 | Rivera Torres, Eileen N. | C/ Buena Vista N-15 | Urb. Las Colinas | | | Toa Baja | PR | 00949-4925 |
| 1599693 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | | TOA BAJA | PR | 00949-4941 |
| 1654315 | Rivera Torres, Irmaris E | BO. Santa Rosa 3 | Carr 833 Km 10.0 | | | Guaynabo | PR | 00971 |
| 1726637 | RIVERA TORRES, JESUS | COSTA MARINA II APT 2 F | VISTA MAR | | | CAROLINA | PR | 00983 |
| 1559702 | Rivera Torres, Luis R | 1 Carr 843 | Box 67 | | | San Juan | PR | 00926-9255 |
| 460560 | Rivera Torres, Lysbia M. | Urb. Villa Rosa 1 | Calle 1 A21 | | | Guayama | PR | 00784 |
| 460749 | Rivera Torres, Waldemar | Administracion de Tribunales | 677 Cesar Gonzalez | | | San Juan | PR | 00918 |
| 854630 | Rivera Torres, Waldemar | HC 2 BOX 4883 | | | | VILLALBA | PR | 00766-9717 |
| 939768 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | | VILLALBA | PR | 00766 |
| 460749 | Rivera Torres, Waldemar | HC - 02 Box 4883 | | | | Villalba | PR | 00766 |
| 816586 | RIVERA VARGAS, MIGUEL | BDA. ESPERANZA | LUIS QUIÑONES #37 | | | GUANICA | PR | 00653 |
| 1643453 | RIVERA VARGAS, MIGUEL ANGEL | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 |
| 1699710 | Rivera Vargas, Sofia | P.O. Box 3045 | | | | Guaynabo | PR | 00970 |
| 1699710 | Rivera Vargas, Sofia | Bo Santa Rosa 2 | Carr 833 KM6.7 | | | Guaynabo | PR | 00970 |
| 1506860 | Rivera Vazquez, Alejandra M. | Urb. Montecasino Hts. | 435 c/ Rio Sonador | | | Toa Alta | PR | 00953 |
| 461118 | Rivera Vazquez, Gladys E. | Paseo De Las Brumas 47 | Calle Rocio | | | Cayey | PR | 00736 |
| 1719258 | Rivera Vazquez, Juan Carlos | Hc-01 BOX 5401 | | | | Salinas | PR | 00751 |
| 1584622 | Rivera Vega , Zulma I. | HC 1 Box 4294 | | | | Naguabo | PR | 00718-9712 |
| 1679561 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 |
| 1691645 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 |
| 461349 | RIVERA VEGA, FELICITA M | BUEN HUMOR # 11 MOREL CAMPOS | | | | PONCE | PR | 00731 |
| 1717821 | RIVERA VEGA, SERGIO | URB MONTE CLARO B6203 MONTE REY ST. | | | | GUAYANILLA | PR | 00656 |
| 1660559 | Rivera Velez, Jose Manuel | HC - 61 Box 4583 | | | | Trujillo Alto | PR | 00976 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1759270 | Rivera Velez, Sugeiry | HC-1 Box 66276 | | | | Las Piedras | PR | 00771-9748 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades 629 Calle Francisco Casalduc | | | | San Juan | PR | 00924 |
| 1627049 | Rivera Veredejo, Luz M | Urb Villa Prades | C/ Francisco Casalduc | | | Rio Piedras | PR | 00924 |
| 1587507 | RIVERA VILLANUEVA, WILLIAM | B-11 CALLE 1 | | | | COROZAL | PR | 00783 |
| 1587507 | RIVERA VILLANUEVA, WILLIAM | E-8 Calle 4 Urb. Maria del Carmen | | | | Corozal | PR | 00783 |
| 1159855 | RIVERA, ALEJANDRO LOPEZ | URB CIMA DE VILLA 1 | CARR843 APT21 | | | SAN JUAN | PR | 00926 |
| 1677517 | Rivera, Angel Rafael Sanchez | P.O.Box 1580 | | | | Coamo | PR | 00769 |
| 1723359 | RIVERA, CORAL APONTE | URB EXT ROOSEVELT 512 | CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 |
| 1576927 | Rivera, Hector D | Pórticos de Guaynabo | 1 calle Villegas apto-4102 | | | Guaynabo | PR | 00971 |
| 1243131 | Rivera, Juan | Urb Vistas Del Morro | A17 C GuaraGuao | | | Catano | PR | 00962 |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | | Aguas Buenas | PR | 00703 |
| 1571574 | Rivera, Luis G. | Villa Justicia | 1145 Delago Clemete | | | Carolina | PR | 00985 |
| 1655389 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 |
| 1575755 | Rivera, Norma | Calle 1 A-1 Campo Verde | | | | Bayamón | PR | 00961-4442 |
| 1506512 | Rivera, Olga | PMB 382 PO Box 70344 | | | | San Juan | PR | 00936 |
| 1757664 | Rivera, Siany M. | Urb. Hacienda Sabanera | Camino del Bosque #92 | | | Cidra | PR | 00739 |
| 1674452 | RIVERA-CRUZ, MARANGELI | PO BOX 30457 | | | | SAN JUAN | PR | 00929 |
| 1520067 | Rivera-González, Sylvia I. | RR6 Box 9921 | | | | San Juan | PR | 00926 |
| 1501198 | Rivera-Sánchez, Maritere | Urb. Rexville Calle 5 E3 | | | | Bayamon | PR | 00957 |
| 1551948 | Rivero Rivero, Harry | Calle Jazmin H A-10 | Las Vegas | | | Catano | PR | 00962 |
| 1491091 | Rivero, Jose A Jimenez | Highland Park | 714 Calle Anon | | | San Juan | PR | 00924 |
| 1233463 | ROBLES APONTE, JOSE C | PARCELAS GANDARA | BZN 8 CALLE 3 | | | CIDRA | PR | 00739 |
| 588886 | ROBLES COLON, VILMARY | JARDINES DE CAROLINA | I 9 CALLE J | | | CAROLINA | PR | 00987 |
| 1699817 | Robles Colon, Zulma | Calle Morell Campos 408 | Barrio Obre | | | San Juan | PR | 00915 |
| 1496071 | Robles Crespo, Gabaliel | PO BOX 493 | | | | Vega Alta | PR | 00692 |
| 1496071 | Robles Crespo, Gabaliel | Gabaliel Robles | M-7 Calle 8 Urb. Santa Ana | | | Vega Alta | PR | 00692 |
| 1105233 | ROBLES GONZALEZ, YALITZA | PO BOX 791 | | | | VEGA ALTA | PR | 00692 |
| 1567517 | ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 | | | | LARES | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | Carr 11 | Bo. Espino Sect Tabonuco | | | Lares | PR | 00669 |
| 1567517 | ROBLES MATHEWS, IVELISSE | PO BOX 1571 | | | | SAN SEBASTIAN | PR | 00669 |
| 464049 | ROBLES MATTA, LILLIANA | URB. BRISAS DE CEIBA | CALLE 7 NUM. 174 | | | CEIBA | PR | 00735 |
| 1735234 | Robles Melendez, Larissa Michelle | Barrio Daguao Buzon 5065 | | | | Naguabo | PR | 00718 |
| 1566317 | Robles Nieves, Carmen S. | Cond. Lucerna Edif. A-4 | 3M | | | Carolina | PR | 00983 |
| 1566317 | Robles Nieves, Carmen S. | PO Box 11218 | | | | San Juan | PR | 00983 |
| 714902 | Robles Pagan, Maribel | URB VALLE REAL | 1603 CALLE MARQUESA | | | Ponce | PR | 00716-0501 |
| 1536945 | ROBLES RAMOS, AIDA L | PUERTO NUEVO | CALLE ARAGON 526 | | | SAN JUAN | PR | 00920 |
| 1536945 | ROBLES RAMOS, AIDA L | 415 CALLE ARABIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-4119 |
| 1565266 | Robles Ramos, Maria M | EF132 Calle Rosa de Francia | La Rosaleda I | | | Toa Baja | PR | 00950 |
| 1474217 | ROBLES RIVERA, MADELINE | BO OLIMPO | CALLE 5 127 | | | GUAYAMA | PR | 00784 |
| 1226447 | ROBLES TORRES, JESUS A | COOP VILLA KENNEDY | APT 228 EDIF 13 | | | SAN JUAN | PR | 00915 |
| 1226447 | ROBLES TORRES, JESUS A | BOX 7839 | | | | SAN JUAN | PR | 00915 |
| 1779753 | ROBLES TORRES, KATHERINE | URB JARDINES DE RIO GRANDE | AY360 CALLE 29 | | | RIO GRANDE | PR | 00745 |
| 1751279 | Robles, Gadiel Figueroa | PO Box 6858 | | | | Caguas | PR | 00726 |
| 1751279 | Robles, Gadiel Figueroa | 3251 Chase Arbor Apt. | Calle Cruz | | | Ponce | PR | 00717 |
| 1500795 | Roche De Jesus, Madeline | P.O. Box 1561 | | | | Santa Isabel | PR | 00757 |
| 1628115 | Rodriguez , Ricardo Fernandez | #214 Calle # 1 Bo. San Isidro | | | | Canovanas | PR | 00729 |
| 1595574 | Rodriguez Acevedo, Alkelis | Urbanizacion Sagrado Corazon | Calle Santa Praxedes 1707 | | | San Juan | PR | 00926 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | URB. CAMPO LAGO | 22 CAMPO ST. | | | CIDRA | PR | 00739 |
| 1488396 | Rodriguez Albelo, Almaris | PO Box 181 | | | | Hormigueros | PR | 00660 |
| 465403 | RODRIGUEZ ALEMAN, ESADY | URB VILLA CAROLINA | 115-4 CALLE 73 | | | CAROLINA | PR | 00985 |
| 1594119 | Rodriguez Alicea, Margarita | Urb San Pedro C19 Calle San Lucas | | | | Toa Baja | PR | 00949-5403 |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | PO BOX 1413 | | | | GUANICA | PR | 00653 |
| 1492196 | Rodriguez Amaro, Angel | PO BOX 936 | | | | CULEBRA | PR | 00775 |
| 1492196 | Rodriguez Amaro, Angel | PO Box 712 | | | | Puerto Real | PR | 00740 |
| 1611006 | RODRIGUEZ AROCHO, MIGUEL A | PO BOX 2009 | | | | AGUADILLA | PR | 00605 |
| 1849825 | Rodriguez Aviles, Rafael | Comunidad Bravos de Boston | #53 Cantera | | | San Juan | PR | 00915 |
| 1613202 | Rodriguez Ayala, Maria | PO BOX 1981 | PMB 113 | | | LOIZA | PR | 00772 |
| 1186518 | RODRIGUEZ BAEZ, DAINA JUDITH | CALLE JUPITER 105 | URB. USUBAL | | | CANOVANAS | PR | 00729 |
| 1636039 | Rodriguez Benitez, Carmen R. | PO Box 10025 | Plaza Carolina Station | | | Carolina | PR | 00988 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1728373 | Rodriguez Bermudez, Angel | HC 75 Box 1532 | | | | Naranjito | PR | 00719 |
| 1202962 | RODRIGUEZ BERRIOS, EVELYN | BRISAS DE AIBONITO TRINITARIA #54 | | | | AIBONITO | PR | 00705 |
| 1637731 | Rodriguez Berrios, Jose O | PMB 301 PO Box 6400 | | | | Cayey | PR | 00737 |
| 1665026 | Rodriguez Besares, Daniel | HC1 Box 5828 | | | | Juncos | PR | 00777 |
| 1665026 | Rodriguez Besares, Daniel | Carr 31 R-946 K1 HD Bo Placita | | | | Juncos | PR | 00777 |
| 1567899 | Rodriguez Bonilla, Jose I. | 501 Cond. Plaza del Este | Apt. 8 | | | Canovanas | PR | 00729 |
| 1599507 | Rodriguez Bonilla, Reynaldo | PMB 407-267 Calle Sierra Morena | | | | San Juan | PR | 00926 |
| 466676 | RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY | M 446 CALLE TRINITAR | CANOVANAS | | SAN JUAN | PR | 00729 |
| 1011155 | RODRIGUEZ BURGOS, IVETTE | VALLE ARRIBA HEIGHTS | O 1 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 |
| 1011155 | RODRIGUEZ BURGOS, IVETTE | P.O. BOX 2783 | | | | CAROLINA | PR | 00984-2783 |
| 1674907 | Rodriguez Camacho, Carmen M. | Urb. Covadonga | 3E4 Calle Quiros | | | Toa Baja | PR | 00949 |
| 1614602 | RODRIGUEZ CAMACHO, MARIA M | PMB 580 | HC1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 467067 | Rodriguez Canales, LUMARA | URB LOIZA VALLEY | 152 CALLE AZUCENA | | | CANOVANAS | PR | 00729 |
| 854673 | RODRIGUEZ CARBO, LOURDES | URB PRADERA AU14 CALLE 18 | | | | TOA BAJA | PR | 00949 |
| 122886 | RODRIGUEZ CARO, DAISY | HC 03 BOX 30635 | | | | AGUADILLA | PR | 00603 |
| 1601288 | RODRIGUEZ CARRASQUILLO, LUCYMAR | CIUDAD JARDIN DE CAROLINA | 359 WEST ROSE | | | CAROLINA | PR | 00987 |
| 1108134 | RODRIGUEZ CASTILLO, ZORAIDA | HC02 BOX 23183 | | | | MAYAGUEZ | PR | 00680 |
| 1071515 | RODRIGUEZ CHARRIEZ, NOEL | PO BOX 1541 | | | | GUAYNABO | PR | 00970 |
| 1584666 | Rodriguez Chevere, Edwin D. | Urb Reparto Metropolitano 1218 C. 38 SE | | | | San Juan | PR | 00921 |
| 1584666 | Rodriguez Chevere, Edwin D. | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 1472443 | Rodriguez Cintron, Hector O. | PO Box 1128 | | | | Hormigueros | PR | 00660 |
| 851842 | RODRIGUEZ CLAVIJO, ZORAIDA | PARC FALU | 310 CALLE 37 | | | San Juan | PR | 00924-3101 |
| 1545651 | Rodriguez Collazo, Magaly | C2-16 Calle 17-A, Urb Rexville | | | | Bayamon | PR | 00957 |
| 1777123 | Rodriguez Colon, Carlos A. | HC-02 Box 9258 | | | | Guaynabo | PR | 00971 |
| 1550855 | Rodriguez Colon, Ingrid G. | Haciendas de Carraizo H-3 Colon | Calle 6 | | | SAN JUAN | PR | 00926 |
| 1477502 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 |
| 1735005 | Rodriguez Colon, Melvin O. | P.O. Box 2066 | | | | Yabucoa | PR | 00767-2066 |
| 1610458 | Rodriguez Colón, Minerva | PMB 432 P.O. Box 2400 | | | | Toa Baja | PR | 00951 |
| 1610458 | Rodríguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 |
| 1601447 | Rodriguez Colon, Teresa | HC-02 Box 9208 | | | | Orocovis | PR | 00720 |
| 1685173 | Rodriguez Colon, Vanessa | Vanessa Rodriguez Colon | 1370 10 NO Puerto Nuevo | | | San Juan | PR | 00920 |
| 1715583 | Rodriguez Corales, Carmen M. | Apartado 381 | | | | Lajas | PR | 00667 |
| 1715583 | Rodriguez Corales, Carmen M. | 149 calle San Sanchez | | | | Lajas | PR | 00667 |
| 1603067 | Rodriguez Correa, Rigoberto | Urb San Pedro C19 | Calle San Lucas | | | Toa Baja | PR | 00949-5403 |
| 1114233 | RODRIGUEZ CORTES, MARIANO | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603-9405 |
| 1212121 | RODRIGUEZ CRUZ, GRISELLE A | P O BOX 1723 | | | | LUQUILLO | PR | 00773 |
| 1638603 | Rodriguez Cuevas, Jose S. | Apartado 210 | | | | Las Marias | PR | 00670 |
| 1735644 | Rodriguez Cuevas, Lizbeth M. | Box 4952 PMB 232 | | | | Caguas | PR | 00726 |
| 1763111 | Rodriguez Dalina, Rosa Ivette | AA-1 Pelicano | Urb. Dorado del Mar | | | Dorado | PR | 00646 |
| 1517423 | Rodriguez De Jesus, Esther | 40 Miguel F. Chiquez | | | | Caguas | PR | 00725 |
| 1720285 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 |
| 1601846 | RODRIGUEZ DE LEON, YVETTE | HC-03 BOX 12528 | | | | JUANA DIAZ | PR | 00795 |
| 1613616 | RODRIGUEZ DE LOPEZ, NANCY | PO BOX 4014 | | | | CAROLINA | PR | 00984 |
| 1650306 | Rodriguez Del Valle , Heriberto | Calle Trinitaria Buzon 1008, Campamilla | | | | TOA BAJA | PR | 00949 |
| 1650306 | Rodriguez Del Valle , Heriberto | calle Trinitaria Buzon 77, Campamilla | | | | Toa Baja | PR | 00949 |
| 1758840 | Rodríguez Díaz, Adelaida | P.O. Box 32 | | | | Santa Isabel | PR | 00757 |
| 1725496 | RODRIGUEZ DIAZ, IRMA | COND TAINO | EDIF. K APT. 201 | | | SAN JUAN | PR | 00923 |
| 1613848 | Rodriguez Diaz, Mildred | Urb. Villa Universitaria Calle 12A BK4 | | | | Humacao | PR | 00791 |
| 1620941 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 1520882 | Rodriguez Diaz, Pedro J | 352 Calle Del Parque Apt.609 | | | | San Juan | PR | 00912 |
| 1656070 | Rodriguez Diaz, Wenseclao | Carretera #917 kl 3 HM4 Bo. Montones 3 | HC2 7231 | | | Las Piedras | PR | 00771 |
| 1730045 | Rodriguez Dominguez, Ana Maria | HC-10 Box 49293 | | | | Caguas | PR | 00725-9676 |
| 1756935 | Rodriguez Estrada, Samary | HC-3 BOX 8351 | | | | Lares | PR | 00669 |
| 1054244 | RODRIGUEZ FERNANDEZ, MARIA | URB LA VISTA | CALLE VIA HORIZONTE A-6 | | | SAN JUAN | PR | 00924 |
| 1644181 | RODRIGUEZ FERNOS, JUAN JOSE | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 |
| 1601760 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 |
| 1632790 | RODRIGUEZ FIGUEROA, JEANETTE E. | URB BRISAS DEL MAR | J-15 CALLE ARECIFE | | | GUAYAMA | PR | 00784 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1744087 | Rodríguez García, Heidy | Paseo Las Catalinas | Apartamento 1002 | | | Caguas | PR | 00752 |
| 470947 | RODRIGUEZ GOMEZ, JANET | 550 CALLE BOURET | | | | SAN JUAN | PR | 00907 |
| 619271 | RODRIGUEZ GONZALEZ, BLANCA Y | P O BOX 194825 | | | | SAN JUAN | PR | 00919-4825 |
| 1510839 | Rodríguez Gonzalez, Danielis | HC 7 Box 34293 | | | | Caguas | PR | 00727 |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJS CALLE 21 | | | HUMACAO | PR | 00791 |
| 1761587 | Rodriguez Gonzalez, Lesandra | Jardines de Canovanas | Calle Teresa Walker E7 | | | Canovanas | PR | 00729 |
| 1572350 | Rodriguez Gonzalez, Ruben E | PO Box 252 | | | | Toa Alta | PR | 00954 |
| 1613105 | Rodriguez Gonzalez, Zayeira | P.O. Box 859 | | | | Orocovis | PR | 00720 |
| 1716931 | Rodríguez Heredia, Carla M | Urb. Bellomonte calle 14 C45 | | | | Guaynabo | PR | 00969 |
| 1583546 | RODRIGUEZ INFANZON, LUISA M | PO BOX 9020108 | | | | SAN JUAN | PR | 00902-0108 |
| 1482691 | Rodriguez Irizarry, Dania I | Calle Julio Perez Irizarry 25 | | | | Hormigueros | PR | 00660 |
| 1631734 | Rodriguez Jackson, Iomarie | Urbanizacion Alturas de Rio Grande | Calle 17 R949 | | | Rio Grande | PR | 00745 |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 |
| 1572478 | RODRIGUEZ LANDIN, JILL | #200 AVE LOS CHALET BOX 42 | | | | SAN JUAN | PR | 00926 |
| 1605520 | RODRIGUEZ LEON, LOURDES V | PO BOX 30676 | | | | RIO PIEDRAS | PR | 00929-1676 |
| 1704848 | RODRIGUEZ LICIAGA, ANGEL L | 61 CALLE JAMAICA | | | | ISABELA | PR | 00662 |
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 |
| 1512666 | RODRIGUEZ LOPEZ, JULIA | URB VICTORIA | CALLE FIGUEROA 381 | | | RIO PIEDRAS | PR | 00923 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BOX 1916 | | | | JUANA DIAZ | PR | 00795 |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS | | | | JUANA DIAZ | PR | 00295 |
| 472730 | RODRIGUEZ LOPEZ, MAYRA | 629 LAUREL COVE CT APT. 201 | | | | ORLANDO | FL | 32825-3220 |
| 1756698 | Rodriguez Lopez, Wilfrido | HC-01 Box 16674 | | | | Humacao | PR | 00791 |
| 1702865 | RODRIGUEZ LUGO, LIZBETH | PO BOX 361729 | | | | SAN JUAN | PR | 00936-1729 |
| 1561028 | Rodriguez Lugo, Nephtali | 389 Jose R. Acosta | Urb Roosevelt | | | San Juan | PR | 00918-2335 |
| 1572432 | Rodríguez Maldonado, Nilsa M | PO Box 332067 | Atocha Station | | | Ponce | PR | 00733-2067 |
| 1232663 | RODRIGUEZ MARTINEZ, JOSE A | BAIROA GOLDEN GATE 1 | CALLE D F-20 | | | CAGUAS | PR | 00725 |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | HC-20 BOX 25407 | | | | SAN LORENZO | PR | 00754 |
| 1659799 | Rodriguez Martinez, Rosa M. | Urb: Villa Del Monte, #3 Monte Alto | | | | Toa Alta | PR | 00953-3501 |
| 1678208 | Rodriguez Mendez, Axel | HC01 Box 4090 Carr 407 Km 5.2 | | | | Las Marias | PR | 00670 |
| 1619342 | Rodriguez Mendez, Jose | Bo Obrero | 506 Calle Morell Campos | | | San Juan | PR | 00915 |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1187149 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 |
| 1571277 | Rodriguez Mercado, Zolio | #101 Main Este- Urb Jardines Del Caribe | | | | Ponce | PR | 00728-4488 |
| 1650062 | RODRIGUEZ MILLAN, DALILA | HC 02 BOX 8494 | | | | JUANA DIAZ | PR | 00795-9609 |
| 1733791 | Rodriguez Mojica, Amauri M. | Calle Esmeralda 14 Urbanizacion Villa Blanca | | | | Caguas | PR | 00725 |
| 1628043 | Rodriguez Morales, Evelyn | Alturas De Monte Brisas | Calle 9 # 4G-21 | | | Fajardo | PR | 00738 |
| 1522303 | Rodriguez Morales, Keishla M. | Urb. Santa Juanita Calle Almendro EP14 | | | | Bayamon | PR | 00956 |
| 713595 | RODRIGUEZ MORALES, MARIA | VILLA LOS CRIOLLOS | B8 CALLE ACEROLA | | | CAGUAS | PR | 00725 |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | VALLE PUERTO REAL H12 CALLE 1 | | | | FAJARDO | PR | 00738 |
| 475242 | RODRIGUEZ NIEVES, DIANA E | CALLE MANTARRAYA 115 | CHALETS BRISAS DEL MAR | | | GUAYAMA | PR | 00784 |
| 1556198 | RODRIGUEZ NIEVES, JAMILETTE | VILLAS DE LOIZA F40 CALLE 3 | | | | CANOVANAS | PR | 00729 |
| 892704 | RODRIGUEZ OCASIO, DIANA I | 522 CALLE ORQUIDEA | | | | PENUELAS | PR | 00624 |
| 1492537 | Rodriguez Olmeda, Santos Jorge Alberto | PMB 38 | PO Box 5103 | | | Cabo Rojo | PR | 00623 5103 |
| 76860 | RODRIGUEZ OQUENDO, CARMEN LUZ | CALLE 5 CF5 | RESIDENCIAL BAIROA | | | CAGUAS | PR | 00725 |
| 1604270 | Rodriguez Ordonez , Hector | PO Box 905 | | | | Ciales | PR | 00638 |
| 1678895 | Rodriguez Ortega , Irma | Barrio Quebrada Cruz carr 824 | | | | Toa Alta | PR | 00954 |
| 152611 | RODRIGUEZ ORTEGA, ELSIE | RR 05 BOX 7745 | | | | Toa Alta | PR | 00953 |
| 152611 | RODRIGUEZ ORTEGA, ELSIE | Calle San Antonio A-32 | Urb. Mariolga | | | Cagua | PR | 00725 |
| 1752930 | Rodriguez Ortiz, Bearice | Carr. 773 KM 0.6 Bo. Barrancas | | | | Barranquitas | PR | 00794 |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 |
| 1665858 | Rodriguez Ortiz, Janice | HC-01 Box 5966 | | | | Aibonito | PR | 00705 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | CARR 20 RAMAL 837 K1 H3 INT. | | | | GUAYNABO | PR | 00970 |
| 1703070 | RODRIGUEZ ORTIZ, SANTA B | PO BOX 34 | | | | LAJAS | PR | 00667 |
| 818271 | RODRIGUEZ ORTIZ, YEISY | PO BOX 551 | BARRIO CEDRO ARRIBA | | | NARANJITO | PR | 00719 |
| 1182367 | RODRIGUEZ OTERO, CARMEN M | PO BOX 3697 | | | | GUAYNABO | PR | 00970 |
| 1574871 | Rodriguez Otero, Elba | PO Box 3603 | | | | Guaynabo | PR | 00970 |
| 1657935 | RODRIGUEZ PADILLA, SHEILA M. | URB EL BOSQUE | 46 CALLE EL YUNQUE | | | COAMO | PR | 00769-4906 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1686358 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 |
| 1641111 | RODRIGUEZ PEREZ, JOSE R. | #191 YALE URB. UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 |
| 1605747 | RODRIGUEZ PEREZ, MILITZA | CALLE LUIS MUNOZ RIVERA 14 | | | | YAUCO | PR | 00698 |
| 749178 | RODRIGUEZ PEREZ, ROSANA | TERRAZAS DE CUPEY | C 9 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 1749846 | Rodriguez Puchales, Ramon Enrique | HC 01 Box 26920 | | | | CAGUAS | PR | 00725 |
| 1726276 | Rodriguez Quinones, Eddie E | Urb. VIlla Interamericana | Calle 3 D-30 | | | San German | PR | 00683 |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1502561 | Rodriguez Ramos, Maria L. | Urb. Rivieras de Cupey H 11 Calle Coral | | | | San Juan | PR | 00926 |
| 1506419 | RODRIGUEZ REYES, GERINALDO | URB. ALTOMONTE | CALLE 17 2M #48C | | | CAGUAS | PR | 00725 |
| 1535801 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 |
| 1694012 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 |
| 1715666 | Rodriguez Rivera, Carmen I. | P.O. Box 1528 | | | | Ciales | PR | 00638 |
| 478153 | RODRIGUEZ RIVERA, DAFNE J. | URB MEDINA | C31 CALLE 4 | | | ISABELA | PR | 00662 |
| 843243 | Rodriguez Rivera, Eliezer | Urb College Park 1786 Calle Glasgow Apt 3 | | | | San Juan | PR | 00921-4809 |
| 1671603 | Rodriguez Rivera, Francisco J. | Urb. Mirabella C-Walar B-32 | | | | Bayamon | PR | 00961 |
| 478292 | RODRIGUEZ RIVERA, GLORAIDA | URB. BRISAS DEL MAR | EE15 CALLEE4 | | | LUQUILLO | PR | 00773 |
| 1757975 | RODRIGUEZ RIVERA, IRIS | Urb. Campos del Toa | RR 7 Box 2702 | | | TOA ALTA | PR | 00953 |
| 1540221 | Rodriguez Rivera, Jeannie D. | #714 Calle Alfaro B. Obrero | | | | San Juan | PR | 00915 |
| 1249503 | RODRIGUEZ RIVERA, LIZA M | HC 37 | BOX 7829 | | | GUANICA | PR | 00653 |
| 1667889 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 |
| 1583588 | RODRIGUEZ RIVERA, NYDIA L | HC 65 BOX 6533 | | | | PATILLAS | PR | 00723 |
| 1629437 | RODRIGUEZ RIVERA, REBECA G. | HC-01 BOX 13362 | | | | COAMO | PR | 00769 |
| 1582656 | RODRIGUEZ RIVERA, ROBERTO | HC 1 BOX 8553 | | | | SAN GERMAN | PR | 00683 |
| 1774888 | Rodriguez Rivera, Rosario | HC 74 Box 6196 | | | | Naranjito | PR | 00719 |
| 1675964 | RODRIGUEZ ROBLES, ADALBERTO J. | URB. HIGHLAND GARDENS | D-4 CALLE LOS LLANOS | | | GUAYNABO | PR | 00969 |
| 1686279 | Rodriguez Roche, Luis A. | 31 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780 |
| 981941 | RODRIGUEZ RODRIGU, EDELMIRO | PO BOX 800163 | | | | COTO LAUREL | PR | 00780-0163 |
| 1491600 | RODRIGUEZ RODRIGUEZ , JOSE A. | COND. FONTANA TOWER | APARTAMENTO 611 | | | CAROLINA | PR | 00982 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | | BAYAMON | PR | 00958 |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 |
| 190756 | RODRIGUEZ RODRIGUEZ, GERARDO | CALLE 10 A-E2 - 17 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1470730 | Rodriguez Rodriguez, Griselle | 351 Calle Bellevue | Villa Palmeras | | | Santurce | PR | 00913 |
| 1636815 | Rodriguez Rodriguez, Jesenia | Calle Barcelona 312 Urb. Olympic Ville | | | | Las Piedras | PR | 00771 |
| 266352 | RODRIGUEZ RODRIGUEZ, LESLIE I | URB HYDE PARK | 235 AVE LAS MARIAS | | | SAN JUAN | PR | 00927 |
| 1658847 | Rodriguez Rodriguez, Marian Dolores | Alturas de Florida | Calle 7 I-13 | | | Florida | PR | 00650 |
| 1572328 | RODRIGUEZ RODRIGUEZ, MIRTA G | RIVER VALLEY PARK #24 | CALLE INABON | | | CANOVANAS | PR | 00729 |
| 1650767 | Rodriguez Rodriguez, Oscar | Q-24, Street 22 | | | | Humacao | PR | 00791 |
| 1640138 | RODRIGUEZ RODRIGUEZ, RUTH M | PO BOX 844 | | | | PATILLAS | PR | 00723 |
| 818760 | RODRIGUEZ RODRIGUEZ, VERONICA | SANTA TERESITA | 5033 CALLESAN PEDRO | | | PONCE | PR | 00730 |
| 1711150 | RODRIGUEZ ROMAN, EDWIN N | HC 6 BOX 13883 | | | | HATILLO | PR | 00659 |
| 1594643 | Rodriguez Romero, Mayra E. | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 |
| 1561700 | Rodriguez Rosa, Ana Lourdes | O-1 Guacima Sta. Clara | | | | Guaynabo | PR | 00969 |
| 1658036 | Rodriguez Rosa, Laura E. | Urb Rexmanor | L3 Calle 1 | | | Guayama | PR | 00784 |
| 1658859 | Rodriguez Rosado, Cynthia | K24 Aguadilla | Villa Carmen | | | Caguas | PR | 00725 |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 |
| 1594600 | Rodriguez Sanchez, Jose Ivan | Box 396 | | | | Corozal | PR | 00783 |
| 1781968 | Rodriguez Sanchez, Luz M. | PO Box 1271 | | | | Trujillo Alto | PR | 00977 |
| 1683472 | Rodriguez Sanchez, Melixsa | Hc-02 Box 4153-1 | | | | Coamo | PR | 00769 |
| 892341 | RODRIGUEZ SANTANA, DAVID | BC 28 PLAZA 8 | | | | TRUJILLO ALTO | PR | 00976 |
| 892341 | RODRIGUEZ SANTANA, DAVID | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 1745474 | Rodriguez Santiago, Christian Emanuell | Box 293 | | | | Naranjito | PR | 00719 |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | URB. VILLA PRADES, CALLE ARISTIDES | CHAVIER | NUM. 643 | | RIO PIEDRAS | PR | 00929 |
| 1532036 | RODRIGUEZ SERRANO, ALFREDO | VILLA NEVAREZ 321 CALLE 20 | | | | SAN JUAN | PR | 00927 |
| 1180947 | Rodriguez Serrano, Carmen I | PO Box 9022845 | | | | San Juan | PR | 00902-2845 |
| 1574969 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 1574969 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 |
| 1590912 | Rodriguez Soto, Janice | HC01 Box 17563 | | | | Humacao | PR | 00791 |
| 1696393 | Rodriguez Soto, Yenitza | Hc02 Box 8252 | | | | Adjuntas | PR | 00601 |
| 1655168 | RODRIGUEZ STRIKER, ARMANDO | URB. VILLA COOP CALLE 1 A-50 | | | | CAROLINA | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1211031 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 |
| 1471126 | Rodriguez Torres, Luis | CARR 433 KM 0.1 INT | | | | San Sebastian | PR | 00685 |
| 1059860 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 |
| 1654171 | Rodriguez Torres, Mirthia | Urb. Valencia | Calle 7 A-D 24 | | | Bayamon | PR | 00959 |
| 1222684 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 |
| 1478725 | Rodriguez Vazquez, Johnny | Urb. Jards Dela Fuete 338 Jardin Dardo | | | | Toa Alta | PR | 00953 |
| 1049916 | Rodriguez Vazquez, Margarita | Calle 18 SE 825 | | | | San Juan | PR | 00921 |
| 1623032 | Rodriguez Velez, Gladys Y. | Urb. Colinas de Plata | Calle Camino del Río 2 | | | Toa Alta | PR | 00953 |
| 858295 | RODRIGUEZ VELEZ, MARCELO | HC 01 BOX 4144 | | | | COAMO | PR | 00769 |
| 849956 | Rodriguez Vera, Claribel | PO BOX 366694 | | | | SAN JUAN | PR | 00936-6694 |
| 1701886 | Rodriguez Villanueva, Yolanda I | PO Box 9447 | | | | Bayamon | PR | 00960 |
| 919337 | RODRIGUEZ WALKER, MAGDA | JARDINES DE CANOVANAS | F11 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729-3307 |
| 1517565 | RODRIGUEZ, ADNER A. | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | | COTO LAUREL | PR | 00780 |
| 1495281 | Rodriguez, Alcides Morales | RR-02 Buzon 3499 | | | | Anasco | PR | 00610-9311 |
| 1604839 | Rodríguez, Dalmarys Brunet | P.O. Box 560940 | Bo. Macana Carr 132 Km 4.6 | | | Guayanilla | PR | 00656 |
| 1594806 | Rodriguez, Iris M. | HC 02 Box 6494 | | | | Jayuya | PR | 00664 |
| 1593754 | Rodriguez, Jacob Irizarry | HC4 Box 13430 | | | | San German | PR | 00683 |
| 1524198 | Rodriguez, Jessica | 6120 Calle Orguidea | | | | Sahara Secon | PR | 00952-4471 |
| 1524198 | Rodriguez, Jessica | Jessica Rodríguez Bultron | Bo Sabana Abajo | Calle 190 KM 2.2 | | Carolina | PR | 00983 |
| 1512403 | RODRIGUEZ, JUAN RAMON | CANDELARIA | VILLA CAROLINA CALLE 43 BLOQUE | 46 #20 | | CAROLINA | PR | 00985 |
| 1512403 | RODRIGUEZ, JUAN RAMON | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1600200 | Rodriguez, Lisa V. | Hc3 Box 17358 | | | | Lajas | PR | 00667 |
| 1618799 | RODRIGUEZ, MARIELA GIL | AVE 500 A BZN 503 | ESTANCIAS DE METROPOLIS | | | CAROLINA | PR | 00987 |
| 1057230 | RODRIGUEZ, MARISOL CONCEPCION | CALLE AZUCENA C 2 | EXT. TERRAZAS DE GUAYA | | | GUAYNABO | PR | 00970 |
| 1699681 | Rodriguez, Nancy Santiago | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 |
| 1740482 | Rodriguez, Raquel Rosa | Mansiones del Caribe St. Selenita #157 | | | | Humacao | PR | 00791 |
| 1512162 | Rodriguez, Reinaldo Torres | Bo. Cimarrona | Buzón RR-1 6480 | | | Guayama | PR | 00784 |
| 1588759 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 |
| 1763002 | Rodriguez Munoz, Wendaly | Calle Ernesto Munoz #8 | | | | Guaynilla | PR | 00656 |
| 1532208 | Rodriguez Rivera, Migdalia | Parc Barahona 476 Andres Narvaez | | | | Morovis | PR | 00687 |
| 1755614 | Rodriguez Velez, Yaritza | HC-4 Box 5305 | | | | Guaynabo | PR | 00971 |
| 1498169 | Rohena Vargas, Wendy | P.O. Box 1111 | | | | Carolina | PR | 00986 |
| 484620 | ROJAS ALVAREZ, WANDA I. | BO. Sabana | 467 Calle Desembarcadero | | | GUAYNABO | PR | 00965 |
| 1673646 | Rojas Cotto, Carlos A. | Urb. Alturas de Inbiamganna N-19 Calle 10 | | | | Trujillo Alto | PR | 00976 |
| 1673646 | Rojas Cotto, Carlos A. | PO Box 364941 | | | | San Juan | PR | 00936 |
| 1576275 | Rojas Cruz, Maria Del C. | Apartado 6005 | | | | Ponce | PR | 00733-6005 |
| 1761015 | Rojas Cruz, Maria M. | Urb. Mariolga Calle San Jose E-20 | | | | Caguas | PR | 00725 |
| 1484377 | Rojas Quiñones, Julio E | Calle San Lorenzo #50 | | | | Hormigueros | PR | 00660 |
| 894595 | ROJAS RIVERA, EDWIN | PO BOX 204 | | | | HORMIGUEROS | PR | 00660 |
| 1156444 | Rojas Rodriguez, Abigail | Bo Mameyal | 20A Calle Kennedy | | | Dorado | PR | 00646 |
| 1159024 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 |
| 485140 | Rojas Santiago, Yanira | Hc 03 Box 12474 | Barrio Yeguada | | | Camuy | PR | 00627-9721 |
| 1764314 | Rojas Serrano, Catalino | HC3 Box 11827 | | | | Corozal | PR | 00783 |
| 1092127 | Rojas Serrano, Santiago | Urb. Extension La Fe | 22682 Calle San Pablo | | | Juana Diaz | PR | 00795 |
| 485415 | ROLDAN BETANCOURT, MARIA A. | HC-06 BOX 75587 | | | | CAGUAS | PR | 00725 |
| 1199642 | ROLON ACEVEDO, EMMANUELLE | DN 11 URB BAIROA CALLE 40 | | | | CAGUAS | PR | 00725 |
| 1532115 | Rolon Perez, Sonia I | P.O. Box 9894 | | | | Cidra | PR | 00739 |
| 1592503 | ROLON PICOT, CARMEN | URB EL PARAISO | 1523 CRODANO | | | SAN JUAN | PR | 00926 |
| 1594942 | Roma Rivera, Aixa Veronica | Urb. University Gardens | Calle Sauce E45 | | | Arecibo | PR | 00612 |
| 1660639 | Roman Adorno, Eduardo | Eduardo Roman Adorno | O-52 calle Serigrafia | Urb. Estancia de los Artesanos | | Las Piedras | PR | 00721 |
| 1162765 | ROMAN CASADO, ANA C | COND TORRES CERVANTES II | APTO 813B | | | SAN JUAN | PR | 00924 |
| 1601231 | ROMAN CRUZ, IRIS A | RR 1 BOX 12221 | | | | TOA ALTA | PR | 00953-9772 |
| 1601231 | Roman Cruz, Iris A | Alturas De Flamboyan | AA-41 Calle 15 | | | Bayamon | PR | 00959 |
| 1606552 | ROMAN DIAZ, JOANIRA | HC 4 BOX 54750 | | | | GUAYNABO | PR | 00971 |
| 1604506 | Roman Estevez, Mineva | RR05 Box 4720 | | | | Anasco | PR | 00610 |
| 1604506 | Roman Estevez, Mineva | Po Box 1445 | | | | Anasco | PR | 00610 |
| 1615681 | Roman Feliciano, Angelica | PO Box 862 | | | | Anasco | PR | 00610-0862 |
| 1615681 | Roman Feliciano, Angelica | Urb Villas De Anasco #12 | | | | Anasco | PR | 00610 |
| 1729840 | Roman Figueroa, Maria Del C | HC 03 Box 5400 | | | | Adjuntas | PR | 00601 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1565173 | Román Gómez, Angélica | PO Box 161 | | | | CAGUAS | PR | 00726 |
| 1174220 | ROMAN MALDONADO, BLANCA | URB EL JARDIN | B26 CALLE 2A | | | GUAYNABO | PR | 00969 |
| 1497535 | ROMAN MARTINEZ, ZAIDA DENISSE | G-25 CALLE GLADIOLAS | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 |
| 1728629 | Roman Miranda, Heriberto | Urb. Irlanda Heights, FK 47 Calle Sirio | | | | Bayamon | PR | 00956 |
| 999405 | ROMAN MIRO, GLADYS | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | | SAN JUAN | PR | 00926 |
| 999405 | ROMAN MIRO, GLADYS | Urb. Reparto de Diego | 1658 Amarillo St | | | San Juan | PR | 00926 |
| 1595257 | ROMAN RIVERA, YORDIANA | PARC. SAN ANTONIO | CALLE 1 # 81-B | | | DORADO | PR | 00646 |
| 1595257 | ROMAN RIVERA, YORDIANA | BO. HIGUILLAR SECT. SAN ANTONIO | CALLE 1# 81-B | | | DORADO | PR | 00646 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 | 113 CC | | | ARECIBO | PR | 00612-3049 |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 | | | | ARECIBO | PR | 00612-3049 |
| 1660590 | Roman Rodriguez, Lisandra | Urb. Manuel Corchado 75 Begonia | | | | Isabela | PR | 00662 |
| 1183185 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | CALLE 16 542 | | | AGUADILLA | PR | 00603 |
| 1490521 | ROMAN ROMAN, IVELISSE | HC-06 BOX 61608 | | | | CAMUY | PR | 00627 |
| 1514444 | ROMAN ROSARIO, LISANDRA | PO BOX 143645 | | | | ARECIBO | PR | 00614-3645 |
| 1661656 | Roman Ruiz, Jose R. | HC01 Box 4760 | | | | Hatillo | PR | 00659 |
| 1034130 | ROMAN RUIZ, LUIS F | HC 71 BOX 7469 | | | | CAYEY | PR | 00736 |
| 1722147 | Roman Saldana, Carmen J | Res. Nemesio R Canales | E 50 A 926 | | | San Juan | PR | 00918 |
| 122822 | ROMAN SANCHEZ, DAISY I. | HC4 BOX 8099 | | | | AGUAS BUENAS | PR | 00703-8803 |
| 122822 | ROMAN SANCHEZ, DAISY I. | # 59 Calle Las Flores | | | | Aguas Buenas | PR | 00703-8803 |
| 1762811 | ROMAN SARRAGA, FERNANDO | HC 09 BOX 93065 | | | | SAN SEBASTIAN | PR | 00685 |
| 1762063 | Roman Soto, Yadira | 4561 S Withnall Ave Apt 309 | | | | St Francis | WI | 53235 |
| 1723508 | Roman Toro, Yazbeth | HC 01 Box 10602 | | | | Lajas | PR | 00667 |
| 1736934 | ROMAN TORO, YAZBETH | HC 01 BOX 10602 | | | | LAJAS | PR | 00667 |
| 1736934 | ROMAN TORO, YAZBETH | Bo Trastalleres | | | | Mayaguez | PR | 00682 |
| 1736934 | ROMAN TORO, YAZBETH | Carr 3306 km 07 Interior Combate | | | | Cabo Rojo | PR | 00623 |
| 1689236 | ROMAN TORRES, DIGNA | HC 01 BOX 7379 | | | | GUAYANILLA | PR | 00656 |
| 1667337 | Roman Vazquez, Adiris | Est de Manati 116 Calle Salmon | | | | Manati | PR | 00674 |
| 1217284 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 |
| 919042 | ROMERO LOPEZ, LYMARIE A | TERRASAS DE CUPEY | CALLE 3 J 5 | | | TRUJILLO ALTO | PR | 00976 |
| 1093246 | ROMERO MONTES, SHAYRA | PO BOX 8448 | | | | PONCE | PR | 00732 |
| 1082992 | ROMERO ORTIZ, RAUL | CALLE DELICIAS 3F BO JUAN DOMINGO | | | | GUAYNABO | PR | 00969 |
| 1651610 | Romero Pizarro, Maria H. | Calle 89 Blg. 85-5 Villa Carolina | | | | Carolina | PR | 00985 |
| 1474681 | ROMERO SANCHEZ, AMANDA E | RR-7 BUZON 6971 | | | | SAN JUAN | PR | 00926 |
| 1561436 | Romero Torres, Mitsi M. | Park Gardens c/ maracaibo A-74 | | | | San Juan | PR | 00926 |
| 1611134 | Romero Velez, Cynthia | P.O.Box 2576 | | | | Arecibo | PR | 00613 |
| 1647611 | ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 |
| 1435617 | Romero, David Adames | HC 4 Box 44303 | | | | HATILLO | PR | 00659 |
| 1583593 | ROMERO, ORLANDO RIVERA | URB SANTA JUANA 4 | CALLE 11 Y2 | | | CAGUAS | PR | 00725-2084 |
| 1583593 | ROMERO, ORLANDO RIVERA | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1599867 | ROMERO, VIONETTE M | PO BOX 426 | | | | CULEBRA | PR | 00775 |
| 1527265 | Roque Alicea, Nilda Ivette | Urbanizacion Hipodromo | Calle San Rafael # 1469 | | | Santurce | PR | 00909 |
| 76736 | ROQUE TORRES, CARMEN R | COND ACUAPARQUE APT 25-C | | | | TOA BAJA | PR | 00949 |
| 1523464 | ROSA DE LEON, CARLEEN | URB. METROPOLIS | 2K 21 CALLE 64 | | | CAROLINA | PR | 00987 |
| 1717452 | Rosa Gavillan, Luis Manuel | HC-6 Box 10197 | | | | Guaynabo | PR | 00971 |
| 1088135 | ROSA L GONZALEZ CINTRON | COND DE DIEGO CHALETS | 474 CALLE DE DIETO APT 41 | | | SAN JUAN | PR | 00923 |
| 1717540 | Rosa Martinez, Jesus | Camino Avelino Lopez 23 | | | | San Juan | PR | 00926 |
| 1674157 | Rosa Matos, Glenda Z. | 2990 Wild Pepper | | | | Deltona | FL | 32725 |
| 491898 | ROSA MERCADO, ELIZABETH | ESTANCIAS DEL REY | APT. 609 | | | CAGUAS | PR | 00725 |
| 1506742 | ROSA PEREZ, CARLOS | PMB 410 | HC 01 BOX 29030 | | | CAGUAS | PR | 00925 |
| 1247628 | ROSA RAMOS, LESLIE A | RR 36 BOX 6131 | | | | SAN JUAN | PR | 00926 |
| 1247628 | ROSA RAMOS, LESLIE A | MUNICIPIO DE SAN JUAN | TORRE GOBIERNO MUNICIPAL - PISO 11 | | | SAN JUAN | PR | 00936 |
| 1222125 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | | COMERIO | PR | 00782 |
| 1773399 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | | COMERIO | PR | 00782-9610 |
| 1609715 | Rosa Rivera, Lissette | Urbanización Palacios de Marbella | Calle Pablo Iglesias 1129 | | | Toa Alta | PR | 00953 |
| 1189409 | ROSA RODRIGUEZ, DELMA | PO BOX 547 | | | | SAN LORENZO | PR | 00754 |
| 1724670 | Rosa Rosario, Yanira | PO Box 20669 | | | | San Juan | PR | 00928 |
| 1185801 | ROSA RUIZ, CORALY | COND THE RESIDENCES | APT 1213 | | | CAROLINA | PR | 00987-5034 |
| 1592131 | ROSA SANCHEZ, SULEIKA | SECT. LA PLAYITA 251 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 |
| 1715541 | Rosa Santiago, Maribel | PO Box 2515 | | | | Guaynabo | PR | 00970 |
| 1557115 | Rosa Soto, Norma | HC4 Box 13988 | | | | Moca | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1735725 | Rosa, Jose | HC 7 Box 32927 | | | | Hatillo | PR | 00659 |
| 1248681 | ROSADO ALVARADO, LIMARY | HC-71 BOX 2545 | | | | NARANJITO | PR | 00719-9707 |
| 635021 | ROSADO AYALA, DALIA G | HC 83 BOX 6391 | | | | VEGA ALTA | PR | 00692 |
| 647719 | ROSADO BAEZ, ENRIQUE | URB FUENTEBELLA | 1401 CALLE ROMA | | | TOA ALTA | PR | 00953 |
| 1493846 | Rosado Cancel, Serynet | HC-4 Box 5323 | | | | Guaynabo | PR | 00971 |
| 1753492 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5255 |
| 1562934 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 |
| 1759619 | Rosado Garcia, Maria | Reparto Flamboyan Calle Cipres c3 | | | | Mayaguez | PR | 00680 |
| 704364 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 |
| 704364 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1634829 | Rosado Gonzalez, Marcos | 354 Meadow Drive Apt. 2 North | | | | Tonawanda | NY | 14120 |
| 1648115 | Rosado Jimenez , Diana | 500 Main West Ave. | Las Villas Bay 104 | | | Bayamon | PR | 00951 |
| 1603101 | ROSADO MAYOL, ISMARIE | 665 CASIMIRO DUCHESNE VILLA | PRADES | | | SAN JUAN | PR | 00924 |
| 1689988 | Rosado Mercado, Wolkyria | HC 02 Box 3501 | | | | Penuelas | PR | 00624 |
| 1676624 | ROSADO NAVARRO, DAMARIS | URB. TERESITA C/32 AD-19 | | | | BAYAMON | PR | 00961 |
| 1494536 | Rosado Parrilla, Jenette | PO Box 364 | | | | Loiza | PR | 00772 |
| 1649991 | Rosado Pellot , Gloria M. | Urb. Villa Olimpica 297 Paseo 9 | | | | San Juan | PR | 00924 |
| 1582098 | Rosado Pellot, Maria I. | PO Box 30623 | | | | San Juan | PR | 00929-1623 |
| 1674819 | ROSADO REYES, ADLIN | CALLE 22 Q-10 URB. METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1183199 | ROSADO RIVERA, CARMEN | 455 12TH RD APT 108 | | | | VERO BEACH | FL | 32960 |
| 1640518 | Rosado Rivera, Pedro Ivan | Barriada Cielito P.O. Box #15 | | | | Comerio | PR | 00782 |
| 1055065 | ROSADO ROMAN, MARIANGELY | URB. MARIOLGA | CALLE SAN JOAQUIN U39 | | | CAGUAS | PR | 00725 |
| 1055065 | ROSADO ROMAN, MARIANGELY | M52 C/HUMACAO VILLA CARMEN | | | | CAGUAS | PR | 00725 |
| 1542068 | ROSADO ROSADO, JORGE | 65 INT AVE CHAVES | | | | ISABELA | PR | 00662 |
| 1674947 | Rosado Rosado, Myriam | Urb. Altura Interamericana Calle 13 T-10 | | | | Trujillo Alto | PR | 00976 |
| 1767403 | Rosado Salamanca, Sor | 350 EE AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1726480 | Rosado Santiago, Maria | Calle Cristobal Colon #6 | Patagonia | | | Humacao | PR | 00791 |
| 1669883 | ROSADO SANTIAGO, YESSENIA | HC 73 BOX 4765 | | | | NARANJITO | PR | 00719 |
| 1691906 | Rosado Vazquez, Jose R. | Urb. Las Trinitarias II Buzon 900 | | | | Aguirre | PR | 00704 |
| 1691906 | Rosado Vazquez, Jose R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1691906 | Rosado Vazquez, Jose R. | Po Box 284 | | | | Aguirre | PR | 00704 |
| 1749824 | Rosado Vazquez, Juliana | Urb. San Gerardo | 321 Calle Nebraska | | | San Juan | PR | 00926 |
| 1643233 | ROSADO, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 |
| 1073842 | ROSALY CRUZ, OLGA | LA ROSALEDA II | RD 11 CUNDEAMOR | | | TOA BAJA | PR | 00949 |
| 1494910 | Rosario Agosto, Ofelia | RR#3 Buzon 4290 | | | | San Juan | PR | 00926 |
| 1252539 | ROSARIO ALFARO, LUIS A | C/ AZALEA #14 | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1567553 | ROSARIO APONTE, GRISELLE | CALLE 82 | BLOQUE 95-12 | SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1724533 | Rosario Baerga, Edgardo A | PO Box 971 | | | | Guayama | PR | 00785 |
| 1661739 | Rosario Baez, Felipe | HC01 Box 5978 | | | | Guaynabo | PR | 00971 |
| 1186733 | ROSARIO BASSATT, DAISY | PO BOX 1203 | | | | TOA BAJA | PR | 00951 |
| 1668609 | ROSARIO CANCEL, GLADYS | PO BOX 185 | | | | GUAYNABO | PR | 00970 |
| 1668609 | ROSARIO CANCEL, GLADYS | HC 04 BOX 5302 | | | | GUAYNABO | PR | 00971 |
| 1576221 | ROSARIO CANCEL, GUADALUPE | PO BOX 185 | | | | GUAYNABO | PR | 00970 |
| 1684227 | Rosario Clemente, Astrid | Astrid Rosario Clemente | PO Box 265 | | | Loiza | PR | 00772 |
| 1601463 | ROSARIO DE LEON, MEDELICIA | HC15 BOX 16292 | | | | HUMACAO | PR | 00791 |
| 1068265 | ROSARIO FALCON, NATIVIDAD | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 |
| 891842 | ROSARIO GOMEZ, DAMARYS | HC-01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 |
| 1702787 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 |
| 1558757 | ROSARIO HERNANDEZ , YADIRA | PO BOX 636 | SAINT JUST STATION | | | SAINT JUST | PR | 00978 |
| 1654071 | Rosario Jimenez, Aida Luz | PO Box 381 | | | | Dorado | PR | 00646 |
| 1515518 | Rosario Medina, Milagros | P.O. Box 248 | | | | Manati | PR | 00674 |
| 1661994 | Rosario Ocasio, Carmen L | PMB-66 HC 01 Box 29030 | | | | Caguas | PR | 00725 |
| 1577677 | ROSARIO PAGAN, JUAN | HC 4 BOX 9226 | | | | AGUAS BUENAS | PR | 00703 |
| 1741217 | ROSARIO PLACERES, YARITZA | HC 3 BOX 6376 | | | | HUMACAO | PR | 00791-9543 |
| 1656757 | ROSARIO QUINONES, CLAUDIO | URB COUNTRY CLUB | 857 CALLE IRLANDA | | | SAN JUAN | PR | 00924 |
| 1679044 | ROSARIO RAMOS, EDGARDO | HC04 BOX 5767 | | | | GUAYNABO | PR | 00971 |
| 1658121 | Rosario Reyes, Carmen | HC-04 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1658121 | Rosario Reyes, Carmen | Hc 01 Box 5420 | | | | Guaynabo | PR | 00971 |
| 1658386 | ROSARIO RIVERA, ANGEL G. | CALLE PERLA DEL SUR | H-34 URB REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 1097224 | ROSARIO RIVERA, VANESSA | URB RIO GRANDE ESTATES | AVE B N8 | | | RIO GRANDE | PR | 00745 |
| 1191294 | ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 | | | | SAN JUAN | PR | 00926 |
| 1583998 | ROSARIO SANTANA, WALTER | PO BOX 2323 | | | | GUAYNABO | PR | 00970 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1528024 | Rosario Santiago, Luis A | CC-47 Calle 18 | Urb Villa Guadalupe | | | Caguas | PR | 00725 |
| 1614730 | ROSARIO TORRES, EDGAR E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 1581644 | Rosario Torres, Edna | Urb. Montecasino #112 Calle Caoba | | | | Toa Alta | PR | 00953 |
| 1574656 | Rosario Torres, Gabriel | Apartado 2106 Calle Inty | Punta Diamantes | | | Ponce | PR | 00728-2106 |
| 1569768 | ROSARIO TORRES, OLGA N | PO BOX 371113 | | | | CAYEY | PR | 00737 |
| 498779 | Rosario Urdaz, Dorcas M | Cond Park Gardens Townhouse | 105 Calle Acadia Apto 216 | | | San Juan | PR | 00926 |
| 1605335 | ROSARIO VEGA, VERONICA | CALLE DIAMANTE 309 | EXT ALTURAS DE PENUELAS | | | PENUELAS | PR | 00624 |
| 1477763 | Rosario Vizcarrondo, Gabriel A. | Calle 50 BD 208 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 1650690 | Rosario, Armando Vazquez | PO Box 375191 | | | | Cayey | PR | 00737 |
| 1497279 | Rosario, Lisania | B2 Ave. Mejico | | | | Guaynabo | PR | 00969 |
| 1712388 | Rosario, Rosarito Rosado | PO Box 1320 | | | | Morovis | PR | 00687 |
| 1585123 | Rosario, Sara Resto | PO Box 7977 | | | | Caguas | PR | 00726 |
| 1158638 | ROSAS BOBE, AIDELYN | BOX 368 | | | | HORMIGUEROS | PR | 00660 |
| 1546162 | Rosas Rodriguez, Antonio | HC-3 Box 16511 | | | | Cabo Rojo | PR | 00623 |
| 1941535 | Rosas Velez, Olga B. | Mans De Vistamar Marina | 1226 Calle Marbella | | | Carolina | PR | 00983-1594 |
| 1771007 | Roubert Gonzalez, Maria | Hacienda Concordia 11213 Clavel | | | | Santa Isabel | PR | 00757 |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 |
| 1632499 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 |
| 500814 | RUIZ BENITEZ, HILDA | 508 ZORZAL | URB MANSIONES DE MONTECASINO II | | | TOA ALTA | PR | 00953 |
| 1617077 | Ruiz Bonet , Yashi E. | HC 2 Box 5744 | | | | Rincon | PR | 00677 |
| 1178902 | RUIZ BONET, CARLOS | HC 1 BOX 4602 | | | | RINCON | PR | 00677-9713 |
| 1486450 | RUIZ CABELLO, JIMMY | URB SAN RAFAEL | C 1 B10 | | | CAGUAS | PR | 00725 |
| 1700659 | RUIZ CABRERA, JAZMIN M | 200 PARK WEST | APT 67 | | | BAYAMON | PR | 00961 |
| 1672618 | RUIZ CARRERO, ALFREDO | HC 2 BOX 5744 | | | | RINCON | PR | 00677 |
| 1683130 | RUIZ DE JESUS, ERIK J | RESIDENCIAL COOPER VIEW | EDIFICIO 2 APARTAMENTO 26 | | | PONCE | PR | 00728 |
| 1683130 | RUIZ DE JESUS, ERIK J | Urb. San Jose | Calle Geronimo # 504 | | | Ponce | PR | 00730 |
| 1766928 | Ruiz Feliciano, Ivelisse | PO BOX 3814 | | | | Mayaguez | PR | 00681 |
| 1720050 | Ruiz Figueroa, Silvia I | Urb. Emerald View #127 | Calle Ámbar | | | Yauco | PR | 00698 |
| 1677920 | Ruiz Galloza, Linette | JC 03 BOX 32665 | | | | AGUADA | PR | 00602 |
| 1485001 | Ruiz Garcia, Samuel | Calle domingo Borrero #147 | Bo. Lavadero | | | Hormiguerros | PR | 00660 |
| 1656208 | RUIZ MANGUAL, ALBA I | 413 CALLE ANTONIO RODRIGUEZ | | | | CATANO | PR | 00962 |
| 1615577 | Ruiz Oliveras, Anabelle | 17 Calle Regina Medina Cond. Atrium Park 107 | | | | Guaynabo | PR | 00969 |
| 1544496 | RUIZ ORTIZ, CARMEN BELEN | PO BOX 1563 | | | | CAROLINA | PR | 00984 |
| 1474227 | RUIZ ORTIZ, MIRIAM | HC01 BOX 8655 | | | | CABO ROJO | PR | 00623-9563 |
| 1478469 | Ruiz Otero, Luis Antonio | 12126 Calle Jose Abad | | | | San Juan | PR | 00924-4336 |
| 1050287 | RUIZ QUINONES, MARIA A | URB EL CORTIJO | 17AA CALLE 21 | | | BAYAMON | PR | 00956 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | URB SAN ANTONIO | EH1 CALLE H | | | ANASCO | PR | 00610 |
| 1254145 | RUIZ RAMIREZ, LUIS G. | Edificio Brucie Calle de la Candelier | | | | Mayaguez | PR | 00680 |
| 1696849 | Ruiz Rios, Imeliz L. | Urb. Praderas de Morovis Sur | Calle Otono #63 | | | Morovis | PR | 00687 |
| 414325 | RUIZ RIOS, PRISCILLA | RR 7 BOX 6378 | | | | SAN JUAN | PR | 00926 |
| 1721313 | Ruiz Rojas, Lydia J | P O BOX 595 | | | | Patillas | PR | 00723 |
| 1534066 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 |
| 1501514 | RUIZ TORRES, ANA C | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 1223334 | RUIZ VELEZ, JAIME | HC04 BOX 11734 | | | | YAUCO | PR | 00698-9607 |
| 135528 | RUIZ, DEYSI MORALES | PO BOX 789 | | | | TRUJILLO ALTO | PR | 00977 |
| 1480955 | Ruiz, Heriberto | HC-63 | Box 3401 | | | Patillas | PR | 00723 |
| 1637663 | RUIZ, PEDRO FRANCESCHI | 15158 W COLONIAL DR | APT 104 | | | WINTER GARDEN | FL | 34787 |
| 1538627 | Ruiz, Rosael Castro | Condo. San Juan View | 852 Calle Eider | Apt 701, Torre B | | San Juan | PR | 00924 |
| 1538627 | Ruiz, Rosael Castro | Negociado de Servicio de Emergencias 9-1-1 | Telecomunicadora II | P.O. Box 270200 | | San Juan | PR | 00927 |
| 1728043 | RUT ALGARIN RIVERA | RR-8 BOX 9036 | | | | BAYAMON | PR | 00956 |
| 135774 | SAAVERDA ZAMOT, DIANA | HC-67 BOX 13247 | | | | BAYAMON | PR | 00956-7525 |
| 135774 | SAAVERDA ZAMOT, DIANA | OFICINA DEL PROCURADOR DE LAS PERSONAS EDAD | EDIFICIO 1064 AVENIDA PONCE DE LEON (TERCER PISO) | | | SAN JUAN | PR | 00956-7525 |
| 1181180 | SABALIER RIOS, CARMEN J | VILLA CONTESA | P21 C TUDOR | | | BAYAMON | PR | 00956-2735 |
| 1572990 | SAEZ APONTE, YIOMARIE | URB LEVITTOWN | CI 16 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 |
| 1737412 | SAEZ APONTE, YIOMARIE | URB. LEVITTOWN | CI-16 C/DR ZENO GANDIA | | | TOA BAJA | PR | 00949 |
| 1520181 | SAEZ LOPEZ, JOSE | HC-06 BOX 9972 | | | | GUAYNABO | PR | 00971 |
| 1696901 | Saiter Velez, Ana A. | Coop Jourdines de San Ignacio | 703-B | | | San Juan | PR | 00927 |
| 1670121 | Saldana Graciani, Carmen L. | 79 C/Zumbador B Canovanas | | | | Conovanas | PR | 00729 |
| 505488 | Salgado Martinez, Angelica | Urb Villas De Loiza | LL14 Calle 41 | | | Canovanas | PR | 00729 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1676488 | Salgado Munet, Joan | 400 Carr 848 Apt 1007 | | | | Carolina | PR | 00987-6829 |
| 1641598 | Salgado Negrón, Evelyn | PO Box 3473 | | | | Vega Alta | PR | 00692 |
| 1619207 | Salgado, Angelita Goytia | Calle Venezuela J-28 | Urb. Vista del Morro | | | Cataño | PR | 00962 |
| 1496184 | Saliceti Sepulveda, Silvette | PO Box 10046 | | | | Ponce | PR | 00732-0046 |
| 533281 | SALICETI SEPULVEDA, SILVETTE | PO BOX 10046 | | | | PONCE | PR | 00732-0046 |
| 1762435 | Salim Santiago, Samira | PO Box 1392 | | | | Canovanas | PR | 00729 |
| 1243787 | SALVA LABOY, JUANITA | 3801 FORTRESS DR | | | | NORTH LAS VEGAS | NV | 89031-0103 |
| 1606056 | SALVA RIVERA, LILLIAM | CALLE 30 BLG. 6 #20 | | | | CAROLINA | PR | 00985 |
| 1552864 | SALVA VELEZ, GLENDA E. | PORTICOS DE GUAYNABO | CALLE 1 SECTOR VILLEGAS | APTO. 2-305 | | GUAYNABO | PR | 00969 |
| 1552864 | SALVA VELEZ, GLENDA E. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 |
| 1477786 | Samo Goyco, Marisol | Box 21484 | UPR Station | | | San Juan | PR | 00931-1484 |
| 506196 | Samo Maldonado, Zoraida | PO Box 51952 | | | | Toa Baja | PR | 00950-1952 |
| 506196 | Samo Maldonado, Zoraida | DN-6 Calle Cordilleras Sur, Urb. Valle Verde III | | | | Bayamon | PR | 00961 |
| 1478906 | San Miguel Bonilla, Elba H. | PO Box 194105 | | | | San Juan | PR | 00919-4105 |
| 1478906 | San Miguel Bonilla, Elba H. | ELBA H. SAN MIGUEL BONILLA | CALLE 1A16 PARQUE SAN MIGUEL | | | BAYAMON | PR | 00951 |
| 1599527 | Sanabria Rios, Edgardo | HC-6 Box 10602 | | | | Guayabo | PR | 00971-9626 |
| 1065760 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 |
| 1073734 | SANCHEZ ARCE, OLGA M | METROPOLIS 4TA EXT | C1 H143 | | | CAROLINA | PR | 00987 |
| 1648572 | SANCHEZ ARZUAGA, MARIA A | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 |
| 1609119 | Sanchez Ayala, Carlos J. | River Garden | 270 Flor de Liri | | | Canovanas | PR | 00729 |
| 1626951 | SANCHEZ CARABALLO, MABEL | 400 CONDPARQUE JULIANA | APT 404 | | | CAROLINA | PR | 00987 |
| 1162772 | SANCHEZ CARRASQUILLO, ANA C | HC 01 BOX 3306 | | | | LOIZA | PR | 00772 |
| 922660 | SANCHEZ CARRASQUILLO, MARIANN | PASEO PALMA REAL | 90 CALLE CALANDRIA | | | JUNCOS | PR | 00777 |
| 1490596 | Sanchez Cartagena, Luis M | PO Box 1119 | | | | Coamo | PR | 00769 |
| 507632 | SANCHEZ CASTRO , BRUNILDA | 4-27 CALLE 9 | SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1590938 | SANCHEZ CASTRO, CARLOS | RR 36 BOX 11564 | | | | SAN JUAN | PR | 00926 |
| 507743 | Sanchez Colon, Jose O | Urb. Sombras Del Real | Calle Eucalipto 1209 | Coto Laurel | | Ponce | PR | 00780 |
| 507743 | Sanchez Colon, Jose O | HC 1 Box 4146 | | | | Villalba | PR | 00766 |
| 1494295 | Sánchez Coss, Yashira M. | HC 50 Box 40380 | | | | San Lorenzo | PR | 00754 |
| 1643617 | Sanchez de Jesús, María de Lourdes | Urb Costa Azul Estate C1 Calle 5 | | | | Guayama | PR | 00784 |
| 1567346 | SANCHEZ DE RODRIGUEZ, JULIA M | PMB 347 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 1510161 | SANCHEZ JR., DICKIE PEREZ | CALLE PASEO DUNA | 1684 PRIMERA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1689136 | Sánchez López, Brenda L | Box 864 | | | | Aibonito | PR | 00705 |
| 1628335 | Sánchez López, Brenda L. | Box 864 | | | | Aibonito | PR | 00705 |
| 1426934 | Sanchez Maldonado, Edgardo L | HC4 BOX 6814 | | | | Comerio | PR | 00782 |
| 1618307 | Sanchez Marchand, Jose D. | Calle 26 AJ 14 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1618664 | Sanchez Martinez, Edwin | Urb. Villla Carolina Calle 5 24-24 | | | | Carolina | PR | 00985 |
| 1669403 | Sanchez Mateo, Jose L. | PMB 663 P.O. Box 6017 | | | | Carolina | PR | 00984-6017 |
| 1669403 | Sanchez Mateo, Jose L. | Res Las Margaritas | Edif 37 Apt 835 Proy 538 | | | San Juan | PR | 00915 |
| 1488700 | Sanchez Mendez, Gilberto | HC 58 Box 14228 | | | | Aguada | PR | 00602 |
| 1676032 | Sanchez Mendoza, Juan Antonio | Calle Pasadena AA-32 | Santa Juanita Sexta Seccion | | | Bayamon | PR | 00956 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS | 6 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO | 105 AVE. PONCE DE LEON HATO REY | | | SAN JUAN | PR | 00936 |
| 1518302 | SANCHEZ NAZARIO, ARMANDO | URB SAN ANTONIO | CALLE G # 146 | | | ARROYO | PR | 00714 |
| 883878 | Sanchez Nieves, Angel | 110 Tous Soto Norte | | | | San Lorenzo | PR | 00754-3533 |
| 164394 | SANCHEZ ORTIZ, FELICITA | LOMAS VERDES | 2 J 1 CALLE FRESA | | | BAYAMON | PR | 00956 |
| 1540851 | SANCHEZ ORTIZ, WANDA G. | URB PORTOBELLO 901 CALLE PORTO VENECIA | | | | TOA ALTA | PR | 00953-5400 |
| 1649856 | SANCHEZ PAGAN, ARLENE | PO BOX 1197 | | | | CIALES | PR | 00638 |
| 509723 | SANCHEZ PEREZ, INIABELLE | URB URB. MONTE VERDE | G21 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1700657 | SANCHEZ REYES, ARCADIA | CARRETE 834 MAMEY | | | | GUAYNABO | PR | 00971 |
| 1700657 | SANCHEZ REYES, ARCADIA | AUXILIAR EN EL HOGAR | MUNICIPIO GUAYNABO | PO BOX 3584 | | GUAYNABO | PR | 00970 |
| 1774192 | SANCHEZ RIVERA, CARMEN | D7 CALLE FRONTERA VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2507 |
| 1603353 | Sanchez- Rivera, Maria Irene | Urb Villas del Sol | 48 Calle Marte | | | Arecibo | PR | 00612-3247 |
| 510216 | SANCHEZ ROBLES, ANNETTE | COND LA ARBOLEDA | APT 2401 | | | GUAYNABO | PR | 00969 |
| 1588768 | Sanchez Rodriguez, Alexis A. | HC1 Box 7369 | Torrecilla Baja | | | Loiza | PR | 00772 |
| 1056021 | Sanchez Rodriguez, Mariel | URB BELLOMONTE | T7 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 1056021 | Sanchez Rodriguez, Mariel | Departamento de Justicia, Unidad Especialinas Fixa | Olimpio Miramar | | | San Juan | PR | 00918 |
| 1717806 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guaynabo | PR | 00970 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1694835 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 |
| 1601007 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 |
| 1694887 | Sanchez Sanchez, Alexlie Marie | HC-9 Box 6138S | | | | Caguas | PR | 00725-9311 |
| 1221670 | SANCHEZ SOTO, IVELISSE | HC-06 BOX 9940 | | | | GUAYNABO | PR | 00971 |
| 1536303 | SANCHEZ WILLIAMS, ELIZABETH | CONDOMINIO RIO VISTA | EDIF G APTO 82 | | | CAROLINA | PR | 00987 |
| 1575981 | Sanchez, Juan C. | 7500 South Interstate 35 | Unit 335 | | | Austin | TX | 78745 |
| 1697218 | Sanchez, Moises Morot | PO Box 858 | | | | Las Piedras | PR | 00791 |
| 1653084 | SANCHEZ, VIRGINIA RODRIGUEZ | PO BOX 512 | | | | CULEBRA | PR | 00775 |
| 1667599 | Sanchez-Rivera, Sinia | Callejon Mendoza #7 | | | | Manati | PR | 00674 |
| 1635196 | SANDIN ORTEGA, HECTOR M. | RR 8 BOX 1667 | | | | BAYAMON | PR | 00956-9613 |
| 748888 | SANJURJO CEPEDA, ROSA | RES. LAS MARGARITAS | EDIF. 5 APT. 50 PROY 214 | | | SAN JUAN | PR | 00915 |
| 1591762 | SANJURJO MELENDEZ, ENID A | HC 66 BOX 8306 | | | | FAJARDO | PR | 00738-9705 |
| 1574508 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 |
| 1639873 | Sanjurjo Solis, Grieselle | Calle 78 CB 571 Jardines De Rio Grande | | | | Rio Grande | PR | 00745 |
| 1550293 | SANTANA ALEJANDRO, KENNETH | URB LOS FLAMOYANES | 367 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 1673444 | SANTANA ALOMAR, JIMMY J | URB LOS MONTES | CALLE REINA 110 | | | DORADO | PR | 00646 |
| 1586717 | SANTANA AVILES, ORLANDO | HC 03 BOX 8870 | | | | GUAYNABO | PR | 00971 |
| 1158743 | SANTANA CABASSA, AIRA | BO LAVADERO | 346 CALLE LAS FLORES | | | HORMIGUEROS | PR | 00660 |
| 1597492 | SANTANA CRUZ, NORMA I. | URB LAS COLINAS | 119 CALLE D | | | VEGA ALTA | PR | 00692 |
| 1701377 | Santana Fontanez, Yolanda | Urb. Bayamón Gardens F-36 Calle 17 | | | | Bayamón | PR | 00957 |
| 1556289 | Santana Gracia, Mary C. | HC01 Box 1874 | | | | Morovis | PR | 00687 |
| 1779560 | Santana Guadalupe, Marysol | #1035 Felix de Azara C. Club | | | | San Juan | PR | 00924 |
| 1547784 | Santana Guadalupe, Marysol | 1035 Felix Azara Country Club | | | | San Juan | PR | 00924 |
| 1548542 | Santana Huertas , Barbara | Box 71 | | | | Dorado | PR | 00646 |
| 1156449 | SANTANA LOPEZ, ABIGAIL | HC01 BOX 8131 | | | | LUQUILLO | PR | 00773 |
| 1569617 | Santana Maldonado, Harvey | 15A Calle Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 1727474 | Santana Maldonado, Maria J. | AL-7 56 Rexville | | | | Bayamon | PR | 00957 |
| 1604044 | Santana Marrero , Efrain | #50 Ave. Ramon L. Rodriguez | Apt. 1732 Chalets de Bayamon | | | Bayamon | PR | 00959 |
| 1667596 | Santana Matos, Mayda Glisette | A-8 Calle #1 | Urbanizacion Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 1522027 | Santana Ortiz, Carmen R. | HC 01 Box 6988 | | | | Toa Baja | PR | 00949 |
| 1522027 | Santana Ortiz, Carmen R. | Bo Buena Vista | Carr 829 KM 47 | | | Bayamon | PR | 00957 |
| 1550857 | SANTANA REYES, REBECA | 7094 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4627 |
| 1644132 | Santana Torres, Maribel | HC 71 | Box 3123 | | | Naranjito | PR | 00719 |
| 1588655 | SANTANA TORRES, MIGUEL ANGEL | URB JOSE S QUINONES | CALLE 7 180 | | | CAROLINA | PR | 00985-5632 |
| 1626919 | Santana Urbina, Yazmin | Cond Parque Arcoiris | Apt 613 | | | Trujillo Alto | PR | 00976 |
| 1518373 | SANTANA VAZQUEZ, CARMEN L. | CALLE 4 #77 VISTA ALEGRE | | | | SAN JUAN | PR | 00926 |
| 1518373 | SANTANA VAZQUEZ, CARMEN L. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1255919 | SANTANA VERDEJO, LUIS | URB LAS MONJAS | 110 C POPULAR | | | HATO REY | PR | 00917 |
| 1701766 | SANTIAGO ACOSTA, ANA L. | COND PORTAL DE SOFIA | APT 1501 | CALLE CECILIO URBINA 111 | | GUAYNABO | PR | 00969 |
| 891589 | SANTIAGO ANTONY, DAGMAR | J-28 LA TORRECILLA | | | | CAROLINA | PR | 00987 |
| 1666581 | Santiago Arroyo, Linibeth | 16 Sector Farallon | | | | Barranquitas | PR | 00794 |
| 1634186 | SANTIAGO AVILES, NICHET | 67-40 CALLE 55 | URB.VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1665212 | SANTIAGO BAHR, OMAYRA ENID | URB. PRADERAS DEL SUR 618 ALMENDRO | | | | SANTA ISABEL | PR | 00757 |
| 514823 | SANTIAGO BERDECIA, YANIRA | HC 01 BOX 3173 | BO. PALMAREJO | | | VILLALBA | PR | 00766 |
| 1205628 | SANTIAGO CABRERA, FRAMYR M. | PO BOX 2023 | | | | GUAYNABO | PR | 00970 |
| 515089 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | | GARROCHALES | PR | 00652 |
| 1680457 | Santiago Camacho, Karen | #2 Calle Ricardo Soto | Tablastilla | | | San Sebastian | PR | 00685 |
| 1680457 | Santiago Camacho, Karen | HC 04 Box 17241 | | | | Moca | PR | 00676 |
| 822558 | SANTIAGO CARATINI, TATIANA | LA ROSALEDA I | EC - 53 ROSA DE YORK | | | TOA BAJA | PR | 00949 |
| 1598435 | Santiago Casiano, Luis R | C/22 CD-34 Urb. Rexville | | | | Bayamon | PR | 00957 |
| 1730188 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | | AGUAS BUENAS | PR | 00703 |
| 1710026 | Santiago Colon, Ana Maria | P.O. Box 64 | | | | Juana Diaz | PR | 00795 |
| 1478922 | Santiago Colon, Mayra | P.O. Box 273 | | | | Lares | PR | 00669 |
| 1557307 | Santiago Colon, William M. | Cond. Lucema | Edif A-4 3m | | | Carolina | PR | 00983 |
| 1091514 | SANTIAGO DAVILA, SANDRA I | URB HACIENDAS DE CARRAIZO II | CALLE 3 A10 | | | SAN JUAN | PR | 00926-9118 |
| 1640193 | Santiago Diaz, Daniel | PO Box 1642 | | | | Guayabo | PR | 00970 |
| 1104822 | SANTIAGO DIAZ, YADAIRA | URB CIUDAD JARDIN III | 374 CALLE CASIA | | | TOA ALTA | PR | 00953 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS | PROYECTO 2 EDIFICIO 5 APT #556 | | | SAN JUAN | PR | 00915 |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 |
| 1758810 | Santiago Febres, Joseph D. | Urb. Villa del Carmen | 2960 Calle Tudek Ponce | | | Ponce | PR | 00716 |
| 1186071 | SANTIAGO FERNANDEZ, CRISTOBAL | HCDA CONCORDIA | CCRISANTEMO 11115 | | | SANTA ISABEL | PR | 00757 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1648696 | Santiago Ferrer, Yadira I. | Urb Bairoa BX-18 Calle 2 | | | | Caguas | PR | 00725 |
| 516427 | SANTIAGO FIGUEROA, JOSE | COND. TORRES DE CERVANTES | CALLE 49 #240 | APT 1114-A | | SAN JUAN | PR | 00924 |
| 1527683 | Santiago Garcia, Yesiana Y. | P.O. Box 9651 | | | | Caguas | PR | 00726 |
| 1527683 | Santiago Garcia, Yesiana Y. | Negociado de Sistemas de Emergencia 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 1774734 | Santiago Gonzalez, Israel | Urb. Santa Elena Calle Guayacan S-27 | | | | Guayanilla | PR | 00656 |
| 1104795 | SANTIAGO GUERRA, XIOMARA | COOP. VILLA KENNEDY | EDF. 30 APT.444 | | | SAN JUAN | PR | 00915 |
| 1104795 | SANTIAGO GUERRA, XIOMARA | COOP. VILLA KENNEDY | EDF. 30 APT.444 | | | SAN JUAN | PR | 00915 |
| 880113 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 |
| 151598 | SANTIAGO IRIZARRY, ELISANEL | HC 2 BOX 7487 | | | | CAMUY | PR | 00627-9111 |
| 1620123 | SANTIAGO JOVET, ROSELIA | 263 CALLE DEL VALLE | | | | SAN JUAN | PR | 00912 |
| 517346 | Santiago Laracuente, Jaime | URB VERDUM II | 312 CALLE HIBISCO | | | HORMIGUEROS | PR | 00660 |
| 1593225 | Santiago Lopez, Edwin | Urb. Alturas de Yauco Calle 5 G 14 | | | | Yauco | PR | 00698 |
| 1548337 | Santiago Lopez, Jose A. | PO Box 293 | | | | Naranjito | PR | 00719-0293 |
| 1739357 | SANTIAGO MALDONADO, ARLENE | ESTANCIAS DEL LAUREL | CALLE CACAO #3807 | | | COTO LAUREL | PR | 00780 |
| 244353 | SANTIAGO MALDONADO, JORGE LUIS | RR 7 BOX 6378 | | | | SAN JUAN | PR | 00926 |
| 1604208 | Santiago Martinez, Jose A | HC 7 Box 5024 | | | | Juana Diaz | PR | 00795 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | | RIO GRANDE | PR | 00745 |
| 1674868 | Santiago Massol, Veronica | 20 C/primo Delgado | | | | Adjuntas | PR | 00601 |
| 1591641 | SANTIAGO MEJIAS, MARIAM | URB MARIANNI | 5375 JAMES MCMANUS | | | PONCE | PR | 00717 |
| 1648039 | Santiago Meléndez, Brenda L. | # 21 Calle Quiñones | | | | Manatí | PR | 00674 |
| 1506595 | SANTIAGO MOLINA, MILDRED | BO VIGIA #63 | | | | ARECIBO | PR | 00612 |
| 333175 | SANTIAGO MONTES, MIGUEL | HC 06 BOX 2273 | | | | PONCE | PR | 00731 |
| 1602977 | Santiago Núñez, Melissa | Plaza 1 NA 24 Mansión del Norte | | | | Toa Baja | PR | 00949 |
| 942708 | Santiago Oquendo, Carmen | Urb Villa De Loiiza | Calle 32 A AI 49 | | | Conavanas | PR | 00729 |
| 1582466 | SANTIAGO OQUENDO, JOSE M. | RIO GRANDE ESTATES III | 10212 PRINCESA CRISTINA | | | RIO GRANDE | PR | 00745 |
| 855125 | SANTIAGO ORTIZ, ILIANA M | COND PASEO ESMERALDA APT 7-201 21 CALLE | | | | FAJARDO | PR | 00738 |
| 858621 | SANTIAGO ORTIZ, SANTIAGO | CALLE 10 A SS17 | 4TA SEC VILLAS DEL REY | | | CAGUAS | PR | 00725 |
| 1061342 | SANTIAGO PADILLA, MICHAEL G | URB SANTA TERESITA | 4713 CALLE SAN GENOVEV | | | PONCE | PR | 00730 |
| 296792 | Santiago Pagan, Margarita | Calle Pesquera | 1658 Paradise Hills | | | San Juan | PR | 00926 |
| 1557549 | SANTIAGO PAGAN, WANDA I. | URB BORINQUEN VALLEY | 233 CALLE MARTILLO | | | CAGUAS | PR | 00725 |
| 1514195 | Santiago Ramos, Ilianet | HC 01 Box 7238 | | | | Guayanilla | PR | 00656-9742 |
| 1690344 | Santiago Ramos, Milagros | Calle Maruja AD-36 | 4ta. Seccion Levittown | | | Toa Baja | PR | 00949 |
| 229380 | Santiago Rivera, Idelmari | PO Box 702 | | | | Mercedita | PR | 00715-0702 |
| 229380 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | | Mayaguez | PR | 00680 |
| 1222348 | SANTIAGO RIVERA, IVONNE M. | URB SAN AUGUSTO | C13 CSUCESION BLASINI | | | GUAYANILLA | PR | 00656 |
| 1585197 | SANTIAGO RIVERA, JULIO ANGEL | PO BOX 141 | | | | GUAYNABO | PR | 00970 |
| 1594046 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 |
| 1617584 | SANTIAGO RIVERA, NOEL | URB COUNTRY CLUB | 955 CALLE DURBEC | | | SAN JUAN | PR | 00924-3343 |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 |
| 1693070 | Santiago Rodriguez, Marilyn | HC 03 Box 9635 | | | | Barranquitas | PR | 00794 |
| 1589410 | SANTIAGO RODRIGUEZ, MELVIN | HC 75 BOX 1459 | | | | NARANJITO | PR | 00719 |
| 1653520 | Santiago Rodriguez, Sonia I. | HC 3 Box 9635 | | | | Barranquitas | PR | 00794 |
| 1658516 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 |
| 1641627 | Santiago Rosa, Elia E. | HC 2 Box 123340 | | | | Moca | PR | 00676 |
| 1595679 | SANTIAGO SANTIAGO, AIDA L | RES LAS MARGARITAS PROY 215 | EDF 1 APT 641 | | | SAN JUAN | PR | 00915 |
| 1678594 | Santiago Santiago, Mariela Belisa | 413 Savannah Real | | | | San Lorenzo | PR | 00754 |
| 1689873 | SANTIAGO SANTIAGO, VIRGEN M. | PARC JAUCA | CALLE 2 NO 236 | | | SANTA ISABEL | PR | 00757 |
| 1657048 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | HC3 BOX 8134 | | | | LAS PIEDRAS | PR | 00771 |
| 521576 | Santiago Santiago, Zenaida | HC 4 Box 19100 | | | | Gurano | PR | 00778 |
| 1596448 | Santiago Santos, Maritza | HC-06 Box 66733 | | | | Guaynabo | PR | 00971 |
| 1619099 | SANTIAGO THILLET, MILAGROS | URB LA PROVIDENCIA | 2521 CALLE BALBOA | | | PONCE | PR | 00731 |
| 1617985 | Santiago Torres, Damari M. | Santa María Calle 28 H4 | | | | Guayanilla | PR | 00656 |
| 1680854 | Santiago Vega , Maria del Pilar | Calle Elisa Tavanez | HA-10 7MA | Levittown | | Toa Baja | PR | 00949 |
| 1604167 | SANTIAGO VEGA, EDWIN | CD-44 CALLE 22 | URB. REXVILLE | | | BAYAMON | PR | 00957 |
| 1653165 | Santiago Velez, Gloria | Urb. Vegas De Florida | Calle 2 C4 | | | Florida | PR | 00650 |
| 1577264 | Santiago, Angel L. | HC 01 Box 9270 | | | | Toa Baja | PR | 00949 |
| 1727348 | Santiago, Glorimel Vega | Ext Santa Teresita | 3836 Alodia St. | | | Ponce | PR | 00728-2414 |
| 1656154 | SANTIAGO, NESTOR ANDINO | CALLE POLVORÍN NUM. 86 | | | | MANATI | PR | 00674 |
| 1512247 | Santiago-Santos, Mildred | PO Box 1453 | | | | Guaynabo | PR | 00970 |
| 1640708 | SANTO DOMINGO VELEZ, JOSE G. | COND. PORTAL DE SOFIA | APT 1501 | CALLE CECILIO URBINA 111 | | GUAYNABO | PR | 00969 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1594575 | Santos Alicea, Rosa I. | HC 02 Box 8609 | | | | Salinas | PR | 00751 |
| 1094880 | SANTOS CORDOVA, SONIA | URB EL COMANDANTE | CALLE CECILIO LEBRON 964 | | | SAN JUAN | PR | 00924 |
| 116680 | Santos Cosme, Zulma I | RR 10 Box 10107 | | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | Administratcion de Vivienda Publica | Carr 842 Km. 4.7 Bo Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | Administration de vivienda publica | Carr 842 KM 4.7 BO Caimito | | | San Juan | PR | 00926 |
| 116680 | Santos Cosme, Zulma I | PMB 226 Calle Sierre Morena | 267 La Cumbre | | | San Juan | PR | 00926 |
| 1650240 | Santos Crespo, Juan A | Ciudad Jardin | Bairoa 211 Calle Gerona | | | Caguas | PR | 00727-1362 |
| 1163008 | SANTOS DE JESÚS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 |
| 1690013 | Santos Donado, Karen | Urb. Country Club | 759 Fray Angel Vazquez | | | San Juan | PR | 00924 |
| 1063125 | SANTOS FEBUS, MIGUEL A | 8 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 |
| 1621350 | SANTOS FELICIANO, LUZ M | JARDINES DE BERWIND | EDIF D1 APT 28 | | | SAN JUAN | PR | 00924 |
| 523593 | SANTOS GALARZA, YIMARZARETTE | URB VILLA NEVAREZ | 1049 CALLE 14 | | | SAN JUAN | PR | 00949 |
| 1225297 | SANTOS GONZALEZ, JEANETTE | PO BOX 1044 | | | | NAGUABO | PR | 00718 |
| 1650673 | Santos Lopez, Elizabeth | PO Box 433 | | | | Comerio | PR | 00782 |
| 1488214 | Santos Lopez, Judith | Paseo Duque 1026 | Primera Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1702748 | Santos Lopez, Lisibell | HC03 Box 9215 | | | | Dorado | PR | 00646 |
| 1702748 | Santos Lopez, Lisibell | 119C Sect. Villa Iriarte | Bo. Rio Lajas | | | Dorado | PR | 00646 |
| 1653154 | Santos Negron, Damaris | HC 2 Box 6138 | | | | Morovis | PR | 00687 |
| 1684247 | Santos Padilla, Yara Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 |
| 1513176 | Santos Ramos, Anabelle | Urb Levittown | AI3 Calle Magaly | | | Toa Baja | PR | 00949 |
| 524518 | SANTOS RIVERA, ISABEL | HC-3 BOX-7995 | | | | BARRANQUITAS | PR | 00794 |
| 1691627 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 |
| 33039 | SANTOS RODRIGUEZ, ARLENE | CALLE 21 DD-20 | URBANIZACION VILLA LOS SANTOS | | | ARECIBO | PR | 00612 |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | | SAN JUAN | PR | 00924 |
| 1780239 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 |
| 1759605 | Santos Sierra, Alfredo | 42 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 1692700 | Santos Sierra, Maria | HC 01 PO BOX 6535 | | | | Aguas Buenas | PR | 00703 |
| 1746662 | Santos Torres, Idania I | 43-2 Calle 46 Urb Miraflores | | | | Bayamon | PR | 00957 |
| 1620018 | Santos Torres, Roberto | PO Box 9727 | | | | Cidra | PR | 00739 |
| 1620018 | Santos Torres, Roberto | Bo. Brena | 69 Calle Pino | | | Vega Alta | PR | 00692 |
| 1639550 | SANTOS TORRES, ZULMA C. | URB. EL PANTIO | CALLE HUCAR #C12 | | | TOA BAJA | PR | 00949 |
| 1490735 | Santos-Allende, Marangely | HC-2 Box 65390 | | | | Barranquitas | PR | 00794 |
| 525591 | SARRIERA LAZARO, GERARDO R. | CAPARRA HILLS | 13 CALLE NOGAL B1 | | | GUAYNABO | PR | 00968 |
| 1055765 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | | SAN JUAN | PR | 00924 |
| 1653026 | Seda Pagan, Ida R. | 80 Ave. Luna, Urb. Camino Del Sol II | | | | Manati | PR | 00674 |
| 1667757 | Seda Soto, Aida I. | PO Box 1564 | | | | Cabo Rojo | PR | 00623 |
| 1722452 | Segarra Miranda , Jose | 108 Calle Dr. Pedro Albizu Campos | | | | Lares | PR | 00669 |
| 851119 | SEGARRA RAMOS, VANESSA | 575 CALLE DR RAMON E BETANCES | | | | MAYAGÜEZ | PR | 00680 |
| 1613141 | Segarra Roman, Ana Iris | Urb. Perla del Sur | Calle Justo Martinez #4333 | | | Ponce | PR | 00717 |
| 1720953 | Segarra, Annette | HC 4 Box 5821 | | | | Barranquitas | PR | 00794 |
| 1514550 | Segarra-Rios, Sonibell | Urb. Contry State Calle 4 C28 | | | | Bayamon | PR | 00956 |
| 1650049 | Sein Alvarez, Aurea I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 |
| 1582482 | SEMIDEY SANTIAGO, JAVIER | P.O. BOX 459 | | | | PATILLAS | PR | 00723 |
| 1078227 | SEPULVEDA MORALES, PEDRO | COND PESANTE APT 202 | 235 CALLE JULIAN PESANTE | | | SAN JUAN | PR | 00912 |
| 1078227 | SEPULVEDA MORALES, PEDRO | Julian Pesante | 235 Cond Pesante | Apt 301 C | | San Juan | PR | 00912 |
| 1533667 | Sepúlveda Ortiz, Juanita E. | A3 Calle 5 | Urb Villas del sol | | | Trujillo Alto | PR | 00976 |
| 528112 | SEPULVEDA PAGAN, NELLY J. | URB. SANTA ELENA C/7 F-9 | | | | GAUYANILLA | PR | 00656 |
| 528112 | SEPULVEDA PAGAN, NELLY J. | DIRECCION POSTAL | PO BOX 560075 | | | GUAYANILLA | PR | 00656 |
| 1491408 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 |
| 1550185 | Serrano Avila, Maria D | 5-Coop. La Hacienda Apt A. | | | | Bayamon | PR | 00956 |
| 1047389 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 |
| 1577782 | Serrano Colon, Maricelis | 19 Calle I Urb. San Cristobal | | | | Barranquitas | PR | 00794 |
| 1091557 | Serrano Davila, Sandra J | URB Delgado | Q16 Calle 10 | | | Caguas | PR | 00725 |
| 1638339 | Serrano Diaz, Jorge A | HC-2 Box 6105 | | | | Bajadero | PR | 00616 |
| 1226352 | SERRANO ESQUILIN, JESSICA | 1 RES. VILLAS DE SABANA | CARR. 867 APTO. 506 | | | TOA BAJA | PR | 00949 |
| 1504660 | Serrano Heredia, Mary Sophy | 22 Anaconda Victor Rojas 1 | | | | Arecibo | PR | 00612 |
| 1180119 | SERRANO LIZARDI, CARMEN D. | APDO. 414 | | | | GUAYNABO | PR | 00970 |
| 1768106 | Serrano Lopez, David | PO Box 965 | | | | Las piedras | PR | 00771 |
| 1742142 | Serrano Ortega, Laura M. | 8-8 Calle 12 Sabana Gardens | | | | Carolina | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1086735 | SERRANO PAGAN, ROBERTO | 211 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00725 |
| 1091779 | SERRANO RIVERA, SANDRA S | URB EL JARDIN | B9 CALLE 1A | | | GUAYNABO | PR | 00969 |
| 1491152 | Serrano Sanchez, Victor E | P.O. Box 361232 | | | | San Juan | PR | 00936 |
| 1600514 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 |
| 530277 | Serrano Soto, Luis R | Hc 63 Buzon 3894 | | | | Patillas | PR | 00723 |
| 1597560 | Serrano Torres, Nilda Esther | 354 Meadow Drive Apt. 2 | | | | North Tonawanda | NY | 14120 |
| 1781696 | Serrano Vazquez, Jesus M | HC 69 Box 155 | | | | Bayamon | PR | 00956 |
| 1727685 | Serrano Vega, Jose Luis | RR4 Box 1291 | | | | Bayamon | PR | 00956 |
| 1421909 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1421909 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 |
| 1591053 | SEVILLA VIANA, IRIS N | 74 CALLE SAN MIGUEL | | | | BAYAMON | PR | 00959 |
| 1591080 | SEVILLA VIANA, IRIS N | VILLAS DE SAN MIGUEL | 74 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 |
| 1613425 | Sierra Candelario, Jose | Santa Monica | Calle 6 H9 | | | Bayamon | PR | 00957 |
| 1645206 | Sierra Castellanos, Jeannette | Urb Notre Dame L- 14 Calle San Marcos | | | | Caguas | PR | 00725 |
| 1605221 | Sierra Castro , Milka M. | Cond. Villa Carolina Court | | | | Carolina | PR | 00985 |
| 1738086 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 |
| 1588263 | Sierra Davila, Nelson A. | PO Box 1012 Box Bo. Sabana Hoyo | | | | Arecibo | PR | 00688 |
| 1588263 | Sierra Davila, Nelson A. | Nelson Antonio Sierra Davila | Sargento Policía Municipal | Municipio de Toa Baja | POBox 1012 Bo. | Sabana Hoyo | PR | 00688 |
| 1634230 | Sierra Garcia , Alexander | Cond. Lago Vista I Apt 129 100 Ave | Moroig | | | Toa Boja | PR | 00949 |
| 1481484 | Sierra Moralez, Sonimar | Calle Principal 118 | | | | Ponte Santiago | PR | 00741 |
| 1526174 | Sierra Oquendo, Wilfredo | Hc 01 Box 6007 | | | | Guaynabo | PR | 00971 |
| 1577282 | Sierra Ortiz, Mayra Luz | Buzon 158 - H Barrio Juan Sanchy | | | | Bayamon | PR | 00959-2160 |
| 1737815 | SIERRA RODRIGUEZ, CARMEN | HC 03 BOX 7885 | PALO HINCADO | | | BARRANQUITAS | PR | 00794 |
| 1609256 | Sierra, Carolina | Calle Laurel 6 Parcelas Marques | | | | Manati | PR | 00674 |
| 1494621 | Sierra-Figueroa, Karla M | Calle 7 SE #1033 La Riviera | | | | San Juan | PR | 00921 |
| 1093671 | SILMA VELAZQUEZ RODRIGUEZ | BO BELGICA | 4023 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1722375 | SILVA ALMODOVAR, MARILUZ | URB. SANTA MARIA | A-66 JUAN ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 1170929 | SILVA COLLAZO, ARMANDO | EXT VILLA RICA | R9 CALLE C | | | BAYAMON | PR | 00959 |
| 1584498 | Silva Figueroa , Nancy | PO Box 3685 | | | | Guaynabo | PR | 00970 |
| 1217957 | SILVA FRADERA, INES | URB VILLA SULTANITA | 783 J APONTE SILVA | | | MAYAGUEZ | PR | 00680 |
| 1612741 | Silva Gonzalez, Carmen P. | cond. Torres de Cervantes Apt 1115-A | | | | San Juan | PR | 00924 |
| 1636384 | Silva Medina, Santiago | PO Box 34 | | | | Lajas | PR | 00667 |
| 1683468 | Silva Melendez, Ivonne A. | 5 Calle A | Urb. Parque Las Americas | | | Guabo | PR | 00778 |
| 1753611 | Silva Torres, Armando | Urb. Terrazas De Guaynabo | I-27 Calle Las Flores | | | Guaynabo | PR | 00969 |
| 1585161 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 |
| 1095250 | SILVA TORRES, SUHEYLI | PO BOX 1441 | | | | SABANA SECA | PR | 00952-1441 |
| 227356 | SIMO RIOS, INES | URB. LAS CUMBRES III | 695 CALLE WASHIGTON 695 | | | SAN JUAN | PR | 00926 |
| 1488744 | Snyder Zalduondo, Lawrence | Calle Málaga 2 | | | | San Juan | PR | 00911 |
| 1495540 | SOLA NIEVES, LIZETTE | URB TERRALINDA | 3 CALLE ARAGON | | | CAGUAS | PR | 00727-2561 |
| 1541588 | Solano Acosta, Betzaida | HC-01 Box 6132 | | | | Guaynabo | PR | 00971 |
| 1585580 | Solano Reyes, Juanita | R.R. #3 Box 3930 | | | | San Juan | PR | 00926 |
| 1621641 | SOLDEVILA GUZMAN, NESHERLEE | URB. JARDINES DE GURABO | CALLE 10 NUM 203 | | | GURABO | PR | 00778 |
| 1052202 | SOLER MÉNDEZ, MARIA E | HC 05 BOX 25693 | | | | CAMUY | PR | 00627 |
| 1093165 | SOLIS RIVERA, SHAMARIE | RR-6 BOX 9716 | | | | SAN JUAN | PR | 00926 |
| 1658498 | SOLIVAN ORTIZ, NILSA M | CANDELERO ARRIBA | APARTADO 583 | | | HUMACAO | PR | 00792 |
| 1744643 | Soliveras Morales, Yajaira | P.O. Box 40188 | | | | San Juan | PR | 00940 |
| 1563310 | Solla Serrano, Ada A | CE-15 Dr. Fco Trelles | Sta Secc | | | Levittown | PR | 00949 |
| 755397 | SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 |
| 1680087 | SORIA ROMAN, NOEL E. | PO BOX 1692 | | | | BOQUERON | PR | 00622 |
| 1245741 | Soriano, Karen | Cond Paseo Monte Flores | Apt 504 | | | Carolina | PR | 00987 |
| 857748 | SOSA BELLO, FRANK L. | PO BOX 30740 | | | | SAN JUAN | PR | 00924 |
| 1621210 | Sosa Lopez, Yisenia | HC 01 Box 11567 | Barrio Carruzo Carretera 857 | | | Carolina | PR | 00987 |
| 1618306 | SOSA MENDEZ, MADELINE | BOX 2131 AVE. NOEL ESTRADA # 63 | | | | ISABELA | PR | 00662 |
| 536139 | SOSA RODRIGUEZ, ROSALIND | HC-01 BOX11564 | BARRIO CARRUZO | | | CAROLINA | PR | 00987 |
| 1520657 | Soto Acaba, Zarel | HC01 4688-A | | | | Camuy | PR | 00627 |
| 1683761 | SOTO CABAN, EDGARD R | HC03 BOX 8040 | | | | LARES | PR | 00669 |
| 1683761 | SOTO CABAN, EDGARD R | Cuerpo de Emergencias Medicas Estatal de PR | Edgard Raul Soto Caban | Urbanizacion Green View Calle Rubi Casa A1 | | Hatillo | PR | 00659 |
| 1223877 | SOTO CARDONA, JANICE L | HC 5 BOX 54748 | | | | SAN SEBASTIAN | PR | 00685 |
| 1223877 | SOTO CARDONA, JANICE L | HC 5 BOX 54748 | | | | SAN SEBASTIAN | PR | 00685 |
| 1638028 | Soto Colon, Brenda | 732 Ave. Emperador Paseos Reales | | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1236429 | SOTO CORREA, JOSE L | PO BOX 2343 | | | | GUAYNABO | PR | 00970 |
| 1135260 | SOTO CRUET, RAFAEL | BDA MARIN | 39 CALLE 4 | | | GUAYAMA | PR | 00784-6277 |
| 1595863 | Soto Cruz, Yanira | HC 5 Box 91850 | | | | Arecibo | PR | 00612 |
| 1545779 | Soto de Jesus, Zaimara | Res Bairoa CJ2 Calle 7A | | | | Caguas | PR | 00727 |
| 1751695 | Soto Delgado, Maribel | Urb. Parque de Torrimar A21 St.4 | | | | Bayamon | PR | 00959-8945 |
| 1587938 | Soto Feliciano, Yalitza M | PO Box 83 | | | | Toa Baja | PR | 00949 |
| 1731195 | SOTO FREITAS, JOSÉ A. | PMB #178 PO BOX 70344 | | | | SAN JUAN | PR | 00938 |
| 945469 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 |
| 879414 | Soto Garcia, Ada | PO Box 70344 PMB 274 | | | | San Juan | PR | 00936-8344 |
| 1768483 | Soto Hernandez, Myriam I | PO BOX 7583 | | | | Caguas | PR | 00726 |
| 1776438 | Soto Jimenez, Sor E. | Po Box 801 | | | | Hatillo | PR | 00659 |
| 1581114 | Soto Malave, Israel | Villas De Madrigal Calle 1A1 | | | | Carolina | PR | 00987 |
| 1581114 | Soto Malave, Israel | Urb Bastista | 17 Calle Madrid | | | Caguas | PR | 00725 |
| 1078238 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 |
| 1474406 | Soto Olivencia, Wanda M | Sector Hoya Grande | HC01-Box 5210 | | | Hormigueros | PR | 00660 |
| 845349 | SOTO PAGAN, JESSICA | HC 4 BOX 58634 | | | | MOROVIS | PR | 00687 |
| 1652964 | Soto Pereles, Manuel | Jose C Barbosa #54 | Bo Amelia Catano | | | Vega Alta | PR | 00692 |
| 1649125 | Soto Pérez, Carmen M. | PO Box 1308 | | | | Jayuya | PR | 00664 |
| 855238 | SOTO PUJOLS, ALEXIS J. | HC 3 BOX 34546 | | | | SAN SEBASTIAN | PR | 00685 |
| 855238 | SOTO PUJOLS, ALEXIS J. | BO JUNCAL | CARR. 111 KM. 30.0 | | | SAN SEBASTIAN | PR | 00685 |
| 1678440 | SOTO RIUS, ANA M | COND GRANADA PARK APT 1A | | | | GUAYNABO | PR | 00969 |
| 1249149 | SOTO ROMAN, LISBETH | ALTURAS DE BUCARABONES | 3V5 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 |
| 1584653 | Soto Roman, Yahaira | HC 2 BOX 6900 | | | | LARES | PR | 00669 |
| 591058 | SOTO RUIZ, WANDA I | HC 60 BOX 29783 | | | | AGUADA | PR | 00602 |
| 1696584 | Soto Santos, Carlos J. | RR-16 Box 3690 | | | | San Juan | PR | 00926 |
| 1601666 | Soto Solis, Edgardo | HC 01 Box 10426 | | | | Coamo | PR | 00769 |
| 1565944 | Soto Suarez, Ricardo | Calle 1 I 2 Resd. El Torito | | | | Cayey | PR | 00736 |
| 1568671 | Soto Vazquez, Santos S | HC-01 Box 5086 | | | | Bajadero | PR | 00616 |
| 1561769 | SOTO-APONTE, BEATRIZ | P.O. BOX 607071 PMB 69 | | | | BAYAMON | PR | 00960-7071 |
| 1528060 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 |
| 1637733 | Strubbe Sotomayor, Maria Del Carmen | 342 Calle Echinata | Bosque de Los Pinos | | | Bayamon | PR | 00956 |
| 1649715 | SUAREZ COLON, CARMEN R | URB COUNTRY CLUB | 764 PAMPERO | | | SAN JUAN | PR | 00924 |
| 1604872 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 |
| 1536787 | Suarez Diaz, Vilma I. | Calle 5 L-22 Hermanas | | | | Davila Bayamon | PR | 00959 |
| 1069600 | SUAREZ MELENDEZ, NELSON X | PO BOX 37 1755 | | | | CAYEY | PR | 00737 |
| 1587702 | Suárez Morales, Glenda Lee | Urb. Loiza Valley | T 744 Calle Maria | | | Canovanas | PR | 00729 |
| 1495854 | Suarez Pedraza, Holando | Hc 05 Box 13502 | | | | Juana Diaz | PR | 00795-9515 |
| 1689858 | Suarez Ramos, Annabelle | Cond Atrium Plaza Apt 501 E | | | | San Juan | PR | 00918 |
| 1526657 | Suarez Rivera, Idalia A. | Urb. Victor Braegger 31 Calle Eugenia | | | | Guaynabo | PR | 00966 |
| 1209075 | Suarez Torres, Gilbert | 91 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 |
| 1609622 | Suazo Vazquez, Vanessa | HC-3 Box 10562 | | | | Gurabo | PR | 00778 |
| 542736 | Sugranes Garcia, Jose A. | P.O Box 7 | | | | Maunabo | PR | 00707 |
| 1486854 | Sulsona Bigio, Vanessa | #47 Calle Adelina Hernandez Bo. Las Cuevas | | | | Trujillo Alto | PR | 00976 |
| 723256 | SUREN FUENTES, MILDRED | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 723256 | SUREN FUENTES, MILDRED | PO BOX 367905 | | | | SAN JUAN | PR | 00936 |
| 1598140 | SUREN, SONIA DAVILA | URB ROOSEVELT | 515 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 |
| 1650081 | SUSTACHE BAEZ, YARACENT M. | ZZ-20 CALLE SAN JOAQUIN | | | | CAGUAS | PR | 00725 |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 |
| 1638789 | Tanco Galindez, Angel A. | Calle Elidondo #171 | | | | San Juan | PR | 00923 |
| 942901 | TANON ROJAS, EDWIN | HC74 PO BOX 5944 | BO NUEVO | | | NARANJITO | PR | 00719 |
| 1717568 | Tapia - Gonzalez, Marcos | Villa del Rey 1ra. Secc | Calle Kent K-5 | | | Caguas | PR | 00725 |
| 1503138 | Tapia-Peñaloza, Aida L. | Urb. Santiago Calle C #154 | | | | Loiza | PR | 00772 |
| 1630208 | Tejera Zayas, Juan R | Calle Cartagena D-48 Urb Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1163324 | TELLEZ REGALON, AMAURIS | 274 CANALES ST | APT 404 | | | SAN JUAN | PR | 00907 |
| 1589590 | Terson Cartagena, Neycha L | Miradores Del Yunque | Apartamento 214 | | | Rio Grande | PR | 00745 |
| 1717963 | TIRADO ALFARO, ZULIMAR | COND ATRIUM PARK | 17 CALLE REGINA MEDINA | APT 501 A | | GUAYNABO | PR | 00969 |
| 546610 | TIRADO ENCARNACION, LILLIAM J | VILLA CAROLINA | 71-31 CALLE 59 | | | CAROLINA | PR | 00985 |
| 546653 | TIRADO GOMEZ, MARTA I | N-52 CALLE 20 | URB. RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 1578671 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 |
| 662566 | TIRADO ORTIZ, GUADALUPE | HC 2 BOX 7311 | | | | SALINAS | PR | 00751 |
| 1718113 | Tirado Rosa, Angel Luis | PO Box 1065 | | | | Guaynabo | PR | 00970 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1718113 | Tirado Rosa, Angel Luis | BO Santa Rosa II | Parcelas Huertas #169 | | | Guaynabo | PR | 00970 |
| 1105211 | TIRADO SANTOS, YAJAIRA | 105 C/ACADIA APTO 402 | | | | SAN JUAN | PR | 00926 |
| 1562210 | TIRADO-COLON, ALNERIS | HC-4 BOX 8805 | | | | CANOVANAS | PR | 00729 |
| 1728687 | Tobal Guzman, Abigail | RR-7 Box 11283 | | | | Toa Alta | PR | 00956 |
| 1613407 | TOLEDO KEURYN, RAMÍREZ | Urb. Metrópolis | E-1-13 Calle 3 | | | Carolina | PR | 00987 |
| 1221339 | Toledo Lopez, Ivan | PO Box 2521 | | | | Bayamon | PR | 00960 |
| 1657748 | Tolentino Rivera, Vivian | RR3 Box 3380 | | | | San Juan | PR | 00926 |
| 1248602 | TOLLENS BAEZ, LILLIANA | URB MUNOZ RIVERA | 58 CRISALIDA | | | GUAYNABO | PR | 00969 |
| 1753943 | Tollens Burgos, Marangely | P.O. Box 65 | | | | Guaynabo | PR | 00970 |
| 1490582 | Tollinchi Beauchamp, Gricelida | HC 09 Box 4304 | | | | Sabana Grande | PR | 00637 |
| 1498726 | Tollinchi, Leonardo | Bo Quebrada Arriba | Carr 15 RR 7737 KM 19.5 | | | Cayey | PR | 00736 |
| 1702000 | Tomasini, Angel Luis | PO Box 2363 | | | | Guaynabo | PR | 00970 |
| 1530997 | Toro Arroyo, Hetzer O. | PO Box 844 | | | | Jayuya | PR | 00664 |
| 975174 | Toro Marrero, Carmen Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 |
| 1630648 | Toro Rios, Maria | Urbanización Constancia Calle Eureka 2403 | | | | Ponce | PR | 00717 |
| 1540030 | TORRES - VARGAS, BIENVENIDA | 5408 LONG CYPRESS DR | | | | RUSKIN | FL | 33573 |
| 1645157 | TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD | COND ARMONIA 9101 LOS PRADOS | | | CAGUAS | PR | 00727 |
| 1665549 | TORRES ALEMAN, MIRIAN | PO BOX 2779 | | | | SAN SEBASTIAN | PR | 00685 |
| 1564136 | Torres Alicea, Elsie Yadira | P.O. Box 51243 | | | | Toa Baja | PR | 00950 |
| 243489 | TORRES ALSINA, JORGE A | URB COUNTRY CLUB | HJ 16 CALLE 271 | | | CAROLINA | PR | 00982 |
| 1580986 | TORRES ANAYA, CARLOS RAMON | URB PUNTO ORO 4539 CALLE LA GOLONDRINA | | | | PONCE | PR | 00728 |
| 1696933 | TORRES ANDINO, CHARLIE E. | URB. LA ALAMEDA # 808 | CALLE ESMERALDA | | | SAN JUAN | PR | 00926 |
| 1640997 | Torres Aponte, Maria | 1606 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1067323 | TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1731695 | TORRES BERRIOS, WILMARIE | RR-01-BOX 4391 | | | | CIDRA | PR | 00739 |
| 1061163 | TORRES CARRASCO, MERCEDES | BDA VENEZUELA | 69 LOS TANQUES | | | SAN JUAN | PR | 00926 |
| 1745594 | Torres Carrillo, Johanna | Santa Rosa I Sector Canta Gallo | | | | Guaynabo | PR | 00970 |
| 1745594 | Torres Carrillo, Johanna | PO Box 2051 | | | | Guaynabo | PR | 00970 |
| 1735815 | Torres Casiano, Vanessa | HC-04 Box 12607 | | | | San German | PR | 00683-9494 |
| 1526917 | Torres Casul, Jessica | HC 03 Box 33596 | | | | Hatillo | PR | 00659 |
| 699705 | Torres Colon, Loyda E | HC 03 Box 1676 | | | | Juana Diaz | PR | 00795 |
| 1736614 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 |
| 1551649 | TORRES CRUZ, ELIZABETH | PO BOX 12 | | | | SAINT JUST | PR | 00978 |
| 1729863 | TORRES CRUZ, VILMA E | PO BOX 332142 | | | | PONCE | PR | 00733-2142 |
| 1698051 | Torres Cruz, Wanda L. | PO Box 237 | | | | Ciales | PR | 00638 |
| 1615886 | Torres Cuba, Zulma | C/ Urb. Los Lomes | #1694 Americo Miranda | | | San Juan | PR | 00921 |
| 1633572 | TORRES DAVILA, EMMANUEL | COND.PARQUE ARCOIRIS C-133 | | | | TRUJILLO ALTO | PR | 00976 |
| 1593565 | Torres Davila, Jeincy M. | HC01 Box 3610 | | | | Villabla | PR | 00766 |
| 1731493 | TORRES DE LEON, MICHAEL J. | URB. COUNTRY CLUB C/FLAMINGO #885 | | | | SAN JUAN | PR | 00924 |
| 1470312 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 |
| 1198060 | Torres Diaz, Elizabeth | Urb. Villa Rica | AG - 17 Calle Sonia | | | Bayamon | PR | 00959 |
| 1198060 | Torres Diaz, Elizabeth | Negociado de Sistemas de Emergencias 9-1-1 | PO Box 270200 | | | San Juan | PR | 00927-0200 |
| 1586322 | Torres Fernandez, Anicia | PO Box 3087 | | | | Mayaguez | PR | 00681 |
| 1200740 | TORRES FONTANES, ERICA M | HC03 BOX 40308 | | | | CAGUAS | PR | 00725-9733 |
| 1200740 | TORRES FONTANES, ERICA M | 1785 Calle J Ferrer y Ferrer Apt 207 | | | | San Juan | PR | 00921 |
| 1589003 | TORRES GARCIAS, JUAN R | CALLE 24 GG-9 URB VILLAS DE COSTUM | | | | CAGUAS | PR | 00725 |
| 1220804 | TORRES GONZALEZ, ISRAEL | PO BOX 2535 | | | | GUAYNABO | PR | 00971 |
| 1516038 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 |
| 300604 | TORRES GONZALEZ, MARIANO | URB CANA | QQ 12 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1643599 | TORRES GUTIERRES, BRENDA L | HC 6 BOX 9022 | | | | JUANA DIAZ | PR | 00795 |
| 1673721 | Torres Gutierrez, Lisbet | Urb.Las Antillas,Calle Santo Domingo #E2 | | | | Salinas | PR | 00751 |
| 1673721 | Torres Gutierrez, Lisbet | Miguel Angel Serrano Urdaz Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 1710691 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1592444 | Torres Guzman, Maria | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1658016 | Torres Hernandez, Juan David | E-5 Calle 7 Victoria Heights | | | | Bayamon | PR | 00959 |
| 1585446 | Torres Hernandez, Luz Esther | Aportado 10058 Caparra Height Sta. | | | | San Juan | PR | 00922 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1545097 | Torres Hernandez, Luz L | 204 Hilltop Street | | | | Davenport | FL | 33837 |
| 1706351 | TORRES HUERTAS, NELLY C. | URB JARDINES DE CERRO GORDO | CALLE 6 B47 | | | SAN LORENZO | PR | 00754 |
| 1780391 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 |
| 1640253 | Torres Irizarry, Loyda | HC 02 Box 6921 | | | | Adjuntas | PR | 00601 |
| 1247493 | TORRES JIMINEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 |
| 1735465 | Torres La Llave, Glorimar | Ave. Glen D22 Glenview Gardens | | | | Ponce | PR | 00730 |
| 1484352 | TORRES LOPEZ , ELIZABETH | PMB 432 ESMERALDA AVE | 405 SUITE 2 | | | GUAYNABO | PR | 00969 |
| 1752902 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 |
| 826177 | TORRES LOPEZ, BLANCA I | URB. LOMAS DEL SOL | CALLE ACUARIO # 41 | | | GURABO | PR | 00778 |
| 1633545 | Torres López, Brenda Liz | Box 696 | | | | Lajas | PR | 00667 |
| 1651155 | TORRES LOPEZ, JENNIFER | P.O. BOX 121 | | | | PENUELAS | PR | 00624 |
| 1651155 | TORRES LOPEZ, JENNIFER | DEPARTAMENTO DE EDUCACION, MAESTRA | PO BOX 962 | | | PENUELAS | PR | 00624 |
| 850954 | TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | | FAJARDO | PR | 00738-3927 |
| 1590784 | TORRES LOURIDO, WILMA M | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 906 | | | SAN JUAN | PR | 00927-5003 |
| 1590784 | TORRES LOURIDO, WILMA M | Cond. Olimpo Plaza 909 | M. Rivera 1002 | | | San Jaun | PR | 00927-5003 |
| 1536750 | Torres Lugo, Carmen M. | RR-3 Box 4220 | | | | San Juan | PR | 00926 |
| 1656899 | TORRES MARTINEZ, ENID M | 177 CALLE ROBLE | URB. LOS FLAMBOYANES | | | GURABO | PR | 00778-2771 |
| 553489 | TORRES MARTINEZ, JORGE | APARTADO 777 | BO. GUAYABAL SECTOR CERRO | | | JUANA DIAZ | PR | 00795 |
| 1497178 | TORRES MARTINEZ, MANUEL | BO GUAYABAL PLACITA APT 777 | | | | JUANA DIAZ | PR | 00795 |
| 1103895 | TORRES MARTINEZ, WILLIAM | PO BOX 1682 | | | | GUAYNABO | PR | 00970 |
| 1552626 | Torres Melendez, Johanna L. | PO Box 9134 | | | | Caguas | PR | 00726 |
| 1618978 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | | TOA ALTA | PR | 00953 |
| 1635819 | TORRES MELENDEZ, SENDIC O. | PO BOX 1052 | | | | OROCOVIS | PR | 00720 |
| 1715031 | Torres Mendez, Ada | Urb. Villa Fontana Via 24 HC 23 | | | | Carolina | PR | 00983 |
| 1664772 | Torres Mercado, Eric R. | B/25 Urb. Monscruatc | | | | Salinas | PR | 00751 |
| 1691493 | Torres Merced, Jose M. | HC 5 Box 7100 | | | | Guaynabo | PR | 00971-9580 |
| 1776237 | Torres Miranda, Rosa M. | 100 Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1351329 | TORRES MORALES, LUIS E | 106 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 |
| 1556522 | Torres Morales, Wanda I. | Vestas del Rio 345 Cau 8860 | | | | Trujillo Alto | PR | 00976 |
| 1585381 | TORRES MOYA, MARILYN | HC 4 BOX 42700 | | | | HATILLO | PR | 00659 |
| 1228616 | TORRES NEGRON, JOHANNY | URB EL CORTIJO | EEB CALLE 9 | | | BAYAMON | PR | 00956 |
| 1654236 | TORRES NIEVES, RAFAEL E | CALLE 19 8-16 | URB MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1639267 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 |
| 1573302 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 |
| 1070989 | TORRES ORTIZ, NINFA MARGARITA | HC 04 BOX 5600 | | | | GUAYNABO | PR | 00971 |
| 1075520 | TORRES ORTIZ, NORMA I | URB VILLA VERDE | C84 CALLE 10 | | | GUAYNABO | PR | 00959 |
| 1646823 | Torres Pacheco, Maria A | Cd-24 Dr. Francisco Troller | Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1618808 | TORRES PARRA, KARIN | COUNTRY CLUB | 4TA EXT | | | CAROLINA | PR | 00983 |
| 1585435 | TORRES PEREZ, ANA B | PUERTO NUEVO | N01333 CALLE 12 | | | SAN JUAN | PR | 00920 |
| 1769360 | Torres Perez, Marianela | Bo Obrero C/12 #757 | | | | San Juan | PR | 00915 |
| 1569513 | Torres Perez, Monica I | Hc-5 Box 55516 | | | | Hatillo | PR | 00659 |
| 1198070 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | CALLE 3 F 4 | | | TOA ALTA | PR | 00953 |
| 1755462 | TORRES RAIMUNDI, JONATHAN | PO BOX 2925 | | | | GUAYNABO | PR | 00970 |
| 1697326 | Torres Ramirez, Dixon E. | Urb. Reparto Universidad C-9 Calle 12 | | | | San German | PR | 00683 |
| 1618438 | Torres Ramos, Carlos Ramon | PO Box 1242 | | | | Guaynabo | PR | 00970 |
| 1710391 | Torres Ramos, Justo | HC-04 BOX 5764 | | | | Guaynabo | PR | 00971-9529 |
| 1761666 | TORRES RAMOS, LEONIDES | P.O. BOX 2684 | | | | GUAYNABO | PR | 00970 |
| 1563576 | Torres Reyes, Dahimar | Urbanización Santa Catalina | D4 calle 14 | | | Bayamón | PR | 00957-1907 |
| 1713336 | Torres Reyes, Darggie | RR 8 Box 9041 | Bo Dajaos | | | Bayamon | PR | 00956 |
| 1713336 | Torres Reyes, Darggie | Departamento de Educación de Puerto Rico, Maestra | Carr 167 Ramal 812 Km 0.9 Sector Artemio Algarin | | | Bayamon | PR | 00956 |
| 556082 | TORRES RIVERA, ALEXIS | URB. VISTA HERMOSA | CALLE 9 L-4 | | | HUMACAO | PR | 00791 |
| 556082 | TORRES RIVERA, ALEXIS | BUZON 1918 #139 | C/AZUCENA BO DUQUE | | | NAGUABO | PR | 00718 |
| 1592939 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 |
| 556343 | Torres Rivera, Juan | Calle 23 Bloque 24 #11 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 556343 | Torres Rivera, Juan | Oficina del Procurador de Personas Edad Avanzada | Edificio 1064 Avenida Ponce de Leon, Tercer Piso | | | San Juan | PR | 00919-1179 |
| 1546692 | TORRES RIVERA, LUCY | PO BOX 485 | | | | ARROYO | PR | 00714 |
| 1534198 | Torres Rivera, William | PO Box 1682 | | | | Guaynabo | PR | 00970 |
| 676734 | TORRES RODRIGUEZ, JENNYMAR | PO BOX 1357 | | | | OROCOVIS | PR | 00720 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1481216 | Torres Rodriguez, Juan | Urb. San Antonio, 2554 Calle Damasco | | | | Ponce | PR | 00728 |
| 1769883 | Torres Rodriguez, Marilyn | HC - 02 Box 31599 | | | | Caguas | PR | 00727 |
| 1709525 | Torres Rodriguez, Nydia L. | Villa Rica Calle X AR 2 | | | | Bayamon | PR | 00959-4904 |
| 557291 | TORRES ROMAN, MIGUEL A. | COND VISTAS DE MONTECASINO | 500 AVE NORTE APT 2303 | | | TOA ALTA | PR | 00953 |
| 1170935 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 |
| 1597916 | TORRES ROSARIO, ELIZABETH | URB. SANTA CLARA | 3072 EMILIO FAGOT AVE | | | PONCE | PR | 00716-4117 |
| 1586727 | Torres Santana, Antonia J | G-12 Vista del Rio | | | | Anasco | PR | 00610-8909 |
| 1583685 | Torres Santana, Emanuel | HC 1 Box 4200 | | | | Naguabo | PR | 00718 |
| 1592080 | TORRES SANTANA, MARLYN | URB JOSE SEVERO QUINONES | 180 CALLE 7 | | | CAROLINA | PR | 00985 |
| 1633106 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | | SABANA GRANDE | PR | 00637 |
| 1349700 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | | SAN JUAN | PR | 00936 |
| 1095738 | TORRES SANTIAGO, TAMARA LYNETTE | URB TOA ALTA HEIGHTS | AD40 CALLE 28 | | | TOA ALTA | PR | 00953 |
| 1659756 | Torres Serrano, Lizahily | PO Box 1578 | | | | Corozal | PR | 00783 |
| 1659756 | Torres Serrano, Lizahily | Hc 2 Box 6315 | | | | Bajadero | PR | 00616 |
| 1598715 | Torres Soto, Alberto | PO Box 222 | | | | Adjuntas | PR | 00601 |
| 1719569 | Torres Tañon, Mara J | Calle Trinitaria 150 Jardines de Naranjito | | | | Naranjito | PR | 00719 |
| 901606 | Torres Toro, Harold | PO BOX 1084 | | | | HORMIGUEROS | PR | 00660 |
| 1568387 | Torres Torres, Carlos M | P.O. Box 81 | | | | Juana Diaz | PR | 00795 |
| 1569451 | Torres Torres, Janet | 4 E31 E-31 Urb. Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1534556 | TORRES TORRES, ROBERTO C. | #21 URB. LIUDAD DEL LUGO | | | | TRUJILLO ALTO | PR | 00976 |
| 1513210 | Torres Traverso, Jose E | Hc 03 Box 33677 | | | | Aguada | PR | 00602 |
| 1513210 | Torres Traverso, Jose E | PO Box 696 | | | | Aguada | PR | 00602 |
| 1011879 | TORRES VARGAS, JAIME | 76 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647-1333 |
| 763917 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 |
| 1592928 | Torres Yordan, Nelson E | Urb. Sta Maria | H-6 Haciendo la Gloria | | | Guayanilla | PR | 00656 |
| 1065828 | TORRES, ALICE MIRIAM | P O BOX 65 | | | | HORMIGUEROS | PR | 00660 |
| 1642224 | Torres, Fernando L. | Santa Rita San Francisco de Asis #1217 | | | | Coto Laurel | PR | 00780 |
| 1582219 | TORRES, IRIS NEREIDA | PO BOX 2323 | | | | GUAYNABO | PR | 00970 |
| 1703222 | Torres, Isabel Bonilla | Calle 1 B-39 Urb.Serra Linda | | | | Bayamon | PR | 00957 |
| 1576986 | Torres, Jeannette Morales | Box 6585 | | | | Bayamon | PR | 00960 |
| 1060247 | Torres, Mayra | Ave. Flor del Valle C-7, Urb. Las Vegas | | | | Cataño | PR | 00962 |
| 1060247 | Torres, Mayra | Autoridad de Tierras de PR | Ave. Fernandez Juncos Pda. 19.5 Apt. 9745 | | | San Juan | PR | 00908 |
| 1586257 | TORRES, WILFREDO GARAY | HC60 BOX 42863 | | | | SAN LORENZO | PR | 00754 |
| 1656025 | Torres, Yaira | A-13 Calle 2 | Urbanización Lomas de Trujillo | | | Trujillo Alto | PR | 00976 |
| 1689689 | Torres, Yinerva Gonzalez | 1 Villa De Las Brisas | | | | Coamo | PR | 00769-9200 |
| 1723420 | Torres-Quinones, Kiaraliz | PO Box 106 | | | | Loiza | PR | 00772 |
| 559793 | TOSADO CACERES, SANDRA L | URB. VISTAS DE CAMUY | CALLE 6 G-11 | P.O.BOX 476 | | CAMUY | PR | 00627 |
| 1199266 | TOUCET TORRES, EMILIO J | 1RA SECCION LEVITTOWN | 1503 PASEO DULCEMAR | | | TOA BAJA | PR | 00949 |
| 1488645 | TRILLA SEPULVEDA, CARLOS A | CALLE SIEMPREVIVO 335 | BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1733157 | TRINIDAD CONCEPCION, VICTOR | RR #6 BUZON 10674 | | | | RIO PIEDRAS | PR | 00928 |
| 1541015 | Trinidad Garcia, Carlos | HC-06 Box 10223 | | | | Guaynabo | PR | 00971 |
| 1541015 | Trinidad Garcia, Carlos | Bo. Rio | Carr. 8834 KM | | | Guaynabo | PR | 00971 |
| 1764008 | TRINIDAD SILVA, WANDA L | PO BOX 57 | | | | COROZAL | PR | 00783 |
| 916597 | TRINIDAD VAZQUEZ, LUIS A | URB. BELLA VISTA | Y-21 CALLE 25 | | | BAYAMON | PR | 00957 |
| 1470246 | Troche Garcia, Jose Juan | Urb Estancias de Manati 17 | | | | Manati | PR | 00674 |
| 1584856 | TROCHE MERCADO, SANDRA L | URB. PUERTO NUEVO | #692 C/CONSTITUCION | | | SAN JUAN | PR | 00920 |
| 1718275 | Troche Rodriguez, Frances Marie | T-36 | Bo. Tumbao | | | Maunabo | PR | 00707 |
| 855384 | TRUJILLO ARJEMI, ELIBEL LAURA | BOSQUE DE LOS PINOS 329 CALLE ECHINATA | | | | BAYAMON | PR | 00956-9266 |
| 1655735 | TRUJILLO ORTEGA, JUAN | HC 07 BOX 33500 | BO CANABONCITO SECT EL PARAISO | | | CAGUAS | PR | 00727 |
| 1618513 | Trujillo Ortega, Mildred N. | Condominio Camelot 4406 Carr. 842 | | | | San Juan | PR | 00926 |
| 1729242 | Tufino Soto, Pablo | 153 Calle Cruz | Apt. 3F | | | San Juan | PR | 00901 |
| 1672837 | Ufret Perez, Jorge | Condominio parque de terralinda | Box 2002 | | | Trujillo Alto | PR | 00976 |
| 1611553 | Ufret Vazquez, Sheila Yazmin | Urb. Alturas Sabanera A-17 | | | | Sabana Grande | PR | 00637-1601 |
| 562086 | UGARTE AVILES, NYDIA | BOX 3203 | | | | AGUADILLA | PR | 00605 |
| 1694838 | ULLOA COLON, MARY E | CONDOMINIO TORRES | DEL PARQUE 908 NORTE | | | BAYAMON | PR | 00956 |
| 1694838 | ULLOA COLON, MARY E | Urb. Cana X-21 | Calle 7 | | | Bayamon | PR | 00957-6230 |
| 1694838 | ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA | CALLE LAS MERCEDES Q21 | | | BAYAMON | PR | 00961 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1502907 | Urbina Acevedo, Jose R | HC 1 Box 5072 | | | | Barranquitas | PR | 00794-9674 |
| 1660081 | URBINA FIGUEROA, SAMUEL | BO. SANTA ROSA III | CARR. 833 KM. 11 HM. 1 | | | GUAYNABO | PR | 00971 |
| 1660081 | URBINA FIGUEROA, SAMUEL | URB. LOMAS VERDES | CALLE JAZMIN 2X 32 | | | BAYAMON | PR | 00956 |
| 563395 | URBINA LEON, MARIA LISANDRA | BO SAINT JUST | 28 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 1576652 | Urbina, Felicita Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 |
| 1718026 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 |
| 1159947 | VALCARCEL HERNANDEZ, ALEJANDRO | HC-4 BOX 5281 | | | | GUAYNABO | PR | 00971 |
| 1629509 | VALCARCEL MENDEZ, TAMARA | PO BOX 2965 | | | | GUAYNABO | PR | 00970 |
| 1206112 | Valdes Sanchez, Olga Lydia | PO Box 7896 | | | | Caguas | PR | 00726 |
| 1107096 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 |
| 1107096 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 |
| 1107096 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 |
| 1073997 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 |
| 1717411 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 1716290 | Valentin Baez, Ediltrudis | Barriada Marin | Calle 2 69 P | | | Guayama | PR | 00784 |
| 1741875 | Valentin Marrero, Sonia E | Urb, Hacienda Miramar | 310 Calle Flor de Coral | | | Cabo Rojo | PR | 00623 |
| 1666333 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 |
| 565108 | VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 | DIPLO | | | NAGUABO | PR | 00718-0000 |
| 565108 | VALENTIN NIEVES, LUIS O. | Calle Flamboyan 201 Diplo 3 | | | | Naguabo | PR | 00718 |
| 1603175 | Valentin Orta, Jose A | Apt 1515 | | | | Lares | PR | 00669 |
| 1455787 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 |
| 530984 | VALENTIN REYES, SHARITA | 435 CALLE GLADIOLA ROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 |
| 1565888 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | | Guaynabo | PR | 00971 |
| 1677426 | Valentin, Altita Perez | 2464 Calle Vista Mar | | | | Rincon | PR | 00677 |
| 1083015 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 |
| 1083015 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 |
| 1589390 | VALENTIN, YOLANDA LOPEZ | URB EL CORTIJO | K42 CALLE 14 | | | BAYAMON | PR | 00956 |
| 1468303 | VALENZUELA HERNANDEZ, JORGE R. | URB.MONTE SOL | CALLE 1 F-29 | | | TOA ALTA | PR | 00953 |
| 1600120 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 |
| 1595802 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 calle Aponte | | | San Juan | PR | 00912 |
| 1065392 | Valero Alvarado, Minerva | Urb La Marina | 267 Calle Austral | | | Carolina | PR | 00979 |
| 1065392 | Valero Alvarado, Minerva | Analista de Recursos Humanas II | Dept de la Familia (ASUME) | #5 Calle Mayaguez Esq Calle Cidra, Hato Rey | | San Juan | PR | 00936-8376 |
| 1553291 | Valiente Santiago, Victor J | HC 03 Box 16064 | | | | Aguas Buenas | PR | 00703 |
| 618713 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BOX 60 | | | | ISABELA | PR | 00662 |
| 1126523 | VALLE MUNIZ, NOEMI | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603-9405 |
| 1588320 | Valle Torres, Irving John | Urb. Palacios Del 402 Calle Cielo | | | | Humacao | PR | 00971 |
| 1599159 | VALLEJO GORDIAN, MARIA ENID | JARDINES DE SAN LORENZO CALLE 2 A-7 | | | | SAN LORENZO | PR | 00754 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 |
| 251914 | VALLEJO LOPEZ, JOSUE | PO Box 4966 | | | | San Juan | PR | 00910 |
| 1060260 | VALLELLANES BELTRAN, MAYRA | 461 GRAN ALMENDROCIUDAD JARDIN | | | | TOA ALTA | PR | 00953 |
| 1179039 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 |
| 1613551 | Valles Suazo, Jose Elay | Correo Privado Caribe Suite 2510-192 | | | | Trujillo Alto | PR | 00976 |
| 1674715 | Valles, Magna Perez | HC 64 Box 8337 | | | | Patillas | PR | 00723 |
| 1700314 | Vanessa I. Vadi Ayala | #1147 Olivia Paoli Country Club | | | | Rio Piedras | PR | 00924 |
| 1661610 | Varela Rivera , Angela | HC-05-BOX 7518 | | | | Guaynabo | PR | 00971-9446 |
| 1726206 | Varela Rivera, Aida Luz | PO Box 2736 | | | | Guaynabo | PR | 00970 |
| 1736675 | Varela Rivera, Nancy | P.O. BOX 147 | | | | Guaynabo | PR | 00970 |
| 680730 | VARGAS ALICEA, JORGE | LAS HACIENDAS | E 15 CALLE AYMACO | | | CAGUAS | PR | 00725 |
| 680730 | VARGAS ALICEA, JORGE | 629 Laurel Cove Ct Apt 201 | | | | Orlando | FL | 32825 |
| 1539765 | Vargas Arroyo, Fernando | Paraiso de Mayaguez | 204 Calle Serenidad | | | Mayaguez | PR | 00680-6219 |
| 545455 | VARGAS BEZARES, TERESITA | PO BOX 1350 | | | | CAROLINA | PR | 00986 |
| 1728239 | VARGAS CARRION, VIVIAN E. | PO BOX 632 | | | | BAJADERO | PR | 00616 |
| 1600486 | VARGAS CRUZ, IBIMAEL | RR 4 BOX 308 | | | | BAYAMON | PR | 00956 |
| 1548327 | Vargas De Latorre, Ileanna | 5 Esperanza | | | | Mayaguez | PR | 00680-7003 |
| 1047408 | VARGAS ESTRADA, MADELINE | URB ALTDE FAIR VIEW | D43 C8 | | | TRUJILLO ALTO | PR | 00976 |
| 1734180 | Vargas Gerena, Natividad | Urb. Estancias de la Ceiba | Buzón 102 | | | Hatillo | PR | 00659 |
| 596176 | VARGAS LOPEZ, YAVIER | PO BOX 325 | | | | CULEBRA | PR | 00775 |
| 1719646 | Vargas Luque, Pier Angelly | RR 2 Box 5193 | | | | Toa Alta | PR | 00953 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1540915 | Vargas Maldonado, Exel | Amalia Marin 4937 | Calle Roberto Baracoa Collado | | | Ponce | PR | 00716 |
| 567889 | VARGAS MATOS, DAYNA | BJ-9 VIA TANGANICA URB BOSQUE DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 |
| 1630776 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 |
| 1596486 | Vargas Pagan , Oscar | HC 06 Box 6747 | | | | Guaynabo | PR | 00970 |
| 1111415 | VARGAS RODRIGUEZ, MARIA M | URB LEVITTOWN LAKES | HQ22 CALLE GENARO ARIZMENDI | | | TOA BAJA | PR | 00949-3716 |
| 1085210 | VARGAS RODRIGUEZ, RICHARD | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653 |
| 1691999 | Vargas Sanchez, Exor M. | 128 Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 1715256 | VARGAS SANTIAGO, ENRICO | CALLE B 38 PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 |
| 1739534 | VARGAS SOLIS, KARLA L | 1466 SANTIAGO CARRERAS | | | | SAN JUAN | PR | 00921-4406 |
| 1057553 | VARGAS VARGAS, MARISOL | PO BOX 1581 | | | | HORMIGUEROS | PR | 00660 |
| 922852 | VARGAS, MARIBEL | HC 3 BOX 6754 | | | | DORADO | PR | 00646 |
| 1589908 | VARGAS, MILDRED MARRERO | 303 CALLE SALVADOR VILELLA | | | | MAYAGUEZ | PR | 00680 |
| 1076991 | VASQUEZ SANCHEZ, PEDRO A | P.O. BOX 3322 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 1506153 | Vazquez Aponte, Jaime N | Jardines de Monaco III | Calle Grimaldi #306 | | | Manati | PR | 00674 |
| 1585504 | Vazquez Arroyo, Jorge | C/Campeche WC30 Sta Juanite | | | | Bayamon | PR | 00956 |
| 1719301 | VAZQUEZ AVILA, MELBA | URB LOMA LINDA | 32 CALLE A | | | COROZAL | PR | 00783 |
| 569333 | VAZQUEZ AVILES, MARTHA I. | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 7S | | | SAN JUAN | PR | 00926-6613 |
| 1517521 | VAZQUEZ BABA, MATILDE | COND CENTURY GARDEN | APT A 24 LEVITTOWN 6TA SECC | | | TOA BAJA | PR | 00949 |
| 1577482 | Vazquez Baez, Luis D | Urb Castellana Gardens | C 16 Calle 3 | | | Carolina | PR | 00983 |
| 1628183 | Vazquez Baez, Minerva | Urb.El Cortijo Akk -32 Calle 28 | | | | Bayamon | PR | 00956 |
| 1628183 | Vazquez Baez, Minerva | MSC | 174 RR-4 BOX 1995 | | | BAYAMON | PR | 00956-9613 |
| 1591596 | Vazquez Cruz, Grisselle M. | Urb. Hacienda Florida Calle Magnolia 836 | | | | Yauco | PR | 00698 |
| 1599874 | Vazquez Figueroa, Pedro | HC - 01 Box 6548 | | | | Guaynabo | PR | 00971-9556 |
| 1735843 | VAZQUEZ FONTANEZ, CARMELO | HC-06 BOX 9956 | | | | GUAYNABO | PR | 00971 |
| 1590814 | Vazquez Fuentes, Yesenia | HC-01 Box3778 | | | | Loiza | PR | 00772 |
| 1205276 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | MV 28 CALLE 409 | | | CAROLINA | PR | 00982 |
| 1768472 | VAZQUEZ GONZALEZ, JOSE | URB. LAS MARINA | CALLE DRAKO # 14 | | | CAROLINA | PR | 00979 |
| 1726874 | VAZQUEZ GONZALEZ, JOSE M. | URB LA MARINA | 14 CALLE DRAKO | | | CAROLINA | PR | 00979 |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | EXTENSION CAGUAX | S 8 CALLE 20 | | | CAGUAS | PR | 00725 |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | Adm. de los Tribunales | 208 Ave. Munoz Rivera | PO Box 190917 | | San Juan | PR | 00918 |
| 1535507 | Vazquez Juan, Ruth J. | Urb. Santa Paule Calle Juan Ramos L-6 | | | | Couaynabo | PR | 00969 |
| 1757721 | Vázquez López, Mariel I. | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 |
| 1649848 | VAZQUEZ MARTINEZ, ILEANA | HC-02 BOX 5421-1 | | | | BAJADERO | PR | 00616 |
| 1728664 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 |
| 571520 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 |
| 1225894 | VAZQUEZ OCASIO, JEOVANY | CALLE 600 II20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1665218 | Vazquez Ortega, Milagros | Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 |
| 1726759 | VAZQUEZ ORTIZ, JORGE R. | COND PUERTA DE LA BAHIA 1050 | APT 1211 | | | SAN JUAN | PR | 00907 |
| 1585977 | Vazquez Panel, Vincenta | 183 #Calle 22 Urb. Ponce de Leon | | | | Guaynabo | PR | 00969 |
| 1637204 | Vázquez Pastrana, Marivette | Condominio Torres de Andalucia | Torre 1 Apt. 501 | | | San Juan | PR | 00926 |
| 1676714 | Vazquez Perez, Yenitza | PO Box 1468 | | | | Yauco | PR | 00698 |
| 1184322 | VAZQUEZ RAMOS, CELINES | PO BOX 437 | | | | TOA BAJA | PR | 00951 |
| 1184322 | VAZQUEZ RAMOS, CELINES | Ave. Munoz Rivera 505 | | | | Hato Rey | PR | 00918 |
| 1195474 | VAZQUEZ RENTAS, EDWIN | PO BOX 894 | | | | JUANA DIAZ | PR | 00795 |
| 1671749 | VAZQUEZ RIVERA, ELOIDA | PO BOX 2034 | | | | LUQUILLO | PR | 00773 |
| 1483567 | VAZQUEZ RIVERA, LOURDES M | RR-11 BOX 20900 | | | | BAYAMON | PR | 00956 |
| 1515402 | VAZQUEZ RIVERA, NELSON O. | RR 01 BOX 12120 | | | | MANATI | PR | 00674 |
| 1609793 | Vázquez Robles, Lillian M. | Urb. Ciara del Sol | 74 Calle Ciara del Este | | | Vega Baja | PR | 00693 |
| 855459 | VAZQUEZ RODRIGUEZ, SHELIA | CAMPO RICO HC 3 BOX 6829 | | | | CANOVANAS | PR | 00729 |
| 1514947 | Vázquez Rodríguez, Víctor M. | Urb Parque Ecuestre Calle Cofresí F8 | | | | Carolina | PR | 00987 |
| 947812 | VAZQUEZ ROSARIO, AIDA | URB COUNTRY CLUB | MK19 CALLE 414 | | | CAROLINA | PR | 00982-1928 |
| 1160215 | Vazquez Santiago, Alex | Urb Palacios del Sol | Calle Horizonte 360 | | | Humacao | PR | 00791 |
| 1309034 | VAZQUEZ SANTIAGO, JOSE | BO NUEVO | RR115858 | | | BAYAMON | PR | 00956 |
| 1309034 | VAZQUEZ SANTIAGO, JOSE | MARIA M RIOS RIOS | RR-11 BOX 5858 | BO. NUEVO | | BAYAMON | PR | 00956 |
| 1700649 | Vazquez Silva, Linnette | Calle 15 N 14 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1696604 | VAZUEZ TIRADO , INGRID V. | CIUDAD JARDIN DE BAIROA | 212 CALLE GERONA | | | CAGUAS | PR | 00727 |
| 1509943 | VAZQUEZ TORRES, JUAN PABLO | P.O. BOX 902042 | | | | SAN JUAN | PR | 00902-0242 |
| 1645965 | Vazquez Torres, Yolanda | PO Box 60 | | | | Guaynabo | PR | 00970-0060 |
| 1645965 | Vazquez Torres, Yolanda | Urb. Greenville Bo. HA | Calle 2 # 20 | | | Guaynabo | PR | 00970 |
| 929500 | VAZQUEZ VAZQUEZ, OLGA I | URB BRISAS DEL LAUREL | 445 C/DIAMANTE | | | COTO LAUREL | PR | 00780 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1659679 | Vazquez, Grace | Calle Oxford H7 | Cambridge Park | | | San Juan | PR | 00926 |
| 1629038 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 |
| 1725878 | VEGA ACEVEDO, ZENAIDA | P O BOX 4658 | | | | AGUADILLA | PR | 00605 |
| 1591476 | Vega Benitez, David F | BO Camarones Sector Mangotin | PO BOX 639 | | | Guaynabo | PR | 00970 |
| 1746348 | VEGA COLON, MINERVA MARIA | CALLE CLAVELILLO R-40 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1745139 | VEGA COTTO, DEMARIS | 73 CALLE TOPACIO | URB. VILLA BLANCA | | | CAGUAS | PR | 00725-1952 |
| 1675672 | Vega del Valle, Jose Luis | Bo. Rio Hondo Villa Cristina #24 | | | | Mayaguez | PR | 00680 |
| 1669189 | Vega Dominguez, Inés M | PO Box 213 | | | | Manati | PR | 00674 |
| 1752913 | Vega Figueroa, Gretchel | Urb. Villa Serena Calle | Isabel 2 M-12 | | | Arecibo | PR | 00612 |
| 1752913 | Vega Figueroa, Gretchel | Gretchel Y Vega Figueroa | M-12 Isabel @ Villa Serena | | | Arecibo | PR | 00612 |
| 1638567 | VEGA GUZMAN, CARMEN M. | URB MORELL CAMPOS | Y11 CALLE BUEN HUMOR | | | PONCE | PR | 00730-2768 |
| 1200454 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | | CAGUAS | PR | 00725 |
| 1223532 | VEGA LAMANDO, JANE E | TERRAZAS DE GUAYNABO | LAS FLORES E9 | | | GUAYNABO | PR | 00969 |
| 1594386 | Vega Martinez, Nilsa | Calle Urdiales Edif 17 Apt 129 | San Jose | | | San Juan | PR | 00923 |
| 1626292 | VEGA MONSERRAT, LUZ M. | RR8 BUZÓN 9267 BO. DAJAO | | | | BAYAMON | PR | 00956 |
| 1709545 | VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST | BA-17 CALLE A | | | SAN JUAN PR | PR | 00926 |
| 1557931 | Vega Perez, Hiram | Urbanizacion Levittown | EP-9 Calle Manuel Corchado | | | Toa Baja | PR | 00949 |
| 1647903 | Vega Quinones, Carmen E. | Plazas de Torrimar - 2 | Suite 7106 | | | Bayamon | PR | 00959 |
| 1512476 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 |
| 1487845 | Vega Rodriguez, Alberto | Carr 343 Int. Km 2.1 | Sector Hoya Grande | HC -01 Box 5210 | | Hormigueros | PR | 00660 |
| 1199833 | Vega Rodriguez, Enid I | HC 04 BOX 7346 | | | | JUANA DIAZ | PR | 00795 |
| 1584694 | Vega Rodriguez, Wigberto | HC 46 Box 5488 | | | | Dorado | PR | 00646 |
| 1670343 | VEGA ROSADO, AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | | CAROLINA | PR | 00987 |
| 1733850 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 |
| 1491302 | VEGA RUIZ, LOURDES | URB PARKVILLE | T 28 CALLE ALABAMA | | | GUAYNABO | PR | 00969 |
| 1658350 | Vega Sanabria, Gertrudis | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 |
| 1614044 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 |
| 1716712 | Vega Santiago, Jessica | 863 Alegria | Urbanizacion Sagrado Corazon | | | Penuelas | PR | 00624 |
| 1517141 | Vega Santiago, Joann Marie | P. O. Box 64 | | | | Juana Diaz | PR | 00795 |
| 1745374 | Vega Santiago, Jorge L. | #11 Calle 6 de enero Sec. Piedras Blancas | | | | Guaynabo | PR | 00970 |
| 1369535 | VEGA TORRES, ROSA M. | BOSQUE REAL | APT 311 | | | SAN JUAN | PR | 00926 |
| 1655054 | Vega Trinidad, Evelyn | 155 Calle Cibuco | Urb. Brisas del Rio | | | Morovis | PR | 00687 |
| 1655054 | Vega Trinidad, Evelyn | Hc 03 Box 39587 | | | | Caguas | PR | 00725 |
| 1740022 | VEGA VALLE, ISELA | CALLE CUBA 300 | | | | HATO REY | PR | 00917 |
| 1740022 | VEGA VALLE, ISELA | 775 Lola Rodriguez de Tio | Urb. Country Club | | | San Juan | PR | 00924 |
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police de PR | 601 Ave Roosevelt | | San Juan | PR | 0936 |
| 1515814 | Veguilla Figueroa, Victor J | Departmento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 |
| 1508551 | Velasquez Borrero, Olga L. | Urb. Rexville CD44 Calle 22 | | | | Bayamon | PR | 00957 |
| 367180 | VELAZQUEZ BRIGNONI, NORMA | 129 URB EST DE BORINQUEN | | | | MANATI | PR | 00674 |
| 1635240 | Velazquez Colon, Rudy Nelson | Departamento de Correccion | H.C.O.1 Box 93150 | | | Guayadilla | PR | 00656 |
| 1590961 | Velazquez Flores, Victor | A10 Calle 4 Urb. Prado Alto | | | | Guaynabo | PR | 00966 |
| 1757129 | VELAZQUEZ MARTINEZ, CARMEN N | HC05 BOX 7093 | | | | GUAYNABO | PR | 00971 |
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 |
| 1596473 | Velazquez Montalvo, Sheila | P. O. Box 657 | | | | Pensulas | PR | 00624 |
| 1586043 | Velazquez Natal, Armando L | Urb Jaime L Drew | 160 Calle 6 | | | Ponce | PR | 00730-1533 |
| 1179631 | VELAZQUEZ NICOLINI, CARMEN A | HC 2 BOX 6242 | | | | GUAYANILLA | PR | 00656-9708 |
| 1722261 | Velazquez Nunez, Jorge L. | 2090 Arenales Alto Carr. 494 | | | | Isabela | PR | 00662 |
| 1751370 | VELAZQUEZ PEREZ, BRENDA LEE | PO BOX 8508 | | | | HUMACAO | PR | 00792 |
| 1590230 | VELAZQUEZ RIVERA, ROBERTO C. | 99 CALLE MABU CIUDAD JARDIN JUNCOS | | | | JUNCOS | PR | 00777-4611 |
| 1094462 | VELAZQUEZ RIVERA, SONIA I | HC 02 BOX 7003 | | | | LAS PIEDRAS | PR | 00771-9774 |
| 1601669 | Velazquez Rosado, Angel | Jardines del Carbie | Calle 23 S8 | | | Ponce | PR | 00728 |
| 1601669 | Velazquez Rosado, Angel | 53 Calle Miramar | | | | Ponce | PR | 00730 |
| 1504030 | Velazquez Rosado, Migdalia | Cond el Falansterio | Edif B Apt 11 | | | San Juan | PR | 00901 |
| 1498355 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | | San German | PR | 00683 |
| 1602451 | Velazquez Santiago, Wanda E. | HC-03 Box 14251 | | | | Aguas Buenas | PR | 00703 |
| 1503421 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | | Las Piedras | PR | 00771 |
| 1577372 | Velazquez, Mercedes | HC 06 Box 10113 | | | | Guaynabo | PR | 00971 |
| 1633403 | Velez Acosta, Gloria E | HC 2 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 1068006 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1760755 | VELEZ ANDUJAR, ELIZABETH | HC-06 BOX 6628 | | | | GUAYNABO | PR | 00971 |
| 1493790 | Velez Badillo, Mirnaliz | Urb. Medina Calle 14 B-8 | | | | Isabela | PR | 00662 |
| 1524192 | Velez Baerga, Ana | 29 Estancias De Palmarejo | | | | Corozal | PR | 00783 |
| 1590365 | VELEZ CALDERON, JANET | COND JARDS DE FRANCIA CALLE 525 | APT 1210 | | | SAN JUAN | PR | 00917 |
| 1202205 | VELEZ CALZADA, EVA | CALLE CAOBAS 88 | VILLAS ANGELINA | | | LUQUILLO | PR | 00773 |
| 1516104 | Velez Contreras, Carmen I | Urb Santa Rosa Calle 9 # 17-18 | | | | Bayamon | PR | 00959 |
| 1516104 | Velez Contreras, Carmen I | Carmen I Velez Contreras | Urb Villa Nueve | Calle 10 H-48 | | Caguas | PR | 00725 |
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 |
| 1496443 | Velez Diaz, Mayra | Calle Interamericana 261 | University Gardens | | | San Juan | PR | 00927 |
| 1508308 | Vélez Esquilín, Erika M | Jardines de Borinquen | Calle Jazmín S-3 | | | Carolina | PR | 00985 |
| 1101785 | VELEZ GARCIA, WANDA | PO BOX 846 | | | | HORMIGUEROS | PR | 00660 |
| 1752210 | Velez Hernandez, Vanessa | RR-2 Box 42 | | | | San Juan | PR | 00926-9778 |
| 1566846 | Vélez Laracuente, Jerry | Bo. Buena Vista | 115 Calle Buena Vista | | | Mayagüez | PR | 00680 |
| 1566846 | Vélez Laracuente, Jerry | Bo. Salud | 79 Calle Liceo | | | Mayagüez | PR | 00680 |
| 1601268 | Velez Medina, Nannette | PO Box 11434 | | | | San Juan | PR | 00910 |
| 1728289 | VELEZ OCASIO, WANDA | URB START LIGHT | 3388 CALLE GALAXIA | | | PONCE | PR | 00731 |
| 581832 | VELEZ ORTIZ, DEREKA L | CONDCUIDAD UNIVERSITARIA 2 | 1208 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-2126 |
| 1633987 | Velez Pagan, Belitza D | HC Box 12996 | | | | Utuado | PR | 00641 |
| 1566082 | Velez Rivera, Aymette Marie | Parque 228 # 120 | Calle Dr Ville Apt 532 | | | Bayamon | PR | 00961 |
| 1651737 | Vélez Rodríguez, Marilyn | Calle 22 FF - 11 Urb. Villa Los Santos | | | | Arecibo | PR | 00612 |
| 1684271 | Vélez Rodríguez, Mónica M. | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 |
| 1676816 | Velez Sanchez, Viviana | Buzon 113 Carretera 643 | | | | Manati | PR | 00674 |
| 669045 | VELEZ YAMBO, INET | PERLA DEL SUR | 2959 COSTA CORAL | | | PONCE | PR | 00717-0416 |
| 1591474 | Velez, Francisco Galarza | Urb. Glenview Gardens A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 |
| 1600188 | VELEZ, HAYDEE FLORES | URB BRISAS DE LOIZA | 227 CALLE LIBRA | | | CANOVANAS | PR | 00729 |
| 919986 | VENTURA SANCHEZ, MARCOS J | PO BOX 3156 | | | | JUNCOS | PR | 00777 |
| 1676572 | Vera Mendez, Daniel A | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 |
| 152799 | Vera Nieves, Elvin | PO Box 89 | | | | Moca | PR | 00676 |
| 1582930 | Vera Saavedra, Juan J. | PO BOX 6519 | | | | MAYAGUEZ | PR | 00681 |
| 1633723 | Vera Vargas, Omayra | Jardines De Country Club | Calle 16-A AA 12-A | | | Carolina | PR | 00936 |
| 1711430 | Verdejo Sanchez, Nora | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 |
| 1763322 | Vergara Medina, William | Calle 12 Parcela 90 | San Isidro | | | Canovanas | PR | 00729 |
| 1619208 | VICENTE CRUZ, GILBERTO A. | URB LIRIOS CALA 325 | CALLE SAN MATEO | | | JUNCOS | PR | 00777 |
| 1233818 | VICENTE DIAZ, JOSE D | EST DE LA CEIBA | 105 CALLE TITO RODRIGUEZ | | | SAN GERMAN | PR | 00777-7802 |
| 584883 | VICENTE REYES, MILITZA | AVENIDA DEL PLATA 10 | | | | CAYEY | PR | 00736 |
| 1633998 | VIDAL DEL VALLE, MARIA M. | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1592644 | VIDAL PACHECO, MARIA L | PO BOX 241 | | | | TOA ALTA | PR | 00954 |
| 1668953 | Vidal Sosa, Juan C | HC 8 Box 25026 | | | | Aguadilla | PR | 00603 |
| 1503688 | Viera Corchado, Alba Evelyn | Urb. La Campina III #19 Calle Cipres | | | | Las Piedras | PR | 00771 |
| 1509875 | VIERA COUVERTIER, DELIA ESTHER | PO BOX 873 | | | | TRUJILLO ALTO | PR | 00977 |
| 1669919 | Viera Garcia, Nitza I. | PO Box 838 | | | | Gurabo | PR | 00778 |
| 76356 | VIERA RIVERA, CARMEN M | HC 645 BOX 7212 | | | | TRUJILLO ALTO | PR | 00976 |
| 360401 | VIERA ROSA, NEREIDA | HC 05 BOX 56768 | | | | CAGUAS | PR | 00725 |
| 1680750 | VIERA, MARLEM PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 |
| 1505633 | Viera-Carrasquillo, Jisette | PO Box 125 | | | | Gurabo | PR | 00778 |
| 841992 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1727732 | Vigo Otero, Maritza | Calle Espaillat BD-43 | Levittown | | | Toa Baja | PR | 00949 |
| 1593065 | Vila Selles, Vilma J. | PO BOX 9020843 | | | | SAN JUAN | PR | 00902-0843 |
| 1629618 | Vilches Sanchez, Jelixsa | Urb. Villa Fontana 4QS7 Via 44 | | | | Carolina | PR | 00983 |
| 1222438 | VILLAFANE CANDELAS, IVONNE | URB. PONCE DE LEON | 260 CALLE 25 | | | GUAYNABO | PR | 00969-4463 |
| 1222438 | VILLAFANE CANDELAS, IVONNE | PO BOX 190110 | | | | SAN JUAN | PR | 00919-0110 |
| 1508553 | Villafane Gonzalez, Minerva | Urb El Alamo E-31 Calle Guadaloupe | | | | Guaynabo | PR | 00969 |
| 1508553 | Villafane Gonzalez, Minerva | Programadora de Sistemas de Informacion | Adm. de Rehabilitacion Vocacional | Urb. El Alamo Calle Guadelupe E-31 | | Guaynabo | PR | 00969 |
| 1198103 | VILLAFANE ZAYAS, ELIZABETH | URB CIUDAD MASSO | B4 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 1521013 | Villalba Rolón, Alba | Urb. Jardines de Caparra | BB1 Calle 45 | | | Bayamón | PR | 00959 |
| 1678064 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 |
| 1527466 | Villamil Herrans, Lourdes M | Q2 Luz Este Street | | | | Toa Baja | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 94

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725534 | Villamil Porrata, Juanita | Urb. Sabana Gardens | 4-8 calle 8 | | | Carolina | PR | 00983 |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 |
| 939418 | Villanueva Carrasquillo, Vilma I | HC 04 Box 8367 | | | | Canovanas | PR | 00729 |
| 1538453 | Villanueva Centeno, Marielys | HC 2 Box 4816 | | | | Sabana Hoyos | PR | 00688-9521 |
| 1598973 | VILLANUEVA DIAZ, LILLIAM | URBANIZACION PARQUE ECUESTRE | CALLE MONTE NEGRO U-2 | | | CAROLINA | PR | 00976 |
| 1736497 | Villanueva hiraldo, Glenda Liz | Calle ycaro#816 alter as de parque ecuestre | | | | Carolina | PR | 00987 |
| 1603445 | Villanueva Martinez, Isangely | Urb Vistas Del Bosque Fase I, Buzon 7 | | | | Bayamon | PR | 00956-9220 |
| 1735328 | Villanueva Matos, Juan A. | Urb. Reina de los Angeles | calle 7 D-5 | | | Gurabo | PR | 00778 |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | PO BOX 923 | | | | CULEBRA | PR | 00775 |
| 1055009 | VILLANUEVA MONTANEZ, MARIANA | BDA CLARK | PO BOX 767 | | | CULEBRA | PR | 00775 |
| 588008 | VILLANUEVA NUNEZ, JOSE R | HC 4 BOX 44864 | | | | CAGUAS | PR | 00727 |
| 1069212 | VILLANUEVA SANTOS, NELSON J | RR 1 BOX 11703 | | | | TOA ALTA | PR | 00953 |
| 1069212 | VILLANUEVA SANTOS, NELSON J | CALLE 17 K - 2 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-1628 |
| 1531380 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 |
| 1480871 | VILLAR, LUIS MANUEL | COND. BALCONES DE BONNEVILLE | APARTAMENTO 3-8 | CALLE CIPRES | | CAGUAS | PR | 00725 |
| 1557540 | VILLARONGA SWEET, MARIA V. | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ 1702 | | | SAN JUAN | PR | 00918-3905 |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | PO BOX 360350 | | | | SAN JUAN | PR | 00936-0350 |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | 21 4TH ST. GARDEN HILLS STATES | | | | GUAYNABO | PR | 00966 |
| 1616036 | Villegas Cardona, Franciso | HC-06 Box 10197 | | | | Guaynabo | PR | 00971 |
| 1188961 | VILLEGAS CEBALLOS, DAVID | HC 01 BOX 3570 | | | | LOIZA | PR | 00772 |
| 1678334 | Villegas Cruz, Gloria E | Cond Torres de Cervantes | #240 Calle 49 A 716 | | | San Juan | PR | 00924-4245 |
| 1223538 | VILLEGAS DIAZ, JANE | HC 06 BOX 10133 | | | | GUAYNABO | PR | 00971 |
| 1566013 | Villegas Guzman, Solimar | PO Box 1217 | | | | Guaynabo | PR | 00970 |
| 1677204 | Villegas Levis, Irelis | 695 Calle Cupido Venus Gardens | | | | San Juan | PR | 00926 |
| 1742308 | Villegas Ortiz, Rosa H | HC-05 Box 7228 | | | | Guaynabo | PR | 00970 |
| 1742308 | Villegas Ortiz, Rosa H | Bo Sante Rosas Rm 11-H3 | | | | Guaynabo | PR | 00971 |
| 1648725 | Villegas Rivera, Alicia | Po Box 185 | | | | Toa Alta | PR | 00954 |
| 588700 | VILLEGAS VILLEGAS, LIZ A. | EXT EL COMANDANTE | 612 MONTENEGRO | | | CAROLINA | PR | 00982 |
| 1182557 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00910 |
| 1182557 | VIRELLA FERNANDEZ, CARMEN M | TERRENOS CENTRO MEDICO | | | | SAN JUAN | PR | 00919-1681 |
| 1619968 | Virella Ocasio, Felix | Calle Dragon V14 LomasubrRe | | | | Bayamon | PR | 00956 |
| 1648220 | Vivella Rodriguez, Nilda | RR 1 Box 12201 | | | | Toa Alta | PR | 00953 |
| 1576932 | Vives Ruiz, Jose L | Parcelas Castillo | A40 Chipolito Arroyo | | | Mayaguez | PR | 00680 |
| 1240705 | Vizcarrondo Padin, Juan A | Hacienda Paloma II | 255 Calle Bravia | | | Luquillo | PR | 00773 |
| 1699992 | VIZCARRONDO, CAROLYN | PO BOX 582 | | | | CULEBRA | PR | 00775 |
| 1609971 | Walker Ayala, Luz | Cond Villas del Sol | Calle Principal #15 | | | Trujillo Alto | PR | 00976 |
| 1189423 | WALKER GUZMAN, DELMER O | COND CAROLINA COURT APTS | BOX 5 CALLE INFANTE | | | CAROLINA | PR | 00982 |
| 1592072 | WALKER ROMERO, CARMEN C | URB CASTELLANA GARDENS | CALLE CASTILLA CC 16 | | | CAROLINA | PR | 00983 |
| 1581325 | WHARTON GARCIA, NELLIE E | VILLA CAROLINA | 80-9 CALLE 83 | | | CAROLINA | PR | 00985 |
| 1340097 | WILKEN DEMERS, JAMES L | 10400 SEA PALMS AVE | | | | LAS VEGAS | NV | 89134 |
| 1340097 | WILKEN DEMERS, JAMES L | 1930 Village Center Circle | | | | Las Vegas | NV | 89134 |
| 1665106 | Williams Cruz, Angel Arcides | 11 Calle Alpierre Colimer | | | | Guaynabo | PR | 00969 |
| 1597322 | Yambo Negron, Silvette | HC 1 Box 8182 | | | | Hatillo | PR | 00659 |
| 1752798 | Yariliz Correa Pérez | PO Box 7382 | | | | Carolina | PR | 00985 |
| 1752798 | Yariliz Correa Pérez | Asistente Servicios de Oficina | Administración de Servicios de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 | Barrio Juan Sánchez | Bayamon | PR | 00960 |
| 1106120 | YAZMIN CARABALLO GARCIA | URB SUMMIT HILLS | 1755 CALLE ADAMS | | | SAN JUAN | PR | 00920 |
| 1639440 | YOLANDA COTTO RIVERA | 2503 Porque San Antonio | | | | Caguas | PR | 00725 |
| 1574859 | Yuret Vera, Lorraine | Urb San Martin II | F 11 Calle 5 | | | Juana Diaz | PR | 00795 |
| 1711642 | Zamarie Medina, Arlette | 4000 Middleton Loop Apt 201 | | | | Dumfries | VA | 22025 |
| 1500663 | Zapata Camacho, Valerick | Urb. Sierra Linda Calle B E-1 | | | | Cabo Rojo | PR | 00623 |
| 614645 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 |
| 598189 | ZAPATER PAGAN, LISETTE | URB SANTA MARTA | B5 CALLE D | | | SAN GERMAN | PR | 00683 |
| 1756946 | Zaragoza Nevarez, Diana | 39b Calle Zaya Verde | Bo.Hato Tejas | | | Bayamon | PR | 00959 |
| 1604618 | Zayas Amaral, Jorge | HC-01 Box 4920 | | | | Jayuya | PR | 00664 |
| 1006540 | ZAYAS CINTRON, ILEANA E | 5500 HOLMES RUN PKWY APT 1115 | | | | ALEXANDRIA | VA | 22304-2861 |
| 1006540 | ZAYAS CINTRON, ILEANA E | A/C F005451 | CARIBE FEDERAL CREDIT UNION | 195 O'NEILL ST. | | SAN JUAN | PR | 00918 |
| 943034 | ZAYAS CRUZ, EVELYN | URB SAGRADO CORAZON | C/SAN LINO 447 | | | SAN JUAN | PR | 00926 |
| 1604992 | Zayas Cruz, Hilda | HC 72 Box 3512 | | | | Naranjito | PR | 00719 |
| 1730040 | Zayas Marrero, Raul | Urb. Rio Plantation Calle 2 | Este 42 | | | Bayamon | PR | 00961 |

Exhibit B
ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1743015 | ZAYAS MORO, NOEL | EXT DEL CARMEN | G 10 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 846094 | ZAYAS PEREZ, KARIMAR | URB EL MADRIGAL | I-21 MARGINAL NORTE | | | PONCE | PR | 00730 |
| 1616989 | Zayas Ramos, Irma I. | PO Box 1925 | | | | Toa Baja | PR | 00951 |
| 1644910 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 |
| 1616110 | Zayas, Jasmine Casado | PO Box 268 | | | | Luquillo | PR | 00773 |
| 1616110 | Zayas, Jasmine Casado | H-4 Urb. Vistas de Luquillo Calle Main | | | | Luquillo | PR | 00773 |
| 599283 | ZENO REYES, YANIRA | PARCELAS PEREZ D-5 CALLE D | | | | ARECIBO | PR | 00612 |
| 1505324 | Zulma Espinosa Sánchez | Urb. Levittown | Calle Dr. E Vidal Rios | CG-21 | | Toa Baja | PR | 00949 |
| 600031 | ZUNIGA LOPEZ, ESTEBAN G | 801 MANAGUA | LAS AMERICAS | | | SAN JUAN | PR | 00921 |