| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 2713 | RODRIGUEZ ESTRADA, ANIBAL | Pension/ Retiree Claims | $                - |
| 5231 | PINERO VIERA, SAMUEL | Pension/ Retiree Claims | $                - |
| 6485 | TORANO ROBLES, CARMEN H | Pension/ Retiree Claims | $        99,235.49 |
| 8394 | CEPEDA ESCOBAR, ANGEL | Pension/ Retiree Claims | $        77,087.61 |
| 10844 | LIMARDO SANCHEZ, ABNER | Pension/ Retiree Claims | $          1,841.31 |
| 10845 | LIMARDO SANCHEZ, ABNER | Pension/ Retiree Claims | $                - |
| 74061 | REYES ROSARIO, JESUS M. | Pension/ Retiree Claims | $        18,746.78 |
| 74070 | MOJICA PENA, YAJAIRA | Pension/ Retiree Claims | $        18,681.78 |
| 74075 | CANCIO LUGO, MERCEDES | Pension/ Retiree Claims | $          2,167.00 |
| 74094 | SANTIAGO RIVERA, MARISOL | Pension/ Retiree Claims | $        41,358.82 |
| 74111 | PAGAN COTTO, JOSEFINA | Pension/ Retiree Claims | $                - |
| 74112 | SOTO CAEZ, JUAN C | Pension/ Retiree Claims | $        39,701.00 |
| 74122 | PEREZ GARAYALDE, MILAGROS LYNNETTE | Pension/ Retiree Claims | $        48,858.22 |
| 74125 | GOMEZ RODRIGUEZ, WILFREDO | Pension/ Retiree Claims | $                - |
| 74146 | ROSADO NAVARRO, DAMARIS | Pension/ Retiree Claims | $        28,552.33 |
| 74157 | ARROYO MARRERO, FELIPE | Pension/ Retiree Claims | $        34,163.82 |
| 74184 | HERNANDEZ RIVERA, BARBARA | Pension/ Retiree Claims | $        36,212.47 |
| 74212 | SAEZ MALDONADO, CARLOS JAVIER | Pension/ Retiree Claims | $          4,000.00 |
| 74214 | MORALES TIRADO, LOREANA | Pension/ Retiree Claims | $        13,520.64 |
| 74217 | MARTINEZ FORESTIER, OMAR E. | Pension/ Retiree Claims | $        32,527.47 |
| 74235 | COLLAZO , DENNISSE RODRIGUEZ | Pension/ Retiree Claims | $        50,000.00 |
| 74242 | FRANQUI SANCHEZ, MARILYN | Pension/ Retiree Claims | $        18,096.76 |
| 74249 | GARCIA CLAUDIO, ILIANA R. | Pension/ Retiree Claims | $        41,956.17 |
| 74259 | ROSANO GONZALEZ, GILBERTO | Pension/ Retiree Claims | $        13,280.80 |
| 74278 | MONTIJO DIAZ, CAROL | Pension/ Retiree Claims | $        16,848.38 |
| 74298 | LUGO GARCIA, LAURA S. | Pension/ Retiree Claims | $        17,451.04 |
| 74303 | GUERRIOS ESTEVES, YARLENE | Pension/ Retiree Claims | $             900.00 |
| 74321 | MEJIAS CEPERO, MARILUZ | Pension/ Retiree Claims | $        34,681.30 |
| 74325 | SANTIAGO NEGRON, ERIKA | Pension/ Retiree Claims | $        24,000.00 |
| 74328 | PEREZ VELAZQUEZ, WILMA  M | Pension/ Retiree Claims | $        39,440.28 |
| 74330 | HUERTAS GARCIA, JUANA | Pension/ Retiree Claims | $        38,181.69 |
| 74337 | CARRASQUILLO GONZALEZ, JENIFFER | Pension/ Retiree Claims | $        21,800.00 |
| 74384 | BEAUCHAMP RIOS, MYRTA Y. | Pension/ Retiree Claims | $        35,000.00 |
| 74394 | RODRIGUEZ MALDONADO, DIANA | Pension/ Retiree Claims | $        50,000.00 |
| 74403 | IRIZARRY RODRIGUEZ, MARICHELY | Pension/ Retiree Claims | $        26,123.18 |
| 74406 | ORTIZ CRESPO, MARIA  E. | Pension/ Retiree Claims | $        46,480.00 |
| 74422 | COLON RIVERA, CARMEN D. | Pension/ Retiree Claims | $                - |
| 74431 | JUSINO RODRIGUEZ, RAMON | Pension/ Retiree Claims | $                - |
| 74452 | MORALES BERRÍOS, ANNERIS | Pension/ Retiree Claims | $        21,885.09 |
| 74479 | ZULMA E MARTINEZ VARGAS | Pension/ Retiree Claims | $        34,461.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74481 | ROSARIO REYES, FAUSTINO | Pension/ Retiree Claims | $ 35,448.16 |
| 74491 | RIVERA DOMENECH, EILEEN Z. | Pension/ Retiree Claims | $ 16,206.00 |
| 74492 | SAMOT RODRIGUEZ, LAURA I | Pension/ Retiree Claims | $ 21,198.01 |
| 74493 | GARCIA ORTIZ, FRANCISCO J. | Pension/ Retiree Claims | $ - |
| 74498 | RIVERA ESCALERA, WALMA Y. | Pension/ Retiree Claims | $ 30,274.89 |
| 74500 | VEGA MOLINA, ADA M. | Pension/ Retiree Claims | $ 48,254.65 |
| 74512 | PEREZ PAGAN, CARMEN A. | Pension/ Retiree Claims | $ 47,468.89 |
| 74516 | COSME RIVERA, HECTOR LUIS | Pension/ Retiree Claims | $ - |
| 74539 | GAVILLAN SEGARRA, JAZMIN | Pension/ Retiree Claims | $ 26,567.82 |
| 74543 | NIEVES HERNANDEZ, ALEXIS | Pension/ Retiree Claims | $ 44,000.00 |
| 74547 | ROSARIO CANCEL, BLANCA  I | Pension/ Retiree Claims | $ 6,795.23 |
| 74564 | RIVERA VIDAL, HEIDY | Pension/ Retiree Claims | $ 39,449.00 |
| 74570 | SEPULVEDA CABASSA, CAROLYN | Pension/ Retiree Claims | $ 42,000.00 |
| 74586 | ANDINO ORTIZ, MARIA CRISTINA | Pension/ Retiree Claims | $ 29,124.48 |
| 74604 | PAGAN MORALES, HAYDEE | Pension/ Retiree Claims | $ 44,707.90 |
| 74614 | RIVERA BAEZ, MARIA DEL C | Pension/ Retiree Claims | $ 42,467.36 |
| 74616 | HERNANDEZ GONZALEZ, EDGARDO | Pension/ Retiree Claims | $ - |
| 74626 | QUINTANA VELAZQUEZ, FELICITA | Pension/ Retiree Claims | $ 21,850.08 |
| 74641 | SERRANO MOLINA, MARIA  V | Pension/ Retiree Claims | $ 50,689.01 |
| 74645 | SANABRIA, RAMONA | Pension/ Retiree Claims | $ 11,323.20 |
| 74665 | PEREZ LARRIUZ, GUSTAVO ALEXIS | Pension/ Retiree Claims | $ 50,380.98 |
| 74669 | LOPEZ RODRIGUEZ, ANTONIO G | Pension/ Retiree Claims | $ 12,231.91 |
| 74716 | IRIZARRY GARCÍA, JUSARELYS | Pension/ Retiree Claims | $ 46,263.15 |
| 74728 | MELENDEZ GUADALUPE, GABRIEL | Pension/ Retiree Claims | $ 5,914.75 |
| 74730 | CRUZ DE JESUS, AIDA M. | Pension/ Retiree Claims | $ 40,864.72 |
| 74734 | TORRES ORTEGA, KEYLA M. | Pension/ Retiree Claims | $ 20,720.00 |
| 74735 | QUINONES-AYALA, ILEANA | Pension/ Retiree Claims | $ 28,386.76 |
| 74737 | RODRIGUEZ HERNANDEZ, JESSICA M. | Pension/ Retiree Claims | $ 47,416.60 |
| 74760 | MARTE PERALTA, MARIA D. | Pension/ Retiree Claims | $ 7,061.30 |
| 74775 | GARCIA MARRERO, MATILDE | Pension/ Retiree Claims | $ 49,168.22 |
| 74779 | ESPINO VALENTIN, DORCA | Pension/ Retiree Claims | $ - |
| 74792 | RIVERA ESTRELLA, ISAIAS | Pension/ Retiree Claims | $ 38,081.41 |
| 74795 | FARIA BONANO, ANTONIO | Pension/ Retiree Claims | $ - |
| 74808 | DIAZ SOTO, MORAYMA | Pension/ Retiree Claims | $ 18,000.00 |
| 74817 | BERGARA ROLDAN, MARGARITA | Pension/ Retiree Claims | $ 42,018.57 |
| 74825 | BAEZ MAYSONET, MILDRED | Pension/ Retiree Claims | $ 10,052.43 |
| 74829 | RIVERA ESTRADA, DAISY | Pension/ Retiree Claims | $ 42,476.93 |
| 74841 | DAVILA BAEZ, SYLVIA  Y. | Pension/ Retiree Claims | $ 28,795.84 |
| 74855 | GUZMAN RIVERA, MARITZA | Pension/ Retiree Claims | $ 25,000.00 |
| 74863 | ORTIZ FLORES, MAGDALENA | Pension/ Retiree Claims | $ 47,448.59 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 74940 | ROSADO CLASS, DIEGO | Pension/ Retiree Claims | $ 49,091.36 |
| 74941 | SANTIAGO NEGRON, MICHELLE | Pension/ Retiree Claims | $ 48,000.00 |
| 74942 | CARDONA SANTIAGO, CARLOS | Pension/ Retiree Claims | $ 37,892.04 |
| 74949 | DIAZ RIOS, ZORAYA | Pension/ Retiree Claims | $ 19,657.41 |
| 74952 | PAREDES CRUZ, YARITZA MICHELLE | Pension/ Retiree Claims | $ 18,513.38 |
| 74953 | CRUZ CRUZ, ANA MARTA | Pension/ Retiree Claims | $ 28,305.12 |
| 74957 | RIVERA OLIVERAS, PEDRO | Pension/ Retiree Claims | $ - |
| 74958 | LOPEZ CAMACHO, LUIS A. | Pension/ Retiree Claims | $ 20,276.80 |
| 74959 | RAMOS RODRIGUEZ, JOSE A. | Pension/ Retiree Claims | $ - |
| 74960 | ALBERT TORRES, JANNETTE | Pension/ Retiree Claims | $ 2,777.35 |
| 74962 | ALEMAN HUERTAS, RUTH E | Pension/ Retiree Claims | $ 36,595.86 |
| 74975 | CASTRO MALDONADO, JULIO C. | Pension/ Retiree Claims | $ 4,167.71 |
| 74988 | RODRIGUEZ SOTO, HECTOR | Pension/ Retiree Claims | $ 44,573.65 |
| 75019 | RIVERA GONZALEZ, FERNANDO | Pension/ Retiree Claims | $ 24,427.30 |
| 75023 | CAMARENO CANCEL, JAVIER | Pension/ Retiree Claims | $ 27,416.59 |
| 75026 | FELICIANO DEL VALLE, BLANCA I | Pension/ Retiree Claims | $ 48,541.18 |
| 75028 | PORTILLO, SILVIA | Pension/ Retiree Claims | $ 45,774.40 |
| 75030 | BAUZA APONTE, OLAYA W | Pension/ Retiree Claims | $ 11,716.43 |
| 75031 | MUNIZ ORTIZ, RIGOBERTO | Pension/ Retiree Claims | $ 27,512.46 |
| 75032 | RAMOS VELAZQUEZ, JUAN | Pension/ Retiree Claims | $ 25,608.91 |
| 75033 | CRUZ CINTRON, JOSEPHINE | Pension/ Retiree Claims | $ 46,518.13 |
| 75035 | TORRES SANTOS, PEDRO C. | Pension/ Retiree Claims | $ 45,027.45 |
| 75036 | SANABRIA ORTIZ, VIVIAN  J | Pension/ Retiree Claims | $ 33,830.75 |
| 75053 | PEREZ VELAZCO, JOSE | Pension/ Retiree Claims | $ 13,604.34 |
| 75054 | PEREZ PEREZ, IRAIDA | Pension/ Retiree Claims | $ 38,625.12 |
| 75057 | RIVERA SEPULVEDA, MARTA M. | Pension/ Retiree Claims | $ 20,322.74 |
| 75062 | RODRÍGUEZ-ORTIZ, LISSETTE | Pension/ Retiree Claims | $ 30,181.30 |
| 75066 | BURGOS MARTINEZ, MELANIE | Pension/ Retiree Claims | $ 6,756.44 |
| 75081 | CARDONA ROMAN, MODESTO | Pension/ Retiree Claims | $ 7,005.62 |
| 75082 | ALVARADO TORRES, JACQUELINE | Pension/ Retiree Claims | $ 24,748.40 |
| 75099 | CUEVAS RODRIGUEZ, ANGEL LUIS | Pension/ Retiree Claims | $ 45,311.90 |
| 75101 | MATEO CASTRO, JORGE LUIS | Pension/ Retiree Claims | $ 1,094.55 |
| 75106 | MARCANO MELECIO, PABLO | Pension/ Retiree Claims | $ 16,000.00 |
| 75107 | LÓPEZ DE JESÚS, YESENIA M | Pension/ Retiree Claims | $ 19,936.62 |
| 75119 | PAGAN PORRATA, CYNTHIA | Pension/ Retiree Claims | $ 21,926.55 |
| 75120 | DIAZ ORTIZ , JULIO | Pension/ Retiree Claims | $ 42,203.51 |
| 75131 | PELUYERA ROSA, LUIS  M. | Pension/ Retiree Claims | $ 27,094.50 |
| 75137 | SANCHEZ FIGUEROA, ERNESTINA | Pension/ Retiree Claims | $ 12,941.09 |
| 75138 | DIAZ CACERES, RAMON I. | Pension/ Retiree Claims | $ 6,999.40 |
| 75157 | RODRIGUEZ COLON, WALESKA | Pension/ Retiree Claims | $ 42,486.01 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75164 | MACHADO MONTANEZ, BILLY | Pension/ Retiree Claims | $ - |
| 75165 | COTTO ORTIZ, JOSE A. | Pension/ Retiree Claims | $ 19,046.18 |
| 75166 | SANTIAGO CABRERA, CARMEN ESPERANZA | Pension/ Retiree Claims | $ 35,598.74 |
| 75167 | CEDENO CANDELARIO, JAYNA JOAN | Pension/ Retiree Claims | $ 14,374.42 |
| 75168 | MONZON SANTIAGO, EMILIO | Pension/ Retiree Claims | $ 25,907.74 |
| 75172 | CALDERON CARRION, RAFAEL | Pension/ Retiree Claims | $ 6,999.40 |
| 75180 | RIVERA RODRIGUEZ, NIXA | Pension/ Retiree Claims | $ 44,334.86 |
| 75195 | RIVERA ORTEGA, ANGEL L. | Pension/ Retiree Claims | $ 32,895.95 |
| 75231 | SANCHEZ FIGUEROA, MARGARITA | Pension/ Retiree Claims | $ 22,635.52 |
| 75234 | AMARO RIVERA, EDNA | Pension/ Retiree Claims | $ 15,783.98 |
| 75236 | DE JESUS PAGAN, MARIBEL | Pension/ Retiree Claims | $ 41,686.35 |
| 75239 | VIVES BETANCOURT, JOSE | Pension/ Retiree Claims | $ 18,031.10 |
| 75241 | MARRERO REYES, GIOMAR | Pension/ Retiree Claims | $ 10,645.25 |
| 75256 | MORALES FERNANDEZ, CEDALYS | Pension/ Retiree Claims | $ 23,457.95 |
| 75265 | BAEZ ORTEGA, ARTURO | Pension/ Retiree Claims | $ 14,237.40 |
| 75287 | FIGUEROA FIGUEROA, EDWIN | Pension/ Retiree Claims | $ 31,513.13 |
| 75291 | SERRANO GARCIA, IVELISSE | Pension/ Retiree Claims | $ 23,011.70 |
| 75294 | BURGOS LUNA, MARIE CARMEN | Pension/ Retiree Claims | $ 35,923.56 |
| 75306 | PEREZ CARABALLO, EDUARDO | Pension/ Retiree Claims | $ 22,925.00 |
| 75310 | VALCARCEL CORDERO, JOSE | Pension/ Retiree Claims | $ 23,379.78 |
| 75313 | TORRES-GOMEZ, JOSE ERNESTO | Pension/ Retiree Claims | $ 20,000.00 |
| 75350 | DIAZ BERRIOS, ARAMID | Pension/ Retiree Claims | $ 3,710.50 |
| 75370 | CARABALLO LOPEZ, MARGARITA | Pension/ Retiree Claims | $ 20,267.52 |
| 75381 | HERNANDEZ ROSARIO, ORLANDO R | Pension/ Retiree Claims | $ 50,000.00 |
| 75397 | REYES DE LEÓN, DIANA | Pension/ Retiree Claims | $ 45,178.44 |
| 75401 | COLON HERNANDEZ, JOEL ELI | Pension/ Retiree Claims | $ - |
| 75407 | CARRION ORTIZ, ADA M. | Pension/ Retiree Claims | $ 10,569.81 |
| 75414 | MARTINEZ ALICEA, FELICITA I | Pension/ Retiree Claims | $ 17,740.97 |
| 75425 | MILLET MORALES, DAVID | Pension/ Retiree Claims | $ 42,909.39 |
| 75431 | DE LOS ANGELES RODRIGUEZ CRUZ, MARIA | Pension/ Retiree Claims | $ 35,424.15 |
| 75433 | RIVERA SOTO, LUIS D. | Pension/ Retiree Claims | $ 32,752.51 |
| 75441 | CUEVAS MATOS, LILIANA | Pension/ Retiree Claims | $ - |
| 75444 | BONILLA DAVILA, JOHNNY | Pension/ Retiree Claims | $ 22,883.17 |
| 75447 | ORTEGA VARGAS, VERONICA | Pension/ Retiree Claims | $ 33,714.55 |
| 75452 | RIVERA GUTIERREZ, DELY | Pension/ Retiree Claims | $ 20,322.50 |
| 75464 | VAZQUEZ SERRANO, CLARA  I. | Pension/ Retiree Claims | $ 28,274.26 |
| 75465 | CASTRO MONTES, EDWIN | Pension/ Retiree Claims | $ 34,618.59 |
| 75467 | CRUZ SANTOS, IGNACIO | Pension/ Retiree Claims | $ 41,261.32 |
| 75468 | REYES DIEPPA, CARMEN  A. | Pension/ Retiree Claims | $ 20,859.85 |
| 75473 | PABON RUIZ, MIGDALIA | Pension/ Retiree Claims | $ 11,101.82 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75479 | MATOS ARROYO, ANA | Pension/ Retiree Claims | $ 7,785.53 |
| 75492 | COLON ORTIZ, GABRIELA N | Pension/ Retiree Claims | $ 6,838.75 |
| 75496 | MORILLO BURGOS, GIORDAINA | Pension/ Retiree Claims | $ 17,830.15 |
| 75508 | NOA BETANCOURT , HECTOR MANUEL | Pension/ Retiree Claims | $ 13,280.80 |
| 75509 | MORALES MARTINEZ, HERNAN | Pension/ Retiree Claims | $ 30,000.00 |
| 75532 | SANCHEZ CORDERO, JUAN J. | Pension/ Retiree Claims | $ 47,662.99 |
| 75533 | ORTIZ MATOS, NESTOR | Pension/ Retiree Claims | $ 26,649.85 |
| 75554 | LOPEZ OTERO, JORGE | Pension/ Retiree Claims | $ 41,622.87 |
| 75557 | NIEVES ORTIZ, SAMUEL | Pension/ Retiree Claims | $ - |
| 75573 | MARTINEZ RIVERA, FRANCISCO | Pension/ Retiree Claims | $ 213.49 |
| 75574 | DIAZ ZAYAS, JESUS MANUEL | Pension/ Retiree Claims | $ 7,005.62 |
| 75575 | SOTO SEIJO, CARLOS | Pension/ Retiree Claims | $ 48,641.00 |
| 75577 | RESTO BAEZ, DORALLYS | Pension/ Retiree Claims | $ 13,196.51 |
| 75578 | MORENO RIVERA, JOSE OSCAR | Pension/ Retiree Claims | $ 20,344.31 |
| 75586 | SOTO MAYSONET, IVAN  J. | Pension/ Retiree Claims | $ 21,895.45 |
| 75591 | BAEZ FUENTES, DIMARIS | Pension/ Retiree Claims | $ 14,011.24 |
| 75592 | ROSARIO REYES, BRENDA L | Pension/ Retiree Claims | $ - |
| 75594 | EFRAIN CANDELARIA ARROYO | Pension/ Retiree Claims | $ - |
| 75595 | FIGUEROA CINTRON, EDDIE | Pension/ Retiree Claims | $ 13,318.12 |
| 75598 | DIAZ CRUZ, LUIS  F | Pension/ Retiree Claims | $ 1,607.86 |
| 75600 | NAVARRO NAVARRO, JOEL | Pension/ Retiree Claims | $ 7,005.62 |
| 75607 | CUEVAS NAZARIO, WANDA I | Pension/ Retiree Claims | $ 50,000.00 |
| 75618 | BENITEZ CRISPIN, PEDRO | Pension/ Retiree Claims | $ 32,653.14 |
| 75655 | RAMOS ALICEA, REINALDO | Pension/ Retiree Claims | $ 31,743.25 |
| 75658 | VELEZ CERVANTES, DOUGLAS | Pension/ Retiree Claims | $ 15,011.76 |
| 75669 | ALICEA CARABALLO, SARA E. | Pension/ Retiree Claims | $ 8,107.04 |
| 75680 | MARTINEZ MORALES, MAYKA D | Pension/ Retiree Claims | $ 44,370.70 |
| 75682 | BAEZ FUENTES, NORBERTO | Pension/ Retiree Claims | $ 20,681.79 |
| 75693 | WILSON RIVERA, JOSE | Pension/ Retiree Claims | $ - |
| 75694 | CORREA MORALES, WILBERTO | Pension/ Retiree Claims | $ 33,747.45 |
| 75697 | MERCED CALDERON, NESMARIE | Pension/ Retiree Claims | $ 30,000.00 |
| 75719 | LOPEZ MERCADO, SAMOT | Pension/ Retiree Claims | $ 41,359.96 |
| 75725 | CUADRADO NIEVES, MARILYN | Pension/ Retiree Claims | $ 30,454.70 |
| 75737 | FUENTE SANCHEZ, RICARDO | Pension/ Retiree Claims | $ 7,741.60 |
| 75756 | ANDUCE RIVERA, DENISE M. | Pension/ Retiree Claims | $ 11,386.07 |
| 75767 | PLARD FAGUNDO, JORGE A | Pension/ Retiree Claims | $ 35,624.68 |
| 75777 | JIMENEZ NEGRON, MIGDALIA | Pension/ Retiree Claims | $ 20,519.96 |
| 75781 | MEJIAS LEBRON, ROSA  E. | Pension/ Retiree Claims | $ 48,943.11 |
| 75787 | MERCED SERRANO, MARCELINO | Pension/ Retiree Claims | $ 24,498.22 |
| 75788 | POUPAL ANDINO, IVETTE | Pension/ Retiree Claims | $ 27,822.46 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 75790 | GARCIA BRUNO, TITO E | Pension/ Retiree Claims | $ - |
| 75836 | GONZALEZ RODRIGUEZ, NIVIS | Pension/ Retiree Claims | $ 30,063.94 |
| 75839 | DIAZ RODRIGUEZ, KEVYN | Pension/ Retiree Claims | $ 4,372.88 |
| 75855 | RIVERA, JOSE J. | Pension/ Retiree Claims | $ 4,666.40 |
| 75856 | ALVAREZ SEMIDEY, ROSALLYS J. | Pension/ Retiree Claims | $ 4,733.25 |
| 75866 | ADORNO IRIZARRY, JOSE ROBERTO | Pension/ Retiree Claims | $ 18,167.16 |
| 75871 | VELAZQUEZ ALVAREZ, SUGEIL | Pension/ Retiree Claims | $ 44,000.00 |
| 75881 | ORTIZ VAZQUEZ, MARIA ELENA | Pension/ Retiree Claims | $ 20,000.00 |
| 75882 | MATOS FUENTES, IRMA | Pension/ Retiree Claims | $ 8,901.40 |
| 75885 | OCASIO ADORNO, BETSY | Pension/ Retiree Claims | $ 48,521.60 |
| 75900 | CINTRON LOPEZ, MARITZA | Pension/ Retiree Claims | $ 25,938.03 |
| 75912 | SANTIAGO BERMUDEZ, MELVIN J | Pension/ Retiree Claims | $ 11,888.33 |
| 75915 | JUSINO HERNANDEZ, JORGE L. | Pension/ Retiree Claims | $ 41,000.00 |
| 75937 | MORALES CLAUDIO, JACQUELINE | Pension/ Retiree Claims | $ 13,768.04 |
| 75950 | AGOSTO CASAS, MANUEL A. | Pension/ Retiree Claims | $ - |
| 75968 | PEREZ VEGA, JOSE A. | Pension/ Retiree Claims | $ 38,311.66 |
| 75970 | MEDINA ESCAMILLA, IRACEMA | Pension/ Retiree Claims | $ 24,994.63 |
| 75973 | PEREZ ROSA, MANUEL | Pension/ Retiree Claims | $ 29,065.60 |
| 75981 | ROJAS RIVERA, MILITZA | Pension/ Retiree Claims | $ 19,802.74 |
| 75990 | GONZALEZ FERRER, MYRNALI | Pension/ Retiree Claims | $ 49,253.93 |
| 75997 | NIEVES NIEVES, EVA E. | Pension/ Retiree Claims | $ 37,231.95 |
| 76001 | VALENCIA PRADO, MIGUEL | Pension/ Retiree Claims | $ 154,365.94 |
| 76039 | DIAZ TORRES, DEBORAH | Pension/ Retiree Claims | $ 41,022.32 |
| 76059 | RODRIGUEZ BENIQUEZ, SANDRA | Pension/ Retiree Claims | $ 34,870.44 |
| 76072 | QUINONES VARELA, JOSE A. | Pension/ Retiree Claims | $ 48,047.01 |
| 76075 | AMALBERT VILLEGAS, WANDA I | Pension/ Retiree Claims | $ 47,784.25 |
| 76083 | ORTIZ VAZQUEZ, KAROLYN | Pension/ Retiree Claims | $ 36,433.93 |
| 76111 | BARRETO ROMAN, MARIEL | Pension/ Retiree Claims | $ 46,476.07 |
| 76112 | FONTANEZ RUIZ, JANNETTE | Pension/ Retiree Claims | $ 45,648.85 |
| 76113 | ECHEVARRIA BENIQUE, OLGA | Pension/ Retiree Claims | $ 48,758.45 |
| 76116 | CRUZ NIEVES, ORLANDO | Pension/ Retiree Claims | $ 25,032.24 |
| 76117 | RODRIGUEZ DIAZ, JUAN L. | Pension/ Retiree Claims | $ 50,000.00 |
| 76122 | MUÑIZ OQUENDO, RUTH YANIRA | Pension/ Retiree Claims | $ 8,522.44 |
| 76123 | PAGAN VALLE, NYDIA N. | Pension/ Retiree Claims | $ 5,266.53 |
| 76132 | CASTRO PEREZ, MILAGROS | Pension/ Retiree Claims | $ 12,818.65 |
| 76134 | YEPEZ MOJICA, LORENA | Pension/ Retiree Claims | $ 24,101.34 |
| 76167 | NARVAEZ GONZALEZ, SURIELYS | Pension/ Retiree Claims | $ 34,419.42 |
| 76169 | HERNANDEZ MARQUEZ, CARMELO | Pension/ Retiree Claims | $ 41,004.98 |
| 76173 | FLORES ORELLANA, JOSE IVAN | Pension/ Retiree Claims | $ 20,401.16 |
| 76175 | CUEVAS PAOLI, GLORIMAR DE L | Pension/ Retiree Claims | $ 49,987.95 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76181 | MARTINEZ VAZQUEZ, LOUIS A | Pension/ Retiree Claims | $ 8,591.05 |
| 76189 | CALDERON, CHARLOTTE | Pension/ Retiree Claims | $ - |
| 76196 | AVILES GARCIA, IRIS  D. | Pension/ Retiree Claims | $ 29,347.47 |
| 76202 | CANCEL CENTENO, VELNEY  L | Pension/ Retiree Claims | $ - |
| 76211 | REYES ROBLES, VIVIAN M | Pension/ Retiree Claims | $ 46,262.10 |
| 76222 | ROSARIO TIRADO, YARINNETTE | Pension/ Retiree Claims | $ 41,195.80 |
| 76229 | LANDRAU ORTIZ, HIRAM J | Pension/ Retiree Claims | $ 19,046.18 |
| 76238 | GARCIA SANTOS, ELSA J. | Pension/ Retiree Claims | $ 4,240.25 |
| 76240 | DEL P FUENTES MORALES, MARIA | Pension/ Retiree Claims | $ 19,955.34 |
| 76254 | AQUINO PEREZ, ERMIE O. | Pension/ Retiree Claims | $ 3,973.98 |
| 76255 | ACEVEDO RODRIGUEZ, REYNALDO | Pension/ Retiree Claims | $ 37,935.47 |
| 76268 | PEREZ DIFRE, LESTER D. | Pension/ Retiree Claims | $ 40,137.40 |
| 76286 | CRUZ CRUZ, MARIA TERESA | Pension/ Retiree Claims | $ 33,000.00 |
| 76297 | MULERO GUZMAN , DAVID | Pension/ Retiree Claims | $ 37,516.17 |
| 76298 | GONZALEZ ROMAN, BRENDA E. | Pension/ Retiree Claims | $ 32,452.35 |
| 76302 | TORRES GONZALEZ, SOL A. | Pension/ Retiree Claims | $ 2,945.71 |
| 76308 | NIEVES FERNANDEZ, ARTURO | Pension/ Retiree Claims | $ 12,941.09 |
| 76323 | LOPEZ VELEZ, RAFAEL | Pension/ Retiree Claims | $ 48,573.31 |
| 76325 | ELIZALDE CAMPOS, JOSE A | Pension/ Retiree Claims | $ 43,163.00 |
| 76335 | RIVERA PIZARRO, SONIA N | Pension/ Retiree Claims | $ 41,889.98 |
| 76336 | MURGA GARCIA , AGUSTIN | Pension/ Retiree Claims | $ 13,318.12 |
| 76337 | RODRIGUEZ COSME, CARMEN L. | Pension/ Retiree Claims | $ 27,383.99 |
| 76343 | PEREZ VILLA, MARILYN | Pension/ Retiree Claims | $ 31,560.28 |
| 76354 | RODRIGUEZ CALDERON, EVELYN | Pension/ Retiree Claims | $ 47,409.89 |
| 76368 | SANTIAGO MONTESINO, WILLIAM | Pension/ Retiree Claims | $ 26,873.48 |
| 76379 | RODRIGUEZ VAZQUEZ, IVETTE | Pension/ Retiree Claims | $ 10,764.04 |
| 76383 | ROSARIO ROSARIO, JOSE | Pension/ Retiree Claims | $ 22,121.09 |
| 76384 | VAZQUEZ LAUREANO, RAQUEL | Pension/ Retiree Claims | $ - |
| 76390 | QUIÑONES RODRÍGUEZ, ROSA MARÍA | Pension/ Retiree Claims | $ 42,000.00 |
| 76398 | LEON NG, BRUCE | Pension/ Retiree Claims | $ 48,500.00 |
| 76414 | REYES GONZALEZ, AGUSTIN | Pension/ Retiree Claims | $ 32,025.55 |
| 76432 | SANTANA CARDONA , ELSIE  JANET | Pension/ Retiree Claims | $ 38,245.05 |
| 76448 | GOMEZ MEDINA, ELADIS MARIE | Pension/ Retiree Claims | $ 14,596.35 |
| 76452 | MORALES IZQUIERDO, EMELYN | Pension/ Retiree Claims | $ 46,045.89 |
| 76453 | CLAUDIO GONZALEZ, DAMARIS | Pension/ Retiree Claims | $ 39,994.92 |
| 76454 | ANDINO TORRES, MARCO ANTONIO | Pension/ Retiree Claims | $ 42,651.47 |
| 76458 | RODRIGUEZ RIOS, JOSE M. | Pension/ Retiree Claims | $ - |
| 76474 | CALO RAMOS, ANGEL L | Pension/ Retiree Claims | $ 37,136.20 |
| 76493 | SOTO PERELES, VILMA | Pension/ Retiree Claims | $ 13,318.13 |
| 76501 | ROSA REYES, MIGDALIO | Pension/ Retiree Claims | $ 27,291.31 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76505 | HERNANDEZ VELAZQUEZ, ARTUR JR | Pension/ Retiree Claims | $ 17,554.27 |
| 76516 | MALDONADO ROMAN, OMAR | Pension/ Retiree Claims | $ 28,338.97 |
| 76521 | GRAU SOTOMAYOR, BRENDALIZ | Pension/ Retiree Claims | $ 49,589.21 |
| 76532 | RIVERA MARTINEZ, IRMA L | Pension/ Retiree Claims | $ 48,216.59 |
| 76540 | PEREZ SOTO, JOEL | Pension/ Retiree Claims | $ 10,501.31 |
| 76571 | VILLEGAS DIAZ, ALFREDO E | Pension/ Retiree Claims | $ 44,281.60 |
| 76574 | FIGUEROA MARTES, EDWIN | Pension/ Retiree Claims | $ 24,178.60 |
| 76579 | DISDIER POU, LESLIE ANN | Pension/ Retiree Claims | $ 8,413.70 |
| 76584 | DIAZ PEREZ, LUIS R. | Pension/ Retiree Claims | $ 3,188.67 |
| 76602 | CASTRO LOPEZ, WANDA E. | Pension/ Retiree Claims | $ 47,516.56 |
| 76620 | FERNANDEZ CRUZ, CARMEN I | Pension/ Retiree Claims | $ 9,289.60 |
| 76635 | GONZALEZ SANCHEZ, NAYDA G | Pension/ Retiree Claims | $ 16,756.01 |
| 76641 | PÉREZ VALENTÍN, ALTAGRACIA | Pension/ Retiree Claims | $ - |
| 76655 | UANOS SANCHEZ, SANETTE  L | Pension/ Retiree Claims | $ 31,476.41 |
| 76672 | CARRASQUILLO RODRIGUEZ , JOSUE | Pension/ Retiree Claims | $ 16,748.23 |
| 76694 | AYALA DIAZ, IVON | Pension/ Retiree Claims | $ - |
| 76696 | FIGUEROA ROLDAN, VANESSA | Pension/ Retiree Claims | $ 45,319.74 |
| 76703 | OYOLA COTTO, GLADYS | Pension/ Retiree Claims | $ 38,571.74 |
| 76744 | MILLAN CLEMENTE, MIRIAM | Pension/ Retiree Claims | $ 39,973.37 |
| 76746 | ESTRADA VILLANUEVA, CRISTOBAL IVAN | Pension/ Retiree Claims | $ 27,309.49 |
| 76755 | NIEVES RIVERA, VERONICA | Pension/ Retiree Claims | $ 21,448.05 |
| 76762 | SANCHEZ, ANIBAL | Pension/ Retiree Claims | $ 8,296.01 |
| 76777 | UBINAS DE LEON, JORGE | Pension/ Retiree Claims | $ 41,920.24 |
| 76779 | GONZALEZ DELGADO, MARISOL | Pension/ Retiree Claims | $ 31,351.32 |
| 76781 | SIRAGUSA, RAFAEL | Pension/ Retiree Claims | $ 7,937.98 |
| 76782 | ORTIZ TORAL, MARIA DEL C | Pension/ Retiree Claims | $ 15,000.00 |
| 76790 | DE JESUS RIVERA, JORGE | Pension/ Retiree Claims | $ 33,027.12 |
| 76793 | BRAVO DAVILA, AMNERIS | Pension/ Retiree Claims | $ 46,073.78 |
| 76795 | ARROYO GALARZA, JESSENIA | Pension/ Retiree Claims | $ 28,779.35 |
| 76808 | FUENTES SANCHEZ, BRENDA LIZ | Pension/ Retiree Claims | $ 16,766.89 |
| 76817 | POMALES SUREN, ANGEL  L. | Pension/ Retiree Claims | $ 14,000.00 |
| 76834 | BAIZ RAMIREZ, ORLANDO | Pension/ Retiree Claims | $ 30,029.35 |
| 76845 | TORRES MELENDEZ, JESUS | Pension/ Retiree Claims | $ 22,125.52 |
| 76849 | CEBALLOS MARCANO, AIDA I. | Pension/ Retiree Claims | $ - |
| 76857 | OQUENDO CALDERAS, MANUEL | Pension/ Retiree Claims | $ 46,280.36 |
| 76866 | TORRES RIVERA, MARIA DE LOURDES | Pension/ Retiree Claims | $ 47,089.48 |
| 76903 | RODRIGUEZ MIRANDA, HILDA E | Pension/ Retiree Claims | $ 34,332.10 |
| 76904 | MULERO COLON, RAFAEL A. | Pension/ Retiree Claims | $ 33,174.75 |
| 76915 | ZAYAS PEREZ, KARINA R | Pension/ Retiree Claims | $ 45,500.00 |
| 76925 | TIBURCIO ABRIL BAEZ | Pension/ Retiree Claims | $ 13,318.12 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 76939 | VELAZQUEZ COSTOSO, AIDALINA | Pension/ Retiree Claims | $ 33,955.58 |
| 76948 | CONCEPCION CALDERON, SHERLY | Pension/ Retiree Claims | $ 30,295.90 |
| 76960 | MORALES GUADALUPE, MAYRA | Pension/ Retiree Claims | $ - |
| 76976 | PEREZ VERGARA, CHRISTOPHER | Pension/ Retiree Claims | $ 38,457.92 |
| 76978 | LÓPEZ ROSA, SHAMARA | Pension/ Retiree Claims | $ 35,304.21 |
| 76980 | CORREA VELAZQUEZ, SARELL M | Pension/ Retiree Claims | $ 4,000.00 |
| 76989 | MERCADO AVILES, OLGA L | Pension/ Retiree Claims | $ 49,480.76 |
| 77000 | RODRIGUEZ RODRIGUEZ, ROBERTO | Pension/ Retiree Claims | $ 34,654.87 |
| 77004 | MONGE REYES, SANDRA E. | Pension/ Retiree Claims | $ 41,493.21 |
| 77007 | RAMOS VAZQUEZ, NILDA E | Pension/ Retiree Claims | $ 39,726.00 |
| 77009 | CARTAGENA ALVARADO, JOSE A. | Pension/ Retiree Claims | $ 50,000.00 |
| 77036 | ORTEGA CABRERA, CARMEN | Pension/ Retiree Claims | $ - |
| 77037 | MAYMI CAEZ, LIMARIE | Pension/ Retiree Claims | $ 35,413.92 |
| 77043 | HERNANDEZ MELENDEZ , PEDRO | Pension/ Retiree Claims | $ 23,105.52 |
| 77057 | COLON RIVERA, NILDA M | Pension/ Retiree Claims | $ - |
| 77061 | CARDONA ROMAN, JEIDDY | Pension/ Retiree Claims | $ 24,589.00 |
| 77082 | ALEMAN PABON, SHARON E | Pension/ Retiree Claims | $ 24,828.13 |
| 77083 | RIVERA LOPEZ, GELY | Pension/ Retiree Claims | $ 44,742.03 |
| 77124 | MERCADO FERNANDEZ, SHEILA I | Pension/ Retiree Claims | $ 48,160.24 |
| 77129 | BIRRIEL ENCARNACION, SONIA | Pension/ Retiree Claims | $ 31,537.32 |
| 77138 | CRUZ ROSARIO, GLORIA  I | Pension/ Retiree Claims | $ 26,479.68 |
| 77159 | GARCIA FLOREZ, BLENDA E. | Pension/ Retiree Claims | $ 6,505.74 |
| 77163 | COTTO FERER, MICHAEL | Pension/ Retiree Claims | $ 11,020.87 |
| 77184 | SANCHEZ MENDEZ, ANGELIE | Pension/ Retiree Claims | $ 8,302.38 |
| 77187 | OTERO LABRADOR, ROSSY M | Pension/ Retiree Claims | $ 45,572.21 |
| 77189 | PROENZA ROSADO, LUIS F. | Pension/ Retiree Claims | $ 45,477.02 |
| 77195 | DELGADO MELENDEZ, GLORIA | Pension/ Retiree Claims | $ 43,901.50 |
| 77200 | FIGUEROA MORALES, MIGUEL E | Pension/ Retiree Claims | $ 39,969.71 |
| 77205 | RODRIGUEZ CASTRO, VICTOR M. | Pension/ Retiree Claims | $ 10,963.31 |
| 77209 | SANOGUET CANCEL, JISEL I. | Pension/ Retiree Claims | $ 5,831.00 |
| 77211 | ROMAN TOLEDO, LUIS ANGEL | Pension/ Retiree Claims | $ 38,898.37 |
| 77215 | PRATTS RODRIGUEZ, CARMEN  A | Pension/ Retiree Claims | $ 47,121.54 |
| 77221 | RIVERA NUNEZ, JOSE MANUEL | Pension/ Retiree Claims | $ 23,000.00 |
| 77227 | MELENDEZ DIAZ, DAMARYS | Pension/ Retiree Claims | $ 23,094.00 |
| 77235 | ALICEA LOPEZ, MARIELLY | Pension/ Retiree Claims | $ 17,866.00 |
| 77243 | ACOSTA GONZALEZ, RAMON  L | Pension/ Retiree Claims | $ 46,068.78 |
| 77244 | HERNANDEZ MELENDEZ, MARIA | Pension/ Retiree Claims | $ 9,107.64 |
| 77249 | GARCIA CRUZ, ROBIN | Pension/ Retiree Claims | $ 13,280.80 |
| 77262 | BARADA CASTRO, MICHELLE  VIMARIE | Pension/ Retiree Claims | $ 48,317.00 |
| 77271 | NIEVES MERCED, PEDRO A. | Pension/ Retiree Claims | $ 19,107.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77276 | SANTIAGO CORTES, BINDA Y. | Pension/ Retiree Claims | $ 33,494.63 |
| 77283 | MARTINEZ RODRIGUEZ , TOMASA | Pension/ Retiree Claims | $ 12,365.63 |
| 77286 | QUIÑONEZ VARGAS, MARITZA | Pension/ Retiree Claims | $ 20,567.33 |
| 77297 | RAMOS SOTO, JORGE L. | Pension/ Retiree Claims | $ 16,962.79 |
| 77307 | LAGUNA PIZZARO, JOSEAN | Pension/ Retiree Claims | $ 21,044.02 |
| 77309 | JUARBE QUINONES , ROSA V. | Pension/ Retiree Claims | $ 31,912.96 |
| 77310 | NIEVES ACEVEDO, JULIO | Pension/ Retiree Claims | $ 13,816.88 |
| 77316 | ROBLES PEREZ, SANDRA M | Pension/ Retiree Claims | $ 3,359.10 |
| 77323 | LORENZO SUAREZ, MADELINE | Pension/ Retiree Claims | $ 7,988.61 |
| 77334 | MIRANDA NUNEZ, LUIS | Pension/ Retiree Claims | $ 39,969.71 |
| 77368 | ROSALI MIRANDA SANTIAGO | Pension/ Retiree Claims | $ 47,486.97 |
| 77369 | MARCANO MORALES, LUIS A | Pension/ Retiree Claims | $ 44,781.62 |
| 77372 | CARRASQUILLO VELÁZQUEZ, JOCELYN | Pension/ Retiree Claims | $ 2,500.00 |
| 77384 | SOSA BRITO, INES D | Pension/ Retiree Claims | $ 19,046.19 |
| 77385 | SANTIAGO ROMAN, MIGDALIA | Pension/ Retiree Claims | $ - |
| 77390 | TORRES CORTES, OSVALDO | Pension/ Retiree Claims | $ 10,157.65 |
| 77396 | TORRES LEBRON, MELANIE L. | Pension/ Retiree Claims | $ 12,351.06 |
| 77398 | OCASIO CRUZ, LUIS ANGEL | Pension/ Retiree Claims | $ 13,118.22 |
| 77407 | TIRADO ROJAS, LETICIA | Pension/ Retiree Claims | $ 12,940.91 |
| 77416 | LOPEZ HERNANDEZ, MONICA | Pension/ Retiree Claims | $ 25,525.77 |
| 77427 | MEDINA ROSA, ROSA | Pension/ Retiree Claims | $ 39,877.64 |
| 77463 | ROSARIO CARDENALES, EDGARDO | Pension/ Retiree Claims | $ 17,000.00 |
| 77468 | ROMERO OLIVER, JOSE A | Pension/ Retiree Claims | $ 30,621.45 |
| 77479 | ALAMO ROJAS, MERCEDES | Pension/ Retiree Claims | $ 12,198.43 |
| 77483 | FLORES ADORNO, ANA I | Pension/ Retiree Claims | $ - |
| 77488 | MORALES ALOMAR, IDALIS | Pension/ Retiree Claims | $ 38,000.00 |
| 77495 | ROSADO MARCHESE, CARMEN | Pension/ Retiree Claims | $ 38,555.93 |
| 77496 | NIEVES GONZALEZ, JULMARIE | Pension/ Retiree Claims | $ - |
| 77501 | SANTIAGO CINTRON, MARIA E. | Pension/ Retiree Claims | $ 31,004.56 |
| 77540 | FRANCISCO J ROJAS PAGAN | Pension/ Retiree Claims | $ 23,196.15 |
| 77541 | DIAZ BETANCOURT, JOSE R. | Pension/ Retiree Claims | $ 33,968.79 |
| 77544 | ALVAREZ ACEVEDO, JOEL MANUEL | Pension/ Retiree Claims | $ 26,962.64 |
| 77556 | ORTIZ PEREZ, KARLA M. | Pension/ Retiree Claims | $ 19,808.42 |
| 77579 | RODRIGUEZ CHARRIEZ, MONICA | Pension/ Retiree Claims | $ 4,108.20 |
| 77586 | ROSARIO AVILES, LUIS | Pension/ Retiree Claims | $ 26,927.69 |
| 77591 | TORRES REYES, AYDYL S. | Pension/ Retiree Claims | $ 44,295.20 |
| 77618 | CHINEA ALEJANDRO, MYRIAM H. | Pension/ Retiree Claims | $ 46,984.60 |
| 77649 | RODRIGUEZ VAZQUEZ, IVETTE | Pension/ Retiree Claims | $ 10,734.04 |
| 77662 | MALDONADO BELEN, NYDIA | Pension/ Retiree Claims | $ 10,637.75 |
| 77668 | NIEVES MADELYN, FLORES | Pension/ Retiree Claims | $ 45,937.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 77683 | MEDINA FIGUEROA, MARICARMEN | Pension/ Retiree Claims | $ 32,895.95 |
| 77684 | FLORES GARCIA, LUIS A. | Pension/ Retiree Claims | $ 48,500.00 |
| 77696 | MUNET SOLIS, RUBEN | Pension/ Retiree Claims | $ 20,869.26 |
| 77702 | RODRIGUEZ, OSCAR | Pension/ Retiree Claims | $ 49,779.25 |
| 77708 | GUERRA RAMOS, OSUALDO JOEL | Pension/ Retiree Claims | $ 7,654.84 |
| 77710 | MELENDEZ FELICIANO, ALEX | Pension/ Retiree Claims | $ 32,846.64 |
| 77758 | PICON MERCADO, MARIA V | Pension/ Retiree Claims | $ 38,558.40 |
| 77775 | RIOS MASS, FREDDIE | Pension/ Retiree Claims | $ 45,430.52 |
| 77784 | SERRANO RAMIREZ, MARGARITA | Pension/ Retiree Claims | $ - |
| 77790 | MELIA MUNIZ, MADELINE | Pension/ Retiree Claims | $ - |
| 77799 | LOPEZ ROHENA, CARMEN D | Pension/ Retiree Claims | $ 20,082.40 |
| 77806 | MELENDEZ RICHARDSON, AIXA | Pension/ Retiree Claims | $ 46,630.27 |
| 77819 | GARCIA AGOSTO, BRENDA  LIZ | Pension/ Retiree Claims | $ 20,344.31 |
| 77842 | BEAUCHAMP DELGADO, LISANDRA | Pension/ Retiree Claims | $ 8,150.24 |
| 77858 | CRUZ SALGADO, ELIZABETH | Pension/ Retiree Claims | $ 8,150.24 |
| 77864 | ORTIZ NIEVES, GEOVANNY | Pension/ Retiree Claims | $ 5,000.00 |
| 77885 | ORTIZ MARTINEZ, MYRNA  L | Pension/ Retiree Claims | $ 9,484.11 |
| 77902 | GALARZA TORRES, ROBERTO | Pension/ Retiree Claims | $ 18,148.28 |
| 77910 | MARCANO MALDONADO , ALMA E | Pension/ Retiree Claims | $ 45,004.00 |
| 77911 | DUMENG LOPEZ, CARLOS A | Pension/ Retiree Claims | $ 41,009.58 |
| 77923 | DIAZ BELTRAN, FELIX | Pension/ Retiree Claims | $ 7,214.16 |
| 77925 | AGOSTO ROSA , GUIOVANNI | Pension/ Retiree Claims | $ 7,204.42 |
| 77929 | DELGADO CRUZ, MAGGIE | Pension/ Retiree Claims | $ 23,444.60 |
| 77932 | MERCADO ROMAN, CARMEN WILAGROS | Pension/ Retiree Claims | $ 39,309.40 |
| 77951 | HERNANDEZ VACAS, JAVIER | Pension/ Retiree Claims | $ 43,786.05 |
| 77970 | MELENDEZ FELICIANO , SONIA | Pension/ Retiree Claims | $ 41,085.00 |
| 77978 | VAZQUEZ VAZQUEZ, WILBERTO | Pension/ Retiree Claims | $ 27,741.51 |
| 77983 | ROSADO ROSADO, JESUS  M. | Pension/ Retiree Claims | $ 20,401.16 |
| 78014 | RODRIGUEZ RIVERA, LOURDES | Pension/ Retiree Claims | $ - |
| 78015 | RIVERA MERCADO, MADELINE | Pension/ Retiree Claims | $ 46,450.87 |
| 78018 | VEGA PAGAN , WILADYS M | Pension/ Retiree Claims | $ 14,552.58 |
| 78033 | ALVAREZ NIEVES, WALESKA | Pension/ Retiree Claims | $ 41,691.41 |
| 78038 | LEON CARTAGENA, JESSICA | Pension/ Retiree Claims | $ 4,767.32 |
| 78067 | CANO RODRIGUEZ, ROBERTO | Pension/ Retiree Claims | $ 4,641.76 |
| 78084 | ROMERO ORTEGA , MADELINE | Pension/ Retiree Claims | $ 9,441.35 |
| 78097 | VALLEJO DE JESUS, KARLA M. | Pension/ Retiree Claims | $ 11,157.76 |
| 78107 | RODRIGUEZ RIVERA, MARIANA | Pension/ Retiree Claims | $ 10,905.34 |
| 78108 | VELAZQUEZ APONTE, ALICE M | Pension/ Retiree Claims | $ - |
| 78113 | SANCHEZ ROMERO, LEONARDA | Pension/ Retiree Claims | $ 46,957.75 |
| 78117 | FALERO ANDINO, LUZ | Pension/ Retiree Claims | $ 49,826.67 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78121 | BAEZ CONCEPCION, KAREN SARAHI | Pension/ Retiree Claims | $ 6,801.45 |
| 78133 | PEREZ GUERRA, LUIS E | Pension/ Retiree Claims | $ 16,632.10 |
| 78137 | FUENTES LOPEZ, CARMEN L. | Pension/ Retiree Claims | $ 22,820.88 |
| 78153 | TORRES RODRIGUEZ, GUETZAIDA | Pension/ Retiree Claims | $ 39,615.55 |
| 78157 | RODRIGUEZ ROSA, JUAN | Pension/ Retiree Claims | $ 12,144.36 |
| 78163 | PEÑA MORALES, AZZY | Pension/ Retiree Claims | $ 20,000.00 |
| 78169 | ONNA CASTELLANO, KATHERINE | Pension/ Retiree Claims | $ 45,134.24 |
| 78171 | MIRANDA FELICIANO, ULISES | Pension/ Retiree Claims | $ 34,627.11 |
| 78207 | SANCHEZ DELGADO, NAYLINE | Pension/ Retiree Claims | $ 30,827.29 |
| 78228 | SASTRE MEJIAS, ANA | Pension/ Retiree Claims | $ 26,217.74 |
| 78238 | MEJIAS VICENTE, JUAN | Pension/ Retiree Claims | $ 26,492.48 |
| 78242 | PELLICIER-TORRES, JULIO ALBERTO | Pension/ Retiree Claims | $ 42,871.77 |
| 78249 | MOLINARI RIVERA, HERMINIA | Pension/ Retiree Claims | $ 47,755.27 |
| 78261 | COLON FIGUEROA, ELISAMUEL | Pension/ Retiree Claims | $ 36,424.80 |
| 78277 | RENTAS BURGOS , MILDRED | Pension/ Retiree Claims | $ - |
| 78284 | LOPEZ REYES, PEDRO L. | Pension/ Retiree Claims | $ 25,179.60 |
| 78296 | PEREZ COLON, HECTOR L. | Pension/ Retiree Claims | $ 12,009.20 |
| 78299 | HERNANDEZ FERNANDEZ, YAZMIN | Pension/ Retiree Claims | $ 39,463.84 |
| 78329 | BONILLA OCASIO, MARIA DEL C | Pension/ Retiree Claims | $ 42,594.28 |
| 78369 | DE LOS ANGELES PROSPERO-ANDINO, MARIA | Pension/ Retiree Claims | $ 29,747.76 |
| 78372 | GALARZA DAVILA, MARIA | Pension/ Retiree Claims | $ 44,503.17 |
| 78380 | QUILES GARCIA, GABRIEL E | Pension/ Retiree Claims | $ 30,920.34 |
| 78382 | ORTIZ RAMOS, JOSE L. | Pension/ Retiree Claims | $ 19,107.55 |
| 78385 | GONZALEZ RODRIGUEZ, REYNALDO | Pension/ Retiree Claims | $ 26,353.42 |
| 78389 | RODRIGUEZ, GERARDO | Pension/ Retiree Claims | $ 8,421.63 |
| 78391 | COLON ROSA, WILDA | Pension/ Retiree Claims | $ 40,000.00 |
| 78402 | RODRIGUEZ DIAZ, BLANCA E | Pension/ Retiree Claims | $ 39,963.00 |
| 78415 | MARTINEZ DONES, SILKIA M. | Pension/ Retiree Claims | $ 50,815.24 |
| 78419 | COLON DIAZ, MAITE | Pension/ Retiree Claims | $ 15,253.12 |
| 78431 | VIGO ROSARIO, SHARON | Pension/ Retiree Claims | $ - |
| 78435 | QUINONES, FRANCISCO | Pension/ Retiree Claims | $ 2,785.99 |
| 78438 | HERNANDEZ-RAMOS, MARIA DE LOS ANGELES | Pension/ Retiree Claims | $ 23,156.49 |
| 78439 | PEREZ ROMAN, MAYRA I | Pension/ Retiree Claims | $ - |
| 78441 | CORDERO SANCHEZ, LYDIA E | Pension/ Retiree Claims | $ 32,000.00 |
| 78447 | RIOS GOLDEROS, NILDA  V | Pension/ Retiree Claims | $ 21,000.00 |
| 78453 | CAMARENO MARQUEZ, MARIA E | Pension/ Retiree Claims | $ 9,711.22 |
| 78455 | MELENDEZ-MULERO, GRETCHEN  J. | Pension/ Retiree Claims | $ 6,711.33 |
| 78457 | ANDINO VAZQUEZ, YOLANDA | Pension/ Retiree Claims | $ 42,227.25 |
| 78480 | ROSARIO BURGOS, DAVID | Pension/ Retiree Claims | $ - |
| 78485 | RIOS PENA, WILLIAM | Pension/ Retiree Claims | $ 4,144.91 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78487 | AVILES RIVERA, GLORIVEE | Pension/ Retiree Claims | $ 47,923.95 |
| 78491 | ROSA SANTIAGO, ZULMA | Pension/ Retiree Claims | $ 9,906.49 |
| 78498 | BAEZ SERRANO, JOSE I. | Pension/ Retiree Claims | $ 7,005.62 |
| 78499 | RODRIGUEZ HERNANDEZ, MARIA DE LOS  A. | Pension/ Retiree Claims | $ - |
| 78505 | HERNANDEZ SIERRA, RAFAEL | Pension/ Retiree Claims | $ 20,645.93 |
| 78518 | TORRES CAMACHO, JESELYN | Pension/ Retiree Claims | $ 19,478.58 |
| 78523 | GARCIA RUIZ, BRENDA  LIZ | Pension/ Retiree Claims | $ 39,328.45 |
| 78530 | RODRIGUEZ LOPEZ, ARNALDO | Pension/ Retiree Claims | $ 15,635.83 |
| 78532 | VELEZ MALAVE, HECTOR  A | Pension/ Retiree Claims | $ 22,741.18 |
| 78535 | OTERO VEGA, ROBERTO  J. | Pension/ Retiree Claims | $ 37,964.76 |
| 78537 | RIVERA, MAGGIE | Pension/ Retiree Claims | $ 50,370.76 |
| 78543 | PADILLA ALVAREZ, MICHAEL T | Pension/ Retiree Claims | $ 16,766.89 |
| 78546 | SANTIAGO RIVERA, ANGEL NOEL | Pension/ Retiree Claims | $ 7,432.21 |
| 78549 | ANA W ARENAS ESTRADA | Pension/ Retiree Claims | $ 43,552.14 |
| 78551 | CLAVELL RIVERA, CARLOS M. | Pension/ Retiree Claims | $ 40,359.99 |
| 78561 | ORTIZ FALCÓN, JAVIER | Pension/ Retiree Claims | $ 27,299.94 |
| 78563 | MELENDEZ LOPEZ, JOSUE | Pension/ Retiree Claims | $ 35,172.50 |
| 78566 | SANFELIZ RAMOS, MARIANO J | Pension/ Retiree Claims | $ 33,533.28 |
| 78579 | CORTES VARGAS, ANA E. | Pension/ Retiree Claims | $ 38,356.02 |
| 78580 | ORTIZ RIVERA, AWILDA | Pension/ Retiree Claims | $ - |
| 78581 | RODRIGUEZ ALVAREZ, CARLOS MIGUEL | Pension/ Retiree Claims | $ - |
| 78591 | OCASIO ALVARADO, JOMAIRY | Pension/ Retiree Claims | $ - |
| 78623 | MAISONET DIAZ, WANDA I. | Pension/ Retiree Claims | $ 50,000.00 |
| 78624 | GONZALEZ GUZMAN, JOSE A | Pension/ Retiree Claims | $ 21,608.41 |
| 78627 | MATOS RODRIGUEZ, MIRIANN | Pension/ Retiree Claims | $ - |
| 78630 | SUAREZ GONZALEZ, NELISSA | Pension/ Retiree Claims | $ 36,801.77 |
| 78644 | HERNANDEZ CONCEPCION, YELITZA | Pension/ Retiree Claims | $ 12,541.26 |
| 78695 | RIVERA GONZALEZ, CARMEN D | Pension/ Retiree Claims | $ 14,038.70 |
| 78696 | MONTIJO DIAZ, FERNANDO JAVIER | Pension/ Retiree Claims | $ - |
| 78697 | VALENTIN RODRIGUEZ, EVELYN | Pension/ Retiree Claims | $ 48,476.41 |
| 78703 | CRUZ COLON, MARA R. | Pension/ Retiree Claims | $ 6,016.06 |
| 78734 | MACHADO MENTANES, ORLANDO | Pension/ Retiree Claims | $ 26,911.01 |
| 78740 | MORALES MOLINA, MARGARET | Pension/ Retiree Claims | $ 25,878.98 |
| 78741 | AYALA ORTIZ, BETZAIDA | Pension/ Retiree Claims | $ 28,959.80 |
| 78744 | LEON HUERTAS, MARIA Y. | Pension/ Retiree Claims | $ 16,024.90 |
| 78747 | CORDERO PARRILLA, YAIDA | Pension/ Retiree Claims | $ - |
| 78749 | ORTIZ TORRES, SONIA N | Pension/ Retiree Claims | $ 48,430.46 |
| 78769 | OCASIO CAQUIAS, JENNY | Pension/ Retiree Claims | $ 37,159.72 |
| 78771 | IBARRA NEGRON, WELLAMARIE | Pension/ Retiree Claims | $ 7,720.20 |
| 78774 | CRUZ HERNANDEZ, ALEXANDRA A. | Pension/ Retiree Claims | $ 7,149.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 78781 | COLON RAMOS, ORLANDO  L. | Pension/ Retiree Claims | $ 4,144.91 |
| 78808 | LUGO IRAOLA, RAFAEL | Pension/ Retiree Claims | $ 43,337.13 |
| 78834 | SANCHEZ RODRIGUEZ, JOSE L | Pension/ Retiree Claims | $ 26,749.77 |
| 78836 | RODRIGUEZ , ELIEZER DE ALBA | Pension/ Retiree Claims | $ 39,964.00 |
| 78837 | LUGO ROMERO, NORMA | Pension/ Retiree Claims | $ 46,588.54 |
| 78875 | PEREZ RIVERA, ALFREDO E. | Pension/ Retiree Claims | $ 39,775.10 |
| 78883 | SIERRA RIVERA, NORMA I. | Pension/ Retiree Claims | $ 45,012.45 |
| 78887 | TORRES BURGOS, ANTONIO | Pension/ Retiree Claims | $ 21,457.27 |
| 78891 | EMMA M HERNÁNDEZ MARRERO | Pension/ Retiree Claims | $ - |
| 78895 | TORRES CINTRON, EFIGEMIA | Pension/ Retiree Claims | $ 34,424.96 |
| 78913 | VIDRO GONZALEZ, MYRNA L. | Pension/ Retiree Claims | $ 30,141.51 |
| 78915 | ORTIZ FIGUEROA, RAQUEL | Pension/ Retiree Claims | $ 46,465.96 |
| 78917 | MAISONET VALENTIN, IRIS V. | Pension/ Retiree Claims | $ - |
| 78924 | SANCHEZ MENDEZ, YAHAIRA | Pension/ Retiree Claims | $ 50,511.75 |
| 78945 | GONZALEZ DIAZ, ZULMARIE | Pension/ Retiree Claims | $ 20,000.00 |
| 78946 | SIERRA RIVERA, TANYA Y | Pension/ Retiree Claims | $ 39,774.30 |
| 78948 | PEREZ HERNANDEZ, LUIS A | Pension/ Retiree Claims | $ 28,621.25 |
| 78954 | AYALA PEREZ, ANGEL PABLO | Pension/ Retiree Claims | $ 30,547.62 |
| 78960 | DEL VALLE DOMINGUEZ, ELIZABETH | Pension/ Retiree Claims | $ 27,277.33 |
| 78962 | ORTIZ AYALA, JOSE P | Pension/ Retiree Claims | $ 45,561.45 |
| 78964 | ROSADO RODRIGUEZ, HIRAM R. | Pension/ Retiree Claims | $ - |
| 78965 | ORTIZ BOGLIO, JACLYN | Pension/ Retiree Claims | $ 20,248.77 |
| 78971 | SANCHEZ MERCADO, JOSE  A. | Pension/ Retiree Claims | $ 16,875.12 |
| 78972 | ORTIZ QUINONES, MARIA DE L | Pension/ Retiree Claims | $ - |
| 78973 | NIEVES RIVERA, KELVIN | Pension/ Retiree Claims | $ - |
| 78976 | ORTIZ GUZMAN, JOSE | Pension/ Retiree Claims | $ - |
| 78981 | MEDINA RIVERA, IVONNE | Pension/ Retiree Claims | $ 43,721.57 |
| 79003 | FEBRES BENITEZ, ANA J | Pension/ Retiree Claims | $ 1,297.24 |
| 79010 | NARVAEZ SANTIAGO , EVELYN | Pension/ Retiree Claims | $ 42,022.45 |
| 79013 | LORA NUÑEZ, MICHELLE J | Pension/ Retiree Claims | $ 4,010.93 |
| 79018 | LASSO TENORIO, YORLI LORENA | Pension/ Retiree Claims | $ 39,552.50 |
| 79022 | MENDEZ MERCADO, LISSETTE | Pension/ Retiree Claims | $ 9,072.54 |
| 79026 | MORALES MONTERO, YAMILETTE | Pension/ Retiree Claims | $ 22,156.93 |
| 79046 | DEL VALLE LOPEZ, ZORAIMA | Pension/ Retiree Claims | $ 29,107.64 |
| 79051 | DAVILA OCASIO, JESSENIA E | Pension/ Retiree Claims | $ 22,039.19 |
| 79057 | ARROYO FLORES, EDGAR N | Pension/ Retiree Claims | $ 2,419.18 |
| 79071 | ESTRADA PENA, JULIA | Pension/ Retiree Claims | $ 41,363.91 |
| 79074 | HERRAN GARCIA, JULIO | Pension/ Retiree Claims | $ 15,410.54 |
| 79090 | RIVERA MARRERO, JORGE LUIS | Pension/ Retiree Claims | $ 21,880.29 |
| 79109 | ROSARIO MIRANDA, DANIEL A. | Pension/ Retiree Claims | $ 44,702.45 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79115 | CANDELARIO BAEZ, EMELINDA | Pension/ Retiree Claims | $ - |
| 79122 | ROSARIO PIZARRO, BRENDA E | Pension/ Retiree Claims | $ - |
| 79123 | PRIETO CANDELARIA, ANA M. | Pension/ Retiree Claims | $ 40,449.60 |
| 79126 | COLÓN MARTÍNEZ, JOSÉ L. | Pension/ Retiree Claims | $ 40,000.00 |
| 79134 | LEON CONSTANTINO, IVONNE | Pension/ Retiree Claims | $ 49,683.39 |
| 79137 | CARDONA VELAZQUEZ, JACKELINE | Pension/ Retiree Claims | $ - |
| 79140 | GONZALEZ, ANGEL | Pension/ Retiree Claims | $ 39,825.50 |
| 79141 | FRANCO REVENTOS, MILDRED J | Pension/ Retiree Claims | $ 17,325.93 |
| 79142 | CRUZ ALICEA, NANCY | Pension/ Retiree Claims | $ 13,772.64 |
| 79175 | REYES BAEZ, JULIAN | Pension/ Retiree Claims | $ 7,005.62 |
| 79182 | OTERO HORRACH, JUAN | Pension/ Retiree Claims | $ 33,887.66 |
| 79225 | MIRANDA ROSARIO, CARMEN D. | Pension/ Retiree Claims | $ 32,454.55 |
| 79232 | PINEIRO BAEZ, MARIANET | Pension/ Retiree Claims | $ 16,459.30 |
| 79249 | COLON ALBALADEJO, LUIS | Pension/ Retiree Claims | $ - |
| 79253 | TORRES SANTIAGO, DENICIA | Pension/ Retiree Claims | $ 28,925.03 |
| 79257 | BONILLA NEGRON, LILLIAM | Pension/ Retiree Claims | $ 50,000.00 |
| 79267 | ALEJANDRO RIVERA, MICHAEL | Pension/ Retiree Claims | $ 20,979.80 |
| 79274 | MOJICA MENDOZA, DIMARIE | Pension/ Retiree Claims | $ 29,861.98 |
| 79277 | MORALES TOMASSINI, REBECCA | Pension/ Retiree Claims | $ 9,738.55 |
| 79278 | RIVERA MENDEZ, FRANCY | Pension/ Retiree Claims | $ 11,925.61 |
| 79300 | CAMARENO CANCEL, MARIA MILAGROS | Pension/ Retiree Claims | $ 19,893.98 |
| 79311 | RAMOS DELGADO, LUIS  A | Pension/ Retiree Claims | $ - |
| 79324 | GUTIERREZ GARCIA, YAMIRA M. | Pension/ Retiree Claims | $ 36,277.84 |
| 79328 | ALVAREZ VEGA, JEDISSE MARIE | Pension/ Retiree Claims | $ 9,315.40 |
| 79347 | NIEVES RODRIGUEZ, JOEL | Pension/ Retiree Claims | $ 17,613.12 |
| 79357 | SOTO VARGAS, ANGEL L | Pension/ Retiree Claims | $ 49,439.77 |
| 79364 | ROBLE MARRERO, CHRISTIAN | Pension/ Retiree Claims | $ 20,517.39 |
| 79367 | RODRIGUEZ ARROYO, HELEN | Pension/ Retiree Claims | $ 44,671.19 |
| 79368 | RODRIGUEZ CUEVAS, JOSE S. | Pension/ Retiree Claims | $ 31,016.83 |
| 79370 | RIVERA ESCALERA, NYLMA C. | Pension/ Retiree Claims | $ - |
| 79379 | PADILLA BELTRAN, MORAIMA | Pension/ Retiree Claims | $ 50,152.54 |
| 79409 | SANTIAGO MASOL, ROSA Y | Pension/ Retiree Claims | $ 37,882.74 |
| 79413 | CASTRO TOLEDO, DIANA M. | Pension/ Retiree Claims | $ 50,000.00 |
| 79426 | NEGRON FLORES, MARIA MAGDALENA | Pension/ Retiree Claims | $ 44,087.79 |
| 79427 | MUNIZ RIVERA, ADELAIDA | Pension/ Retiree Claims | $ 37,165.52 |
| 79428 | ALDARONDO PEREZ, RAFAEL R. | Pension/ Retiree Claims | $ 20,468.89 |
| 79454 | BUTLER SEPULVEDA, YOLANDA | Pension/ Retiree Claims | $ 43,000.00 |
| 79467 | MARTINEZ TOUCET, NORMA | Pension/ Retiree Claims | $ - |
| 79468 | OSORIO SANTIAGO, WANDA | Pension/ Retiree Claims | $ 18,704.51 |
| 79494 | MAURAS RIVERA, JENNIFER | Pension/ Retiree Claims | $ 7,394.06 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79499 | ALICEA COTTO, CARMEN L. | Pension/ Retiree Claims | $ - |
| 79521 | MELENDEZ JORGE, BEDSAIDA | Pension/ Retiree Claims | $ 6,892.12 |
| 79525 | DE JESUS GONZALEZ, ISABEL | Pension/ Retiree Claims | $ 41,601.93 |
| 79530 | GARCIA RIVERA, CARLOS J. | Pension/ Retiree Claims | $ 50,000.00 |
| 79537 | BERRIOS MORALES, VANESSA VICTORIA | Pension/ Retiree Claims | $ 44,000.00 |
| 79543 | RODRIGUEZ PEREZ, MARIA SOCORRO | Pension/ Retiree Claims | $ 35,428.44 |
| 79559 | SERRANO REYES, WILFREDO | Pension/ Retiree Claims | $ 21,202.39 |
| 79583 | CRUZ RAMOS, MARIA C. | Pension/ Retiree Claims | $ 48,137.53 |
| 79588 | BONILLA SANTIAGO, YAMARY | Pension/ Retiree Claims | $ 21,705.60 |
| 79590 | REYES SOTO, CARLOS A. | Pension/ Retiree Claims | $ 3,058.08 |
| 79593 | SOTO CERVANTES, MELVIN | Pension/ Retiree Claims | $ 23,512.13 |
| 79597 | MARTINEZ LUGO, ENRIQUE | Pension/ Retiree Claims | $ 48,211.59 |
| 79612 | JIMENEZ VEGA, BRENDA | Pension/ Retiree Claims | $ 42,857.55 |
| 79621 | RAMOS VELEZ, EMMA M. | Pension/ Retiree Claims | $ 41,701.91 |
| 79623 | MUNIZ GONZALEZ, LIZADAMARIS | Pension/ Retiree Claims | $ 50,000.00 |
| 79631 | BENJAMIN QUINTERO, MYRIAN E | Pension/ Retiree Claims | $ 43,175.79 |
| 79634 | HORRACH, FELIPE ALICEO | Pension/ Retiree Claims | $ 35,000.00 |
| 79636 | SANCHEZ CUEVAS, LUIS A. | Pension/ Retiree Claims | $ 21,926.54 |
| 79638 | GUZMAN FRANCISCO, FRANKLIN | Pension/ Retiree Claims | $ 3,973.98 |
| 79647 | REYES NAVARRO, MELANY | Pension/ Retiree Claims | $ 24,575.09 |
| 79652 | MORALES ZAPATA, HECTOR  L | Pension/ Retiree Claims | $ 64.67 |
| 79656 | FIGUEROA LOPEZ, GEOVANNA MARIA | Pension/ Retiree Claims | $ 16,532.78 |
| 79673 | SANCHEZ GONZALEZ, MARILYN | Pension/ Retiree Claims | $ 49,590.58 |
| 79679 | MARTINEZ BOGLIO, JOSE MIGUEL | Pension/ Retiree Claims | $ 30,360.00 |
| 79681 | PIZARRO QUINONES, DORYS A. | Pension/ Retiree Claims | $ 23,038.05 |
| 79695 | MIRANDA FEBRES, CLAUDIO | Pension/ Retiree Claims | $ - |
| 79702 | PERALES DONATO, DAMARYS | Pension/ Retiree Claims | $ 17,400.65 |
| 79742 | RAMOS ARROYO, JANNETTE | Pension/ Retiree Claims | $ - |
| 79744 | CARMONA RODRIGUEZ, NANCY | Pension/ Retiree Claims | $ 4,572.00 |
| 79758 | CORDERO GARCIA, ALBERTO | Pension/ Retiree Claims | $ 38,878.00 |
| 79764 | ALAGO SOSA, ANA M. | Pension/ Retiree Claims | $ 46,814.85 |
| 79768 | RESTOS VAZQUEZ, MARIA | Pension/ Retiree Claims | $ 26,098.80 |
| 79777 | CAMACHO RODRIGUEZ, JOSE DANIEL | Pension/ Retiree Claims | $ 41,266.68 |
| 79779 | RIOS SOTO, CARMEN ANA | Pension/ Retiree Claims | $ 12,382.12 |
| 79789 | SANCHEZ MERCADO, NESTOR | Pension/ Retiree Claims | $ 44,722.57 |
| 79804 | SOTO QUINONES, LOURDES | Pension/ Retiree Claims | $ 41,280.74 |
| 79824 | MATOS RODRIGUEZ, ALEXIS | Pension/ Retiree Claims | $ 18,219.02 |
| 79847 | QUILES MARTÍNEZ, BRUNILDA | Pension/ Retiree Claims | $ 26,376.79 |
| 79849 | ROSA NÚÑEZ, ENEIDA | Pension/ Retiree Claims | $ 50,199.71 |
| 79891 | MARTINEZ RODRIGUEZ, BENNY A. | Pension/ Retiree Claims | $ 38,594.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 79898 | SANCHEZ AYALA, EUNICE | Pension/ Retiree Claims | $ 14,800.00 |
| 79932 | BERRIOS RODRIGUEZ, JOSE A. | Pension/ Retiree Claims | $ 42,811.06 |
| 79941 | CRUZ RAMOS, MARISOL | Pension/ Retiree Claims | $ 49,065.32 |
| 79942 | SANTANA FIGUEROA, JOSELYN | Pension/ Retiree Claims | $ 36,738.08 |
| 79943 | CANDELARIO HERNANDEZ, MARILYN | Pension/ Retiree Claims | $ - |
| 79944 | MEDINA SOTO, WILLIAM | Pension/ Retiree Claims | $ 33,662.99 |
| 79951 | CLASS RODRIGUEZ, WHITMARY | Pension/ Retiree Claims | $ 10,948.69 |
| 79956 | RODRIGUEZ MATOS, VICTOR ARIEL | Pension/ Retiree Claims | $ 35,000.00 |
| 79965 | ACEVEDO CRUZ, ELAINE | Pension/ Retiree Claims | $ 43,346.78 |
| 79972 | VAZQUEZ LOPEZ, LILLIBETH | Pension/ Retiree Claims | $ 18,322.33 |
| 79978 | URI ROMAN, ALFONSO ` | Pension/ Retiree Claims | $ 20,165.15 |
| 79991 | CANCEL KENYON, HEIDY J. | Pension/ Retiree Claims | $ 6,271.15 |
| 79997 | PORTELL CASTRO, LISA N. | Pension/ Retiree Claims | $ 47,965.08 |
| 80019 | SOTO ALICEA, FRANCISCO J. | Pension/ Retiree Claims | $ 49,989.55 |
| 80025 | LOPEZ VELAZQUEZ, ROSALYN | Pension/ Retiree Claims | $ 36,698.22 |
| 80041 | VIERA DIAZ, ANDY | Pension/ Retiree Claims | $ 41,744.47 |
| 80046 | SANTANA RIVERA, LUIS A. | Pension/ Retiree Claims | $ 50,199.49 |
| 80047 | REYES ROSADO, JOHNATHAN J. | Pension/ Retiree Claims | $ 3,973.98 |
| 80051 | MOLINA MALDONADO, CARMEN MARIA | Pension/ Retiree Claims | $ 24,613.02 |
| 80055 | GONZALEZ CLAUDIO, ALEXIS | Pension/ Retiree Claims | $ 36,000.00 |
| 80056 | GONZALEZ CHINEA, LOURDES | Pension/ Retiree Claims | $ 50,282.76 |
| 80061 | CRUZ MARTINEZ, VIRGILIO | Pension/ Retiree Claims | $ 50,384.80 |
| 80062 | VARGAS JIMENEZ, JOVANSKA VALERIE | Pension/ Retiree Claims | $ 8,922.27 |
| 80067 | RAMOS ANGULO, MYRNA Y | Pension/ Retiree Claims | $ 42,758.29 |
| 80077 | GONZALEZ ROSADO, YARITZA ENID | Pension/ Retiree Claims | $ 11,553.58 |
| 80082 | RIVERA APONTE, GLADYS | Pension/ Retiree Claims | $ 45,935.75 |
| 80086 | RIVERA RIVERA, ELBERT C | Pension/ Retiree Claims | $ 18,299.51 |
| 80093 | ECHEVARRIA COLON , INGRID | Pension/ Retiree Claims | $ 41,992.32 |
| 80110 | SANTIAGO ORTIZ, ANDREA | Pension/ Retiree Claims | $ 18,248.11 |
| 80119 | MARTINEZ MONTALVO, ISAAC | Pension/ Retiree Claims | $ 29,166.58 |
| 80133 | LOPEZ BENITEZ, JUAN A | Pension/ Retiree Claims | $ 34,000.00 |
| 80136 | VEGA CARMONA, JANICE | Pension/ Retiree Claims | $ 11,198.82 |
| 80155 | GAUD SANCHEZ, MERCEDES A | Pension/ Retiree Claims | $ 24,639.02 |
| 80198 | RODRIGUEZ MALDONADO, DIANA V. | Pension/ Retiree Claims | $ 39,983.80 |
| 80201 | GONZALEZ-VARGAS, TROADIO | Pension/ Retiree Claims | $ - |
| 80208 | MENDEZ DIAZ, WILFREDO | Pension/ Retiree Claims | $ 45,317.68 |
| 80217 | NISTAL GONZALEZ, ILIANA | Pension/ Retiree Claims | $ 30,708.69 |
| 80248 | POMALES HERNANDEZ, JAVIER | Pension/ Retiree Claims | $ 4,605.75 |
| 80252 | ORTEGA CABRERA, MINERVA | Pension/ Retiree Claims | $ 4,536.59 |
| 80269 | RIVERA GONZALEZ, MARIA A | Pension/ Retiree Claims | $ 24,060.51 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80294 | AMPARO VEGA LAUREANO | Pension/ Retiree Claims | $ - |
| 80295 | NEGRON NEGRON, JEAN C. | Pension/ Retiree Claims | $ 10,762.26 |
| 80300 | GUZMAN ROSARIO, JAHAIDA | Pension/ Retiree Claims | $ 5,459.87 |
| 80301 | RUIZ CRUZ, DAMARIS | Pension/ Retiree Claims | $ 13,869.00 |
| 80311 | CRUZ RESTO, JOSE LUIS | Pension/ Retiree Claims | $ 20,626.99 |
| 80315 | OTERO MALDONADO, CARMEN | Pension/ Retiree Claims | $ 44,830.11 |
| 80320 | VILLAHERMOSA AGUASVIVAS, ENRIQUE L | Pension/ Retiree Claims | $ - |
| 80323 | OCASIO MORALES, JOSE L. | Pension/ Retiree Claims | $ 39,474.37 |
| 80327 | RIVERA DIAZ , FLOR | Pension/ Retiree Claims | $ - |
| 80328 | RIVERA NIEVES, MARIBEL | Pension/ Retiree Claims | $ 45,062.58 |
| 80329 | PENA ACOSTA , ELCIRA | Pension/ Retiree Claims | $ 23,534.74 |
| 80333 | TORRES DIAZ, JUANA | Pension/ Retiree Claims | $ 43,000.00 |
| 80357 | JUAN FRAGA CARRASQUILLO | Pension/ Retiree Claims | $ 11,089.87 |
| 80366 | RIVERA GONZALEZ, DAMARIS | Pension/ Retiree Claims | $ - |
| 80373 | ONEILL NEGRON, ROLANDO | Pension/ Retiree Claims | $ 45,946.84 |
| 80377 | FIGUEROA RIVAS, ANNETTE | Pension/ Retiree Claims | $ 22,750.52 |
| 80380 | DAVILA CABRERA, BEATRIZ | Pension/ Retiree Claims | $ 43,219.75 |
| 80381 | LOPEZ DIAZ, NEYSA | Pension/ Retiree Claims | $ 48,911.16 |
| 80384 | MORALES ENCARNACION, HOMERO | Pension/ Retiree Claims | $ 26,016.48 |
| 80385 | VEGA MENENDEZ, NIRSA L | Pension/ Retiree Claims | $ 30,406.33 |
| 80390 | VAZQUEZ TANON, CARMEN | Pension/ Retiree Claims | $ 32,014.67 |
| 80391 | MORALES OTERO, ELIZABETH | Pension/ Retiree Claims | $ - |
| 80400 | MARGUEZ SKERRETT, LUZ C. | Pension/ Retiree Claims | $ 38,796.22 |
| 80401 | PEREZ MORALES, ERICK | Pension/ Retiree Claims | $ 37,210.37 |
| 80406 | FERRER NEGRON, JOSE CARLOS | Pension/ Retiree Claims | $ 45,016.45 |
| 80412 | BONILLA BAEZ, HECTOR ARNALDO | Pension/ Retiree Claims | $ 35,904.03 |
| 80414 | PEREZ CRUZ, BRIAN | Pension/ Retiree Claims | $ 28,051.32 |
| 80432 | RELTA LEBRON, JAVIER | Pension/ Retiree Claims | $ 10,962.53 |
| 80440 | MALDONADO CAMACHO, KEILY | Pension/ Retiree Claims | $ 27,090.75 |
| 80443 | DE LA PUERTA FERNANDEZ, ALBERTO | Pension/ Retiree Claims | $ 29,813.88 |
| 80446 | VELEZ ACOSTA, MIRCA  I | Pension/ Retiree Claims | $ 30,071.46 |
| 80458 | FERRER ALMA, ALEXANDER | Pension/ Retiree Claims | $ 47,240.44 |
| 80468 | CUEVAS PADILLA, JANICE A. | Pension/ Retiree Claims | $ 29,449.00 |
| 80474 | GARCIA DE LA PAZ, SAMUEL | Pension/ Retiree Claims | $ 304.62 |
| 80475 | QUINONES RODRIGUEZ, MAYRA  YADIRA | Pension/ Retiree Claims | $ - |
| 80476 | LIMA ADAMS,  SABY | Pension/ Retiree Claims | $ 28,523.01 |
| 80480 | CALDERON DAVILA, JESUS | Pension/ Retiree Claims | $ 1,389.72 |
| 80481 | BONEU MELENDEZ, CLAUDIA  X. | Pension/ Retiree Claims | $ 12,527.13 |
| 80482 | MONTANEZ CORTEZ, LISSETTE | Pension/ Retiree Claims | $ 37,105.97 |
| 80488 | ENCARNACION CASTRO, JAIME E. | Pension/ Retiree Claims | $ 45,698.39 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80507 | RODRIGUEZ SANTA, JORGE | Pension/ Retiree Claims | $ 14,603.19 |
| 80519 | AMADOR RIBOT, JANITZY | Pension/ Retiree Claims | $ 24,345.05 |
| 80524 | SANTIAGO RIVERA, SYLVIAMARIE | Pension/ Retiree Claims | $ 21,330.33 |
| 80550 | SEVILLANO SEDA, ROSA M. | Pension/ Retiree Claims | $ 33,336.56 |
| 80574 | MARQUEZ PEREZ, EMILIO | Pension/ Retiree Claims | $ 39,195.81 |
| 80581 | MELENDEZ MELENDEZ, JUAN | Pension/ Retiree Claims | $ 30,620.59 |
| 80585 | CORREA PLATA, JUAN E. | Pension/ Retiree Claims | $ 29,251.40 |
| 80590 | MALDONADO LOPEZ, LUZ N. | Pension/ Retiree Claims | $ 11,320.83 |
| 80597 | PEREZ RIVERA, EFRAIN | Pension/ Retiree Claims | $ 1,339.50 |
| 80598 | RODRIGUEZ TORRUELLA, SANDRA I | Pension/ Retiree Claims | $ 26,382.86 |
| 80600 | NEGRON RODRIGUEZ, MADELINE | Pension/ Retiree Claims | $ 12,686.00 |
| 80601 | NIEVES VAZQUEZ, EVELYN | Pension/ Retiree Claims | $ - |
| 80605 | HERNANDEZ HERNANDEZ, MARIO | Pension/ Retiree Claims | $ 18,219.02 |
| 80616 | ROSARIO BONILLA, FELIX T | Pension/ Retiree Claims | $ 26,818.82 |
| 80618 | RIOS ROSADO, JOSE A | Pension/ Retiree Claims | $ 18,000.00 |
| 80627 | RAMIREZ TORRES, AWILDA | Pension/ Retiree Claims | $ 42,573.72 |
| 80631 | RIVERA SANTOS, ESTEBAN | Pension/ Retiree Claims | $ 43,799.98 |
| 80633 | NAZARIO SOTO, MARISEL | Pension/ Retiree Claims | $ 44,070.33 |
| 80634 | GONZALEZ MURIEL, ALMA J. | Pension/ Retiree Claims | $ 19,999.56 |
| 80660 | TRINIDAD CONCEPCION, SARAHI | Pension/ Retiree Claims | $ 31,906.56 |
| 80663 | JOCELYN ORTIZ PINET | Pension/ Retiree Claims | $ - |
| 80666 | RAMOS LA PUERTA, YAZAIRA | Pension/ Retiree Claims | $ 46,248.19 |
| 80679 | TORRES CASTILLO, BETHZAIDA | Pension/ Retiree Claims | $ 44,135.79 |
| 80685 | TORRES NIEVES, RAMÓN | Pension/ Retiree Claims | $ 26,503.13 |
| 80719 | TORRES RODRIGUEZ, GLORIA I. | Pension/ Retiree Claims | $ 50,742.50 |
| 80731 | MORENO CONCEPCION, LUIS ANGEL | Pension/ Retiree Claims | $ 29,119.16 |
| 80751 | COLON RODRIGUEZ, HECTOR A | Pension/ Retiree Claims | $ 26,319.14 |
| 80752 | FLECHA FLECHA, JUAN  ENRIQUE | Pension/ Retiree Claims | $ 17,330.36 |
| 80756 | MARITZA MORALES HERNANDEZ | Pension/ Retiree Claims | $ 47,176.68 |
| 80758 | RAMOS FELICIANO, DANIEL | Pension/ Retiree Claims | $ 10,045.77 |
| 80770 | VALENTIN SOTO, MIGUEL  A | Pension/ Retiree Claims | $ 41,000.00 |
| 80784 | MOLINA SANCHEZ, ABDIEL | Pension/ Retiree Claims | $ 6,637.19 |
| 80794 | FELICIANO APOLINARIO, GLORIA M. | Pension/ Retiree Claims | $ 38,121.56 |
| 80809 | RIVERA PEREZ, SERGIO | Pension/ Retiree Claims | $ 46,221.29 |
| 80818 | NIEVES NEGRON, JOSE M | Pension/ Retiree Claims | $ 44,543.11 |
| 80822 | ORTIZ MATIAS, EDWIN | Pension/ Retiree Claims | $ 40,462.74 |
| 80837 | HERNANDEZ SALGADO, LUZ C. | Pension/ Retiree Claims | $ 49,511.15 |
| 80854 | PEREZ, AIDA | Pension/ Retiree Claims | $ 4,439.13 |
| 80868 | NIEVES COLON, YAMAIRA | Pension/ Retiree Claims | $ 20,735.58 |
| 80882 | RIVERA LEBRON, NELIDA | Pension/ Retiree Claims | $ 48,871.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 80901 | MORALES VAZQUEZ, JESSICA MELIS | Pension/ Retiree Claims | $ 35,085.60 |
| 80905 | DELGADO FIGUEROA, AIDA L | Pension/ Retiree Claims | $ 50,000.00 |
| 80911 | GARCIA MEDINA, SORAYA | Pension/ Retiree Claims | $ 27,083.17 |
| 80916 | DIAS RIOS, IRIS MARIA | Pension/ Retiree Claims | $ 22,479.14 |
| 80920 | FELICIANO AVILES, WILSON | Pension/ Retiree Claims | $ 45,758.38 |
| 80927 | CALDERON FRADERA, RICARDO L. | Pension/ Retiree Claims | $ 35,330.07 |
| 80937 | NIEVES RODRIGUEZ, CARMEN | Pension/ Retiree Claims | $ 46,463.14 |
| 80939 | GUTIERREZ MUNIZ, IVELISSE | Pension/ Retiree Claims | $ 33,876.05 |
| 80949 | BENITEZ GONZALEZ, MARIA | Pension/ Retiree Claims | $ 49,880.02 |
| 80960 | JAVIER SANTIAGO CARABALLO, JOSÉ LUIS | Pension/ Retiree Claims | $ 33,363.00 |
| 80963 | CRUZ ARIZONI, JUAN | Pension/ Retiree Claims | $ 33,048.53 |
| 80990 | RIVERA RIOS, EDWARD J | Pension/ Retiree Claims | $ 21,926.55 |
| 80997 | PEREZ DIVERSE, ALMA IVETTE | Pension/ Retiree Claims | $ 33,248.20 |
| 81016 | ALICEA MARTINEZ, MANUEL | Pension/ Retiree Claims | $ - |
| 81023 | CABRERA TORRES , LYDIA M. | Pension/ Retiree Claims | $ 46,041.67 |
| 81029 | GONZALEZ RAMOS, NORMA I | Pension/ Retiree Claims | $ 27,615.12 |
| 81056 | PADUA MATOS, HECTOR I | Pension/ Retiree Claims | $ 13,358.90 |
| 81063 | CABRERA MERCED, FERNANDO | Pension/ Retiree Claims | $ 201.15 |
| 81074 | GONZALEZ MARRERO, YEIDY M. | Pension/ Retiree Claims | $ 29,161.73 |
| 81089 | JUSINO ORTIZ, NILSA | Pension/ Retiree Claims | $ 23,191.10 |
| 81095 | ORTIZ TORO, EDWIN RENE | Pension/ Retiree Claims | $ 42,497.56 |
| 81139 | RIVERA ZAMBRANA, MARILYN | Pension/ Retiree Claims | $ 32,548.37 |
| 81154 | MARTINEZ CORTES, MARIA C. | Pension/ Retiree Claims | $ 26,697.55 |
| 81175 | GARCIA GARCIA, JORGE ARAMIS | Pension/ Retiree Claims | $ - |
| 81186 | SANCHEZ AGOSTO, MARGARITA | Pension/ Retiree Claims | $ 16,677.63 |
| 81193 | RODRIGUEZ RIVERA, JOSE L. | Pension/ Retiree Claims | $ 33,048.53 |
| 81210 | RIVERA PIZARRO, NEREIDA | Pension/ Retiree Claims | $ 30,358.80 |
| 81212 | ROSADO MEDINA , EVELYN | Pension/ Retiree Claims | $ 12,843.08 |
| 81217 | GARCIA PRADO, IVELISSE | Pension/ Retiree Claims | $ - |
| 81229 | RIVERO RAMIREZ , MERCEDES F. | Pension/ Retiree Claims | $ 44,297.24 |
| 81234 | VIDOT, CARMEN I | Pension/ Retiree Claims | $ 19,864.90 |
| 81241 | HERNANDEZ GALLOZA, LYDIA | Pension/ Retiree Claims | $ 45,881.30 |
| 81263 | MEDINA GARCIA , FELICITA | Pension/ Retiree Claims | $ 36,068.81 |
| 81267 | VELAZQUEZ ESPARA, ERIC | Pension/ Retiree Claims | $ 49,697.62 |
| 81275 | FUENTES MORALES, ISIS | Pension/ Retiree Claims | $ 7,352.88 |
| 81282 | RODRIGUEZ NEGRON, WILSON | Pension/ Retiree Claims | $ 16,748.23 |
| 81288 | REYES SANCHEZ, REY YAMILL | Pension/ Retiree Claims | $ 7,936.81 |
| 81291 | MEDINA OTERO, VICTOR M | Pension/ Retiree Claims | $ 23,298.62 |
| 81292 | TORRES MATOS, FRANCISCO | Pension/ Retiree Claims | $ 10,764.25 |
| 81318 | CARDONA VELEZ, BLANCA L. | Pension/ Retiree Claims | $ 23,079.95 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81333 | SANCHEZ MATOS, SARAHI | Pension/ Retiree Claims | $ - |
| 81338 | GUZMAN MERCED, JOSE  FRANCISCO | Pension/ Retiree Claims | $ 14,728.99 |
| 81363 | HOLDER CRUZ , KEISHA | Pension/ Retiree Claims | $ 14,374.42 |
| 81379 | CALDERON TORRES, ROBERTO | Pension/ Retiree Claims | $ 33,137.71 |
| 81397 | HERNANDEZ VILLEGAS, JOSE ANTONIO | Pension/ Retiree Claims | $ 6,999.40 |
| 81407 | CANALES LOPEZ, JOSE | Pension/ Retiree Claims | $ 50,255.03 |
| 81411 | FIGUEROA RODRIGUEZ, OTONIEL | Pension/ Retiree Claims | $ 26,913.99 |
| 81412 | DIAZ GONZALEZ, ALFREDO | Pension/ Retiree Claims | $ 47,604.36 |
| 81417 | RIVERA HERNANDEZ, JESUS M | Pension/ Retiree Claims | $ 24,405.16 |
| 81419 | CARRASQUILLO ORTIZ, SHEILA M. | Pension/ Retiree Claims | $ 43,335.38 |
| 81420 | CRUZ PEREZ, CARMEN | Pension/ Retiree Claims | $ - |
| 81437 | MEJIAS LOPEZ, HILDA LUZ | Pension/ Retiree Claims | $ 7,005.62 |
| 81447 | BAEZ FRANCO, ANGEL | Pension/ Retiree Claims | $ 40,024.97 |
| 81453 | SERRANO CRUZ, MARY ANN | Pension/ Retiree Claims | $ 18,376.62 |
| 81455 | LOPEZ-MARRERO, WILLIAM | Pension/ Retiree Claims | $ 47,171.72 |
| 81473 | OTERO RIVERA, DAMARIS | Pension/ Retiree Claims | $ 35,000.00 |
| 81480 | RIVERA DIAZ, MARISOL | Pension/ Retiree Claims | $ - |
| 81481 | MONROIG NEGRON, MARICELIS | Pension/ Retiree Claims | $ 7,005.62 |
| 81511 | MALDONADO BERRIOS, DAVID | Pension/ Retiree Claims | $ 19,478.58 |
| 81515 | HERNANDEZ PIRELA, MARILU | Pension/ Retiree Claims | $ 44,740.71 |
| 81526 | CRUZ RIVERA , HYDIA | Pension/ Retiree Claims | $ 7,706.39 |
| 81527 | RIVERA MARTINEZ, LUZ ESTHER | Pension/ Retiree Claims | $ 44,070.33 |
| 81546 | BASABE RODRIGUEZ, RAMPHIS  MOISES | Pension/ Retiree Claims | $ 19,962.22 |
| 81550 | SANTOS FIGUEROA, ANIBAL | Pension/ Retiree Claims | $ 12,150.58 |
| 81591 | DE JESUS CARRILLO, ROSA AMALIA | Pension/ Retiree Claims | $ 18,760.05 |
| 81597 | MOJICA BUTLER, MAYRA L. | Pension/ Retiree Claims | $ 17,231.62 |
| 81601 | ROSA FONSECA, JAVIER | Pension/ Retiree Claims | $ 47,366.62 |
| 81625 | QUILES RODRIGUEZ, ELBIN | Pension/ Retiree Claims | $ 30,731.51 |
| 81635 | CRUZ VELEZ, CARLOS JAVIER | Pension/ Retiree Claims | $ 39,994.84 |
| 81636 | PORTELL MALDONADO, JUAN G. | Pension/ Retiree Claims | $ 33,021.74 |
| 81655 | RIVERA-ORELLANO, JOSUE  A. | Pension/ Retiree Claims | $ 50,000.00 |
| 81657 | PIZARRO BARBOSA, MARITZA | Pension/ Retiree Claims | $ 47,161.35 |
| 81693 | GARABITO DIAZ, ZAHIRA MAXIM | Pension/ Retiree Claims | $ 47,300.00 |
| 81724 | CABAN HERNANDEZ, ELSIE | Pension/ Retiree Claims | $ 49,000.00 |
| 81760 | PAGAN SANABRIA, EAST J. | Pension/ Retiree Claims | $ 44,149.95 |
| 81786 | DIAZ LOPEZ, JORGE | Pension/ Retiree Claims | $ 22,848.45 |
| 81799 | MOJICA MONTAÑEZ, CARMEN M. | Pension/ Retiree Claims | $ 40,070.80 |
| 81804 | DELGADO FIGUEROA, AIDA L. | Pension/ Retiree Claims | $ 50,000.00 |
| 81811 | SANCHEZ NEGRON, ANGEL R. | Pension/ Retiree Claims | $ 20,120.76 |
| 81827 | VEGA RUIZ , ELIUDIS | Pension/ Retiree Claims | $ 1,972.50 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 81833 | RIVAS APONTE, LUIS E. | Pension/ Retiree Claims | $ 20,396.52 |
| 81838 | ORTIZ PADILLA, LIZETTE | Pension/ Retiree Claims | $ - |
| 81841 | BARRETO SILVA, NESTOR M | Pension/ Retiree Claims | $ 9,755.94 |
| 81851 | CRUZ ALICEA, RAFAEL | Pension/ Retiree Claims | $ 13,736.78 |
| 81859 | NEGRON DEL VALLE, GILBERTO | Pension/ Retiree Claims | $ 39,413.19 |
| 81861 | DIAZ PEREZ, GENDYS L. | Pension/ Retiree Claims | $ - |
| 81863 | MARTINEZ DIAZ, MARIANGELI | Pension/ Retiree Claims | $ - |
| 81865 | BELTRAN ALVARADO, WILMA | Pension/ Retiree Claims | $ 49,315.58 |
| 81880 | GERENA ROSA, AIDA | Pension/ Retiree Claims | $ 35,536.27 |
| 81886 | COLON VAZQUEZ, IRIS E. | Pension/ Retiree Claims | $ - |
| 81891 | DE LEON ORTIZ, IRIS N. | Pension/ Retiree Claims | $ 40,340.14 |
| 81893 | DIAZ LUGOVIÑAS, MERARI CECIL | Pension/ Retiree Claims | $ 40,000.00 |
| 81906 | ESTRADA BENITEZ, XAVIER J. | Pension/ Retiree Claims | $ 50,436.35 |
| 81916 | SOTO LEÓN, ANTONIO | Pension/ Retiree Claims | $ - |
| 81924 | RIVERA NAZARIO, CRISTHIAN E. | Pension/ Retiree Claims | $ 8,454.73 |
| 81925 | RAMOS RIVERA, GLADYS | Pension/ Retiree Claims | $ - |
| 81931 | DEL VALLE COLLAZO, JOEL | Pension/ Retiree Claims | $ 16,748.23 |
| 81943 | HERNANDEZ VICIOSO, ROGER | Pension/ Retiree Claims | $ 3,622.00 |
| 81944 | BAEZ DIAZ, LILLIAN I | Pension/ Retiree Claims | $ 45,351.23 |
| 81945 | MARCANO VEGA, NORMA I. | Pension/ Retiree Claims | $ 49,949.24 |
| 81946 | VARGAS TAPIA, NANCY | Pension/ Retiree Claims | $ - |
| 81947 | HERNANDEZ ORTEGA, JACKELINE | Pension/ Retiree Claims | $ - |
| 81948 | JESSICA ORTIZ BURGOS | Pension/ Retiree Claims | $ 6,796.05 |
| 81949 | RODRIGUEZ RIVERA, MARIELA | Pension/ Retiree Claims | $ - |
| 81959 | MERCADO PEREIRA, IRIS NEREIDA | Pension/ Retiree Claims | $ 30,327.15 |
| 81960 | VILLANUEVA RODRIGUEZ, LYDIA M | Pension/ Retiree Claims | $ 14,078.16 |
| 81970 | ANGLERO PACHECO, MANUEL J | Pension/ Retiree Claims | $ 22,327.89 |
| 81971 | CORDERO OCASIO, JULIE | Pension/ Retiree Claims | $ 42,200.93 |
| 81989 | CINTRON RIVERA, KEISALIZ | Pension/ Retiree Claims | $ 9,753.00 |
| 82020 | DIAZ OTANO, ADA | Pension/ Retiree Claims | $ 32,691.29 |
| 82030 | CALDERON NAVARRO, MARIA E | Pension/ Retiree Claims | $ 7,681.93 |
| 82074 | FIGUEROA COLON, SOMARIE N | Pension/ Retiree Claims | $ 29,549.86 |
| 82077 | GARCIA QUINONES, JACKELINE | Pension/ Retiree Claims | $ 44,402.31 |
| 82081 | SANCHEZ SOTO, CANDIDA ROSA | Pension/ Retiree Claims | $ - |
| 82083 | REYES CARTAGENA, EDGARD K. | Pension/ Retiree Claims | $ 4,536.33 |
| 82085 | MATOS-NAVARRO, DIANA S. | Pension/ Retiree Claims | $ 33,462.23 |
| 82102 | CUMPIANO ACEVEDO, JUAN C | Pension/ Retiree Claims | $ 8,750.02 |
| 82142 | CRUZ LOPEZ, ALBERTO | Pension/ Retiree Claims | $ 5,494.12 |
| 82154 | HERNÁNDEZ MÉNDEZ, CARLOS IVAN | Pension/ Retiree Claims | $ 11,947.12 |
| 82158 | ORTIZ SERRANO , JAVIER | Pension/ Retiree Claims | $ 41,813.06 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82178 | CASIANO RIVERA, MILDRED | Pension/ Retiree Claims | $ - |
| 82186 | RIVERA RODRIGUEZ, RUBEN | Pension/ Retiree Claims | $ 23,625.90 |
| 82204 | RUIZ RIVERA, IVETTE | Pension/ Retiree Claims | $ 25,423.83 |
| 82240 | CAMPOS RODRIGUEZ, CHABELLY | Pension/ Retiree Claims | $ 7,005.62 |
| 82250 | MELIA MUNIZ, EVELYN | Pension/ Retiree Claims | $ - |
| 82252 | JIMENEZ CANDELARIA, MIGUEL | Pension/ Retiree Claims | $ 45,269.40 |
| 82255 | COLON RIVERA, LUIS D. | Pension/ Retiree Claims | $ - |
| 82261 | CARRILLO FELICIANO, RAFAEL | Pension/ Retiree Claims | $ 32,954.82 |
| 82266 | HUACA TORRES, SIXTO J | Pension/ Retiree Claims | $ - |
| 82267 | MALDONADO SEGUI, RUBEN A | Pension/ Retiree Claims | $ 40,291.03 |
| 82271 | CRUZ FRANCO, OMAYRA | Pension/ Retiree Claims | $ - |
| 82275 | CEPERO, RAMON | Pension/ Retiree Claims | $ 70.00 |
| 82285 | ALCANTARA MANANA, MAITE | Pension/ Retiree Claims | $ - |
| 82289 | FRANCESCHI TORRES, ALEXIS | Pension/ Retiree Claims | $ 25,824.71 |
| 82293 | RODRIGUEZ MEDINA, MANUEL  A. | Pension/ Retiree Claims | $ - |
| 82294 | VAZQUEZ PEREZ, IDABELLE | Pension/ Retiree Claims | $ 48,193.50 |
| 82298 | JIMENEZ DELGADO, MARIA | Pension/ Retiree Claims | $ 50,344.97 |
| 82304 | RODRIGUEZ VAZQUEZ, CARMEN | Pension/ Retiree Claims | $ 42,958.52 |
| 82313 | GARCIA MALDONADO, FRANCISCO | Pension/ Retiree Claims | $ - |
| 82316 | ARROYO, EDWIN DIAZ | Pension/ Retiree Claims | $ 9,313.05 |
| 82322 | SANTA, MILAGROS | Pension/ Retiree Claims | $ 15,467.91 |
| 82324 | IRIZARRY ROMERO, ELIZABETH | Pension/ Retiree Claims | $ - |
| 82327 | MARTINEZ DEDOS , EDGARDO | Pension/ Retiree Claims | $ 24,272.39 |
| 82383 | FIGUEROA TRINIDAD, LIZ | Pension/ Retiree Claims | $ 36,593.15 |
| 82442 | RIVERA, LIZARDO | Pension/ Retiree Claims | $ 30,842.09 |
| 82448 | QUINONES, JUAN VEGA | Pension/ Retiree Claims | $ 36,103.40 |
| 82459 | VALDES QUINONES, DORIS W | Pension/ Retiree Claims | $ 40,115.66 |
| 82471 | SANTANA MENDEZ, IRVING | Pension/ Retiree Claims | $ 48,978.19 |
| 82485 | BERMUDEZ SANTIAGO, LAURA | Pension/ Retiree Claims | $ 42,391.56 |
| 82488 | BERRIOS CRUZ, GOYITA | Pension/ Retiree Claims | $ 27,831.27 |
| 82489 | HORNERO COLON, MIGUEL | Pension/ Retiree Claims | $ 26,128.39 |
| 82514 | CHEVERE MARRERO, LIZETTE | Pension/ Retiree Claims | $ 40,673.91 |
| 82520 | MANZANO SANCHEZ, HENRICH | Pension/ Retiree Claims | $ 4,466.13 |
| 82537 | CORDERO ROSADO , HENRY | Pension/ Retiree Claims | $ 12,519.60 |
| 82555 | RAMOS RIVERA, RUTH V. | Pension/ Retiree Claims | $ 47,846.23 |
| 82566 | ALGARIN DE JESUS, MELANIA | Pension/ Retiree Claims | $ 36,868.08 |
| 82569 | RODRIGUEZ NEGRON, VIRGEN Y | Pension/ Retiree Claims | $ - |
| 82584 | MATOS CARRASQUILLO, RAFAEL E. | Pension/ Retiree Claims | $ 50,530.39 |
| 82587 | CRUZ SANTANA, RENEIDY TERESA | Pension/ Retiree Claims | $ 16,766.89 |
| 82593 | CORTES RODRIGUEZ, JESUS M. | Pension/ Retiree Claims | $ 48,107.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 82597 | MUNIZ HERNANDEZ, YASMIN | Pension/ Retiree Claims | $ 38,662.29 |
| 82607 | DIAZ SANTIAGO, LUZ E | Pension/ Retiree Claims | $ - |
| 82646 | QUIÑONES PEREZ, CARMEN M | Pension/ Retiree Claims | $ 36,867.28 |
| 82708 | DIAZ DENIS, ISRAEL | Pension/ Retiree Claims | $ - |
| 82745 | DIAZ CRUZ, NEYRA SUED | Pension/ Retiree Claims | $ 42,064.00 |
| 82750 | OLIVER ARCE, BARBARA | Pension/ Retiree Claims | $ 43,762.75 |
| 82779 | ARRUFAT MARQUEZ, WILLIAM | Pension/ Retiree Claims | $ 47,372.85 |
| 82786 | COLON SANYET, DAVID | Pension/ Retiree Claims | $ 25,948.15 |
| 82789 | MORALES LOPEZ, MARIA DEL CARMEN | Pension/ Retiree Claims | $ - |
| 82811 | PEREZ OYOLA, AMANDA M. | Pension/ Retiree Claims | $ 12,491.42 |
| 82826 | RUIZ RIVERA, CRISTINO | Pension/ Retiree Claims | $ 49,481.39 |
| 82830 | RIVERA DIAZ, CARLOS RUBEN | Pension/ Retiree Claims | $ 40,041.70 |
| 82841 | AGOSTO ARROYO, EDWIN DAVID | Pension/ Retiree Claims | $ 50,202.56 |
| 82877 | CARRION ESQUILIN, RUTH | Pension/ Retiree Claims | $ 41,000.00 |
| 82908 | NIEVES ORTIZ, YAIREE | Pension/ Retiree Claims | $ 30,000.00 |
| 82909 | RODRIGUEZ RIVERA, DAISY JANICE | Pension/ Retiree Claims | $ 45,364.15 |
| 82916 | CORTES AMARAL, JIMMY | Pension/ Retiree Claims | $ 50,085.90 |
| 82924 | JOSE E LOPEZ ROSA | Pension/ Retiree Claims | $ 42,551.00 |
| 82925 | REICH SEMPRIT, FARRAH | Pension/ Retiree Claims | $ 37,272.58 |
| 82933 | CAMARENO RIVERA, MARIA C | Pension/ Retiree Claims | $ 45,353.65 |
| 82934 | MATOS VALENTIN, OSLVALDO | Pension/ Retiree Claims | $ - |
| 82938 | HERNANDEZ GUERRIDO, DIALYS | Pension/ Retiree Claims | $ 43,240.13 |
| 82946 | FIGUEROA VILLEGAS, RAUL | Pension/ Retiree Claims | $ 29,582.93 |
| 82951 | VILLANUEVA COLON, HECTOR J. | Pension/ Retiree Claims | $ 33,330.60 |
| 82977 | CALCANO RIVERA, AUREA E | Pension/ Retiree Claims | $ 42,703.16 |
| 82990 | MATIAS LOPEZ, FELIX | Pension/ Retiree Claims | $ 40,411.69 |
| 83004 | SANTIAGO RIVERA, SOCORRITO | Pension/ Retiree Claims | $ 6,830.57 |
| 83005 | GARCIA NIEVES, MELVIN | Pension/ Retiree Claims | $ 35,175.78 |
| 83009 | CIPRINANOARMENTEROS | Pension/ Retiree Claims | $ 25,548.69 |
| 83045 | LEBRON LOPEZ, FRANCISCO | Pension/ Retiree Claims | $ 39,816.00 |
| 83046 | SANTANA TORRES, ELIZABETH | Pension/ Retiree Claims | $ 36,212.46 |
| 83055 | FIGUEROA ROBLES, BERKYA I | Pension/ Retiree Claims | $ 42,506.17 |
| 83057 | BAEZ ALGARIN, DELSY | Pension/ Retiree Claims | $ 40,609.33 |
| 83073 | SANABRIA CABAN, WILNELIA | Pension/ Retiree Claims | $ 41,157.47 |
| 83082 | CRUZ PEREZ, MARGARITA | Pension/ Retiree Claims | $ 11,950.38 |
| 83084 | MARTINEZ CORDERO, BEATRIZ MARIE | Pension/ Retiree Claims | $ 35,098.69 |
| 83096 | RODRIGUEZ CORTES, MARIA M | Pension/ Retiree Claims | $ 43,000.00 |
| 83114 | DIAZ ROLDAN, ELISBERTO | Pension/ Retiree Claims | $ 26,452.41 |
| 83133 | PEREZ DAVILA, MARIA D. | Pension/ Retiree Claims | $ 27,320.95 |
| 83140 | AYALA ESPINOSA, MARGARITA | Pension/ Retiree Claims | $ 28,328.46 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83147 | ORTIZ FIGUEROA, MARIOLGA | Pension/ Retiree Claims | $ 8,542.01 |
| 83148 | ROBLES GARCIA, MARIEN | Pension/ Retiree Claims | $ 23,422.28 |
| 83149 | SOSA RODRIGUEZ, SHEIDA | Pension/ Retiree Claims | $ - |
| 83156 | NARVAEZ COLON, CAROL | Pension/ Retiree Claims | $ 8,150.24 |
| 83165 | NEGRON RESTO, BEATRIZ | Pension/ Retiree Claims | $ 25,647.55 |
| 83168 | ROURA CRUZ, MIGUEL ANGEL | Pension/ Retiree Claims | $ 38,080.47 |
| 83171 | MIRANDA MALDONADO, TANYA | Pension/ Retiree Claims | $ 29,111.34 |
| 83178 | RODRÍGUEZ SANTIAGO, PETRA | Pension/ Retiree Claims | $ 17,341.68 |
| 83184 | TERRON QUINONES, RAFAEL A. | Pension/ Retiree Claims | $ 15,879.76 |
| 83186 | SOTO RUIZ, NILSA I | Pension/ Retiree Claims | $ 17,249.43 |
| 83189 | TORRES WILSON, MILDRED M. | Pension/ Retiree Claims | $ 16,256.13 |
| 83190 | BETANCOURT CRUZ, ENNIR J | Pension/ Retiree Claims | $ 37,564.78 |
| 83198 | GARCIA TIRADO, FELIX E | Pension/ Retiree Claims | $ 31,055.12 |
| 83201 | VAZQUEZ COLON, YOLANDA | Pension/ Retiree Claims | $ 39,178.46 |
| 83202 | MEJIAS LEBRON, DINORAH | Pension/ Retiree Claims | $ 45,285.85 |
| 83207 | FLORES VILLALTA, SELMA | Pension/ Retiree Claims | $ 24,051.36 |
| 83219 | MARRERO PACHECO, LYUMARIE | Pension/ Retiree Claims | $ 8,150.24 |
| 83222 | RIVERA CARTAGENA, CATHY | Pension/ Retiree Claims | $ - |
| 83227 | RODRIGUEZ ROSADO, NIVIA I | Pension/ Retiree Claims | $ 37,258.87 |
| 83228 | SOSTRE PEREZ, JUAN R | Pension/ Retiree Claims | $ 49,892.33 |
| 83230 | ADORNO PEREZ, ORLANDO | Pension/ Retiree Claims | $ 8,745.95 |
| 83232 | AYALA DAVILA, MIGDALIZ | Pension/ Retiree Claims | $ 8,150.24 |
| 83269 | PEÑA LOPEZ, DARIANI | Pension/ Retiree Claims | $ 7,990.56 |
| 83275 | PENA AGOSTO, MARIA  ISABEL | Pension/ Retiree Claims | $ 49,383.87 |
| 83277 | ASTACIO MONTANEZ, LIANA M | Pension/ Retiree Claims | $ 23,980.88 |
| 83278 | CONDE JIMENEZ, JUAN E. | Pension/ Retiree Claims | $ 38,397.85 |
| 83317 | ORTIZ ROSARIO, RAMON W. | Pension/ Retiree Claims | $ 7,121.69 |
| 83319 | PEREZ GIRAU, NAOMI | Pension/ Retiree Claims | $ 21,493.92 |
| 83321 | CANALES RIJOS, LYDIA  M. | Pension/ Retiree Claims | $ 30,077.83 |
| 83322 | CRUZ PAZON, PEDRO L | Pension/ Retiree Claims | $ 39,830.80 |
| 83323 | APONTE OLIVERAS, ROBERTO | Pension/ Retiree Claims | $ 4,709.08 |
| 83327 | RIVERA MANGUAL , KATHERINE L | Pension/ Retiree Claims | $ 50,445.26 |
| 83328 | GOMEZ MARTINEZ, IRIS | Pension/ Retiree Claims | $ 44,511.99 |
| 83335 | DIAZ FLORES, JUAN RUBÉN | Pension/ Retiree Claims | $ 44,327.63 |
| 83337 | ROSADO TORRES, JOSE A. | Pension/ Retiree Claims | $ - |
| 83338 | RIVERA PEREZ, MYRNA I | Pension/ Retiree Claims | $ - |
| 83345 | NEGRON PEREZ, JOSE A. | Pension/ Retiree Claims | $ 4,240.25 |
| 83359 | MARTINEZ GONZALEZ, JOHANNA J | Pension/ Retiree Claims | $ 35,806.16 |
| 83360 | GONZALEZ AGOSTO, ABNER | Pension/ Retiree Claims | $ 13,318.12 |
| 83366 | MALDONADO RONDON, FELIX M. | Pension/ Retiree Claims | $ 49,157.57 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83367 | GONZALEZ ORTIZ, CARMEN D. | Pension/ Retiree Claims | $ 47,747.72 |
| 83377 | ROMERO CASTRO , IVELISSE | Pension/ Retiree Claims | $ - |
| 83380 | MEJIAS CINTRON, MARIA | Pension/ Retiree Claims | $ 36,262.31 |
| 83390 | ALVARADO PEREZ, ESTEBAN | Pension/ Retiree Claims | $ 48,023.16 |
| 83394 | NAZARIO LOPEZ, MIRITZA S | Pension/ Retiree Claims | $ 39,991.06 |
| 83395 | DESIDERIO MORALES, LILLIAM I. | Pension/ Retiree Claims | $ 14,720.97 |
| 83401 | SANCHEZ ROMAN, PEGGY | Pension/ Retiree Claims | $ 32,962.74 |
| 83410 | ORTIZ PAGAN, VANESSA | Pension/ Retiree Claims | $ 31,333.43 |
| 83411 | DE JESUS CORA, ANTONIA | Pension/ Retiree Claims | $ 23,616.09 |
| 83436 | MARRERO ORTIZ, ODALIS | Pension/ Retiree Claims | $ 17,017.28 |
| 83478 | GARCIA AGOSTO, ROSITA | Pension/ Retiree Claims | $ 37,989.05 |
| 83483 | CABRERA PEREZ, HECTOR R. | Pension/ Retiree Claims | $ 40,383.76 |
| 83486 | RODRIGUEZ HERNANDEZ, JENNIFER | Pension/ Retiree Claims | $ 20,515.81 |
| 83487 | VELEZ CRUZ, ROSA M | Pension/ Retiree Claims | $ 41,394.89 |
| 83494 | TORRES GARCIA , ROMANITA | Pension/ Retiree Claims | $ 48,381.00 |
| 83495 | ORTIZ DIAZ, EFRAIN OMAR | Pension/ Retiree Claims | $ 20,120.76 |
| 83499 | DELGADO CONTRERAS, JOSSELINE M. | Pension/ Retiree Claims | $ 27,804.35 |
| 83503 | RUIZ BRITO, AMADA | Pension/ Retiree Claims | $ 40,530.60 |
| 83508 | RAYMOND CORREA, KANNYA L. | Pension/ Retiree Claims | $ 46,728.69 |
| 83515 | CARRASQUILLO SANTANA, JOSE MANUEL | Pension/ Retiree Claims | $ 12,862.11 |
| 83523 | BAEZ TORRES, SANDRA I. | Pension/ Retiree Claims | $ 25,321.07 |
| 83526 | ALDEA RIVERA , LILLIAM | Pension/ Retiree Claims | $ 30,932.30 |
| 83530 | GONZALEZ LOPEZ, ABIGAIL | Pension/ Retiree Claims | $ - |
| 83556 | CARRASQUILLO LOPEZ, NOEMI | Pension/ Retiree Claims | $ 50,308.95 |
| 83569 | DAVILA TORRES, ASHLYIE ANN | Pension/ Retiree Claims | $ 12,000.00 |
| 83576 | VALENTIN MALDONADO, MIGUEL A | Pension/ Retiree Claims | $ 4,767.32 |
| 83594 | DIAZ LOPEZ, WILBERTO | Pension/ Retiree Claims | $ 30,938.29 |
| 83607 | ANDINO ORTIZ, ALEX FEDERICO | Pension/ Retiree Claims | $ 7,937.98 |
| 83618 | TORRES BAYRON, JOSE L. | Pension/ Retiree Claims | $ - |
| 83619 | ROMAN ROMAN, NORMA I. | Pension/ Retiree Claims | $ - |
| 83620 | CEBALLOS MARCANO, AIDA I | Pension/ Retiree Claims | $ 48,150.51 |
| 83623 | BRAVO NEGRON, FRANCES M | Pension/ Retiree Claims | $ 26,776.89 |
| 83633 | SANCHEZ GONZALEZ, NELSON IVAN | Pension/ Retiree Claims | $ 21,508.75 |
| 83653 | RODRIGUEZ MARRERO, MARISOL | Pension/ Retiree Claims | $ - |
| 83656 | RIVAS FIGUERRA, LYDIA M. | Pension/ Retiree Claims | $ 12,660.94 |
| 83662 | PEREYRA POLANCO, BELKIS R. | Pension/ Retiree Claims | $ 21,343.60 |
| 83667 | RAMOS HERNANDEZ, EVA S. | Pension/ Retiree Claims | $ 40,745.97 |
| 83670 | RIOS ARVELO, YIRALIS | Pension/ Retiree Claims | $ 39,998.00 |
| 83678 | SANTIAGO RIVERA, MEMO J | Pension/ Retiree Claims | $ 45,187.62 |
| 83684 | MARIN MALDONADO, JOSE JAVIER | Pension/ Retiree Claims | $ 39,632.94 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 83686 | RAMOS PINERO, GABRIEL | Pension/ Retiree Claims | $ 32,179.37 |
| 83701 | SANTOS LATORRE, JIMMY J. | Pension/ Retiree Claims | $ 44,546.41 |
| 83708 | ROSA MEDINA, MIGNA | Pension/ Retiree Claims | $ 38,897.90 |
| 83723 | MAIZ OLIVERA, NORA M. | Pension/ Retiree Claims | $ - |
| 83726 | MIRANDA DIAZ, JESSICA | Pension/ Retiree Claims | $ 25,427.00 |
| 83751 | MALDONADO NAZARIO, LUCY I | Pension/ Retiree Claims | $ 27,504.22 |
| 83756 | CARDENALES RODRIGUEZ, LUIS A | Pension/ Retiree Claims | $ 21,935.33 |
| 83770 | RIVERA QUILES, LUZ ZELENIA | Pension/ Retiree Claims | $ 20,602.68 |
| 83777 | CATALA CABRERA, NELSON | Pension/ Retiree Claims | $ 21,895.45 |
| 83786 | PEREIRA RESTO, ALAN R. | Pension/ Retiree Claims | $ 15,909.57 |
| 83790 | RIVERA, JOSE O. | Pension/ Retiree Claims | $ 7,678.43 |
| 83791 | MULERO ABREU, LEIDA | Pension/ Retiree Claims | $ 40,000.00 |
| 83795 | HERNANDEZ MARRERO, SALVADOR | Pension/ Retiree Claims | $ 19,196.07 |
| 83813 | SANTIAGO DIAZ, ANNETTE M | Pension/ Retiree Claims | $ 12,851.54 |
| 83815 | GUADALUPE BERRIOS, MAYRA | Pension/ Retiree Claims | $ 47,979.06 |
| 83834 | RIVERA NEGRON, MAGALY | Pension/ Retiree Claims | $ 40,138.97 |
| 83835 | GONZALEZ AGUAYO, OSCAR I. | Pension/ Retiree Claims | $ 26,760.33 |
| 83855 | OCASIO FRANQUI, MILDRED DEL C. | Pension/ Retiree Claims | $ 10,253.52 |
| 83858 | MELENDEZ TORRES, ANGELICA | Pension/ Retiree Claims | $ 17,558.76 |
| 83865 | RAMOS IRRIZARRY, ORLANDO | Pension/ Retiree Claims | $ 26,584.54 |
| 83872 | ORTIZ DEL VALLE, NITZANY | Pension/ Retiree Claims | $ 41,526.88 |
| 83885 | ROSADO MARTINEZ, MARIA M. | Pension/ Retiree Claims | $ 46,588.80 |
| 83912 | RIVERA CARMONA, GRISSELLE | Pension/ Retiree Claims | $ 12,000.00 |
| 83917 | IRIZARRY SANTIAGO, ADNOL | Pension/ Retiree Claims | $ - |
| 83925 | LOPEZ, ENELIDA | Pension/ Retiree Claims | $ 7,937.98 |
| 83942 | FERNANDEZ PADIN, SOFIA R. | Pension/ Retiree Claims | $ 14,434.84 |
| 83943 | VELAZQUEZ DELGADO, AIDA N. | Pension/ Retiree Claims | $ 27,123.69 |
| 83945 | AMARO GARCIA, VALERIE | Pension/ Retiree Claims | $ 31,171.92 |
| 83963 | RIVERA COLON, LUZ | Pension/ Retiree Claims | $ 10,265.71 |
| 83967 | CAMPOS SANTIAGO, FELIX J | Pension/ Retiree Claims | $ - |
| 84004 | COLLAZO VALERA, ROBERTO | Pension/ Retiree Claims | $ - |
| 84011 | ORTIZ MERCADO, JORGE L | Pension/ Retiree Claims | $ - |
| 84019 | ZENO COLON, YESENIA | Pension/ Retiree Claims | $ 21,172.00 |
| 84026 | VAZQUEZ RODRIGUEZ, JUAN E | Pension/ Retiree Claims | $ 48,481.82 |
| 84048 | VIRELLA FIGUEROA, RAYMOND | Pension/ Retiree Claims | $ 44,880.09 |
| 84056 | CRUZ NUNEZ, SANTOS | Pension/ Retiree Claims | $ 46,084.90 |
| 84068 | GONZALEZ VENTURA, LEONARDO ISAAC | Pension/ Retiree Claims | $ 7,937.98 |
| 84076 | GOMEZ MARTINEZ, ESPERANZA | Pension/ Retiree Claims | $ - |
| 84085 | MORALES QUINONEZ, WERNER | Pension/ Retiree Claims | $ - |
| 84098 | SANES GARAY, JESUS | Pension/ Retiree Claims | $ 44,002.46 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84107 | MUNIZ JAVIER, MALDONADO | Pension/ Retiree Claims | $                      - |
| 84117 | PEREZ RIVERA, MIGUEL | Pension/ Retiree Claims | $              2,277.38 |
| 84134 | HERNANDEZ COTTO, EDWIN E. | Pension/ Retiree Claims | $            44,625.55 |
| 84159 | ALICEA OYOLA, EMERIED | Pension/ Retiree Claims | $            21,318.29 |
| 84174 | APONTE TORRES, GLORIA IRIS | Pension/ Retiree Claims | $            41,285.41 |
| 84199 | CHAVIS PINEIRO, MANUEL | Pension/ Retiree Claims | $            19,394.40 |
| 84202 | MERCADO MONTALVO, LORRAINE | Pension/ Retiree Claims | $            17,820.27 |
| 84211 | DEODATTI TORRES, LYNETTE | Pension/ Retiree Claims | $            25,957.49 |
| 84221 | REYES RODRIGUEZ, RENEE | Pension/ Retiree Claims | $            29,388.46 |
| 84237 | FRANCO RODRIGUEZ, ERIC | Pension/ Retiree Claims | $              4,648.71 |
| 84267 | PAGAN FORTIS, MARIA L | Pension/ Retiree Claims | $            46,676.18 |
| 84271 | VAZQUEZ CUEVAS, YAMILZA | Pension/ Retiree Claims | $            49,498.32 |
| 84279 | REYES FERNANDEZ, VICTOR R | Pension/ Retiree Claims | $            27,165.13 |
| 84280 | SALAS GONZALEZ, LISSETTE | Pension/ Retiree Claims | $            37,521.28 |
| 84286 | CRUZ VELAZQUEZ, NAYDA | Pension/ Retiree Claims | $            40,742.08 |
| 84290 | RIVERA GARAY, MARIA | Pension/ Retiree Claims | $            28,376.50 |
| 84302 | RAMOS MATOS, ANGEL L. | Pension/ Retiree Claims | $            15,440.07 |
| 84325 | ACOSTA TORO, VICMARY | Pension/ Retiree Claims | $              2,785.99 |
| 84329 | ACEVEDO FERNANDEZ, KARMAILYN | Pension/ Retiree Claims | $            16,856.98 |
| 84330 | MUNIZ SOULETTE, FELIBERTO | Pension/ Retiree Claims | $            36,810.23 |
| 84332 | PADUA MEDINA, ANA I. | Pension/ Retiree Claims | $            11,077.14 |
| 84341 | CRUZ CASTRO, LEONOR | Pension/ Retiree Claims | $            44,727.91 |
| 84347 | SANCHEZ VAZQUEZ, IRMA | Pension/ Retiree Claims | $            34,089.64 |
| 84360 | ROMAN RODRIGUEZ, NORMARIS | Pension/ Retiree Claims | $            20,208.28 |
| 84368 | COLON RODRIGUEZ, MARICELLY | Pension/ Retiree Claims | $            27,462.73 |
| 84369 | RAMIREZ SANFIORENZO, BARBARA | Pension/ Retiree Claims | $                      - |
| 84375 | MONTALVO RODRIGUEZ, LUIS O | Pension/ Retiree Claims | $            13,529.89 |
| 84378 | DEL VALLE RODRIGUEZ, ANGEL CRISTOBAL | Pension/ Retiree Claims | $              7,937.98 |
| 84379 | SANTOS RAMOS, JENNIFER | Pension/ Retiree Claims | $            25,810.40 |
| 84390 | TORRES DIAZ, MICHELLE M. | Pension/ Retiree Claims | $            21,895.45 |
| 84393 | ORTIZ RUIZ , MARITZA | Pension/ Retiree Claims | $            27,046.73 |
| 84399 | NEGRON PINET, CRUZ MANUEL | Pension/ Retiree Claims | $            31,000.00 |
| 84400 | CANALES CARABALLO, CELINDA | Pension/ Retiree Claims | $            31,858.36 |
| 84401 | COTTO ORTIZ, AXEL ROBERTO | Pension/ Retiree Claims | $              8,421.63 |
| 84411 | BORGES LLANOS, CARLOS R | Pension/ Retiree Claims | $            39,687.29 |
| 84413 | VELEZ LASTRA, YARA | Pension/ Retiree Claims | $              5,707.97 |
| 84415 | ROMAN COLON, ZAIDA MARIA | Pension/ Retiree Claims | $            20,846.62 |
| 84423 | RUIZ SANTIAGO, LUIS  A | Pension/ Retiree Claims | $            42,141.88 |
| 84433 | DESSUS SANTIAGO, STEPHEN | Pension/ Retiree Claims | $            48,010.78 |
| 84441 | BONILLA CLEMENTE, LAURA R. | Pension/ Retiree Claims | $            46,281.44 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84466 | SANTIAGO MARIA, XAVIER | Pension/ Retiree Claims | $ 14,989.86 |
| 84484 | PEREZ SERRANO, EFRAIN | Pension/ Retiree Claims | $ 33,018.70 |
| 84498 | SEVILLANO SEDA, JOSE A. | Pension/ Retiree Claims | $ 31,475.13 |
| 84508 | ALICEA CINTRON, ZIDNIA CAMILE | Pension/ Retiree Claims | $ 18,283.70 |
| 84514 | CENTENO RIVERA, GLORYVEE | Pension/ Retiree Claims | $ 14,168.63 |
| 84516 | RUIZ MIRANDA, VICTORIA | Pension/ Retiree Claims | $ 30,835.41 |
| 84548 | MERCADO CLAUDIO, JOSE E. | Pension/ Retiree Claims | $ - |
| 84617 | VAZQUEZ SERRANO, AMARILYS | Pension/ Retiree Claims | $ 19,154.66 |
| 84620 | PEREZ CARABALLO, TIANA YAMIL | Pension/ Retiree Claims | $ 34,571.61 |
| 84635 | COTTO DEREALISSE, RAMOS | Pension/ Retiree Claims | $ 30,831.05 |
| 84644 | SERRANO BARRIONUEVO, LUIS  H. | Pension/ Retiree Claims | $ 25,000.00 |
| 84659 | CRUZ ROBLES, LUIS R. | Pension/ Retiree Claims | $ 35,328.00 |
| 84662 | VELEZ GARCIA, MARTA I | Pension/ Retiree Claims | $ 26,450.60 |
| 84673 | BATIZ TORRES, SYLVIA | Pension/ Retiree Claims | $ 50,069.87 |
| 84689 | LOPEZ BORRERO, PEDRO | Pension/ Retiree Claims | $ 7,937.98 |
| 84693 | CRESPO HERNANDEZ, DIONEL | Pension/ Retiree Claims | $ - |
| 84698 | MARTINEZ VELEZ, RAIMUNDO | Pension/ Retiree Claims | $ 45,000.00 |
| 84703 | STELLA DIAZ, ALLAN  J. | Pension/ Retiree Claims | $ 15,690.12 |
| 84705 | VAZQUEZ SANTIAGO, JOSE L. | Pension/ Retiree Claims | $ 30,796.47 |
| 84708 | PEREZ MARRERO, ANGEL | Pension/ Retiree Claims | $ 8,176.11 |
| 84737 | CABAN CALDERON , MELINDA | Pension/ Retiree Claims | $ 8,495.28 |
| 84746 | ROSADO LUGO, HECTOR M | Pension/ Retiree Claims | $ 25,876.08 |
| 84748 | COLON RODRIGUEZ, WANDA | Pension/ Retiree Claims | $ 1,631.46 |
| 84749 | VELAZQUEZ HERNANDEZ, MARIA L. | Pension/ Retiree Claims | $ 45,905.72 |
| 84750 | DOMENECH VELAZQUEZ, JESSICA | Pension/ Retiree Claims | $ 19,742.60 |
| 84758 | MARTINEZ ORTIZ, CELIVETTE | Pension/ Retiree Claims | $ 13,271.23 |
| 84768 | CASTRO PAGAN, MARIA L. | Pension/ Retiree Claims | $ 22,922.01 |
| 84782 | CASALDUC BERIO, CARMEN CELESTE | Pension/ Retiree Claims | $ 920.16 |
| 84783 | OLIVO RIVERA, LUZ M. | Pension/ Retiree Claims | $ 28,432.53 |
| 84794 | CRUZ BOSCH, JORGE LUIS | Pension/ Retiree Claims | $ 7,937.98 |
| 84798 | GONZALEZ ALVAREZ, KELMY | Pension/ Retiree Claims | $ 45,188.06 |
| 84806 | SANTIAGO CATALA, IDITH | Pension/ Retiree Claims | $ 38,535.89 |
| 84810 | LAURENAO ROSADO, RAFAEL | Pension/ Retiree Claims | $ 29,111.34 |
| 84813 | VÉLEZ ORTEGA, ALMA R. | Pension/ Retiree Claims | $ - |
| 84828 | CRUZ RAMOS, LUIS ALBERTO | Pension/ Retiree Claims | $ 17,483.28 |
| 84846 | LEON AMARO, GLENDA E. | Pension/ Retiree Claims | $ - |
| 84850 | MONTANEZ AYALA, IRVING | Pension/ Retiree Claims | $ 43,376.26 |
| 84851 | PADILLA FERRER, AITZA | Pension/ Retiree Claims | $ 32,458.76 |
| 84852 | PAGAN CUASCUT , LIZ A | Pension/ Retiree Claims | $ 50,288.23 |
| 84859 | POPEZ, ARTURO SUAREZ | Pension/ Retiree Claims | $ 9,203.71 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 84873 | RAMONA GARCIA , JULIA | Pension/ Retiree Claims | $ 40,388.94 |
| 84879 | SOTO TORRES, SARA | Pension/ Retiree Claims | $ 38,105.93 |
| 84880 | ROJAS OSORIO, ALEJANDRO | Pension/ Retiree Claims | $ 7,937.98 |
| 84882 | FERRER MARQUEZ, JOSE ANTONIO | Pension/ Retiree Claims | $ 44,298.31 |
| 84885 | PIZARRO ORTIZ, IOIKA MAYTEE | Pension/ Retiree Claims | $ 6,899.43 |
| 84888 | MONTALVO CINTRON, ZULMA | Pension/ Retiree Claims | $ 13,665.18 |
| 84908 | RIVAS OLIVERAS, MAGDA L. | Pension/ Retiree Claims | $ 40,706.21 |
| 84926 | GONZALEZ CANCEL, JEREMIAS | Pension/ Retiree Claims | $ 40,178.73 |
| 84932 | CORCHADO CUEVAS, ANNETTE M | Pension/ Retiree Claims | $ 38,232.21 |
| 84941 | OLMEDA RODRIGUEZ, VICTOR A | Pension/ Retiree Claims | $ 33,016.67 |
| 84953 | MORALES RESTO, NORMA | Pension/ Retiree Claims | $ 8,117.25 |
| 84960 | BURGOS RODRIGUEZ, ANA CELIA | Pension/ Retiree Claims | $ 42,318.18 |
| 84964 | IRIZARRY CORCHADO, YOGINA | Pension/ Retiree Claims | $ 38,000.00 |
| 84971 | LEON LOPEZ, ROSA I | Pension/ Retiree Claims | $ 14,641.20 |
| 84977 | CORAZON CARMONA, MIGUEL A | Pension/ Retiree Claims | $ 18,757.09 |
| 84988 | PADILLA LOPEZ, CARMEN A | Pension/ Retiree Claims | $ 6,809.77 |
| 84995 | POMALES POGGI, BRENDA L | Pension/ Retiree Claims | $ 44,950.29 |
| 85014 | CENTENO CARRERO, JAIME | Pension/ Retiree Claims | $ 30,297.28 |
| 85015 | DÍAZ AVILÉS, JOSÉ  OMAR | Pension/ Retiree Claims | $ 42,139.29 |
| 85028 | ACHINEA LOPEZ, JUAN | Pension/ Retiree Claims | $ 30,066.65 |
| 85030 | MIRANDA NEGRON, LORIE | Pension/ Retiree Claims | $ 32,807.09 |
| 85048 | PAGAN CRUZ, EDGARDO | Pension/ Retiree Claims | $ 19,478.58 |
| 85055 | RODRIGUEZ BONILLA, JORGE L | Pension/ Retiree Claims | $ 38,408.68 |
| 85063 | PIMENTEL PEREZ, JUAN | Pension/ Retiree Claims | $ 12,709.80 |
| 85071 | RIOS REYES, EVARISTO | Pension/ Retiree Claims | $ - |
| 85082 | ROSADO GREEN, JANICE MARIE | Pension/ Retiree Claims | $ 22,658.18 |
| 85085 | CRESPO CRESPO, RESTITUTO | Pension/ Retiree Claims | $ 41,292.05 |
| 85090 | ROSARIO BORRERO, JENNIFER | Pension/ Retiree Claims | $ - |
| 85092 | GONZALEZ IRIZARRY, PABSI | Pension/ Retiree Claims | $ 6,533.76 |
| 85093 | ROCHE COSME, SORLIN | Pension/ Retiree Claims | $ 21,868.96 |
| 85098 | RODRIGUEZ RIVERA, MARTA | Pension/ Retiree Claims | $ 1,589.04 |
| 85102 | DE JESUS DELGADO, FRANCISCO | Pension/ Retiree Claims | $ 25,787.38 |
| 85103 | CASTRO CENTENO, ANGEL L. | Pension/ Retiree Claims | $ 8,421.63 |
| 85110 | COTTO RIVERA, BARBARA | Pension/ Retiree Claims | $ 7,937.98 |
| 85114 | CARMONA ORTIZ, GLORIMAR | Pension/ Retiree Claims | $ 9,524.68 |
| 85116 | COPRA MONTALVO, JAVIER ARNALDO | Pension/ Retiree Claims | $ 15,444.32 |
| 85119 | ALBERT AMADOR, ANDRES K. | Pension/ Retiree Claims | $ 32,535.16 |
| 85121 | MUNET SOLIS, JULIO  E | Pension/ Retiree Claims | $ 23,812.50 |
| 85144 | MIRANDA RODRIGUEZ, MARIA DE F. | Pension/ Retiree Claims | $ 8,362.99 |
| 85145 | MORALES CRUZ, MARISOL | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85156 | NUNEZ MELENDEZ, ZENAIDA | Pension/ Retiree Claims | $ 14,964.47 |
| 85194 | RODRIGUEZ CENTENO, MIGUEL ENRIQUE | Pension/ Retiree Claims | $ 41,677.04 |
| 85210 | ARAGÓN RODRÍGUEZ, MILADY | Pension/ Retiree Claims | $ 15,326.42 |
| 85216 | NEGRON DIAZ, ALEXANDRA | Pension/ Retiree Claims | $ 39,693.86 |
| 85217 | RIVERA SANCHEZ, ROBERTO | Pension/ Retiree Claims | $ 45,000.00 |
| 85228 | RIVERA BERRIOS, LILLIAM | Pension/ Retiree Claims | $ 11,136.57 |
| 85249 | FRANCO, TOM | Pension/ Retiree Claims | $ 30,995.27 |
| 85254 | VEGA COLLAZO, LUBRIEL | Pension/ Retiree Claims | $ 30,156.71 |
| 85257 | HUERTAS LEON, EMMANUEL E | Pension/ Retiree Claims | $ 1,960.38 |
| 85260 | DE JESUS VEGA, LOURDES MILAGROS | Pension/ Retiree Claims | $ 45,621.22 |
| 85288 | ANA H HERNANDEZ HERNANDEZ | Pension/ Retiree Claims | $ 38,113.18 |
| 85290 | RESTO VAZQUEZ, NELSON | Pension/ Retiree Claims | $ 7,883.62 |
| 85301 | FIGUEROA DIAZ, YAMARIS | Pension/ Retiree Claims | $ 25,221.30 |
| 85321 | LIZZETTE ORTIZ, MAYRA | Pension/ Retiree Claims | $ - |
| 85322 | LOZADA, MARILU BERGOLLO | Pension/ Retiree Claims | $ - |
| 85331 | ADORNO FIGUEROA, GRICELIA | Pension/ Retiree Claims | $ 45,983.47 |
| 85343 | PEREZ MEDINA, FELIX A. | Pension/ Retiree Claims | $ 47,763.95 |
| 85347 | FIGUEROA OJEDA, MARILUZ | Pension/ Retiree Claims | $ 39,538.53 |
| 85361 | SERPA VEGA, JESSENIA E | Pension/ Retiree Claims | $ 21,576.18 |
| 85441 | ALEJANDRO ROSARIO, HIRAM | Pension/ Retiree Claims | $ 50,000.00 |
| 85445 | PEREZ PEREZ, MIRLA  N | Pension/ Retiree Claims | $ 21,190.74 |
| 85454 | NEVES RODRIGUEZ, NORMA  S | Pension/ Retiree Claims | $ - |
| 85476 | MACHADO MALDONADO, EVELYN | Pension/ Retiree Claims | $ 33,045.48 |
| 85479 | ORTIZ CASTRO, GRISELL | Pension/ Retiree Claims | $ - |
| 85482 | PEREZ RODRIGUEZ, VANESSA  ALICIA | Pension/ Retiree Claims | $ 7,080.00 |
| 85491 | RODRIGUEZ RIVIEL, ALMA I | Pension/ Retiree Claims | $ 46,803.14 |
| 85515 | CRESPO ACEVEDO, ELVIRA | Pension/ Retiree Claims | $ 41,602.29 |
| 85518 | QUINONES VELEZ, LOURDES A. | Pension/ Retiree Claims | $ - |
| 85528 | CEPEDA MORALES, IRIS N | Pension/ Retiree Claims | $ 47,263.00 |
| 85531 | MARRERO MARCANO, IVELISSE | Pension/ Retiree Claims | $ 16,967.07 |
| 85541 | VARGAS COLON, JUAN  P. | Pension/ Retiree Claims | $ 8,706.19 |
| 85549 | OCURRIO NIEVES, ZAIDA I. | Pension/ Retiree Claims | $ 30,000.00 |
| 85555 | RIVERA RIVERA, BASILISA | Pension/ Retiree Claims | $ 18,217.20 |
| 85579 | TORRES DIAZ, MARIA C | Pension/ Retiree Claims | $ 43,264.48 |
| 85585 | VAZQUEZ MOLINA, HORTENSIA | Pension/ Retiree Claims | $ 43,627.51 |
| 85590 | DAVILA COLON, HECTOR MANUEL | Pension/ Retiree Claims | $ 7,005.62 |
| 85602 | QUINONES CORREA, YAMIL | Pension/ Retiree Claims | $ - |
| 85615 | DAVILA DIAZ, DIEGO | Pension/ Retiree Claims | $ - |
| 85622 | DIAZ ALGARIN, MIRIAM I | Pension/ Retiree Claims | $ 40,190.93 |
| 85623 | MORALES OCASIO, RAFAEL | Pension/ Retiree Claims | $ 30,066.65 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85649 | VIZCARRONDO AYALA, NADIA | Pension/ Retiree Claims | $ 11,048.19 |
| 85655 | RIVERA CRUZ, JUAN O. | Pension/ Retiree Claims | $ 36,537.84 |
| 85661 | MARQUEZ APONTE, PEDRO J. | Pension/ Retiree Claims | $ 45,378.83 |
| 85663 | CHAPARRO MOLINA, SONIA | Pension/ Retiree Claims | $ 27,683.63 |
| 85664 | ACEVEDO CRUZ, MARIENID | Pension/ Retiree Claims | $ 13,364.66 |
| 85667 | GONZALEZ COLON, EDUARDO | Pension/ Retiree Claims | $ 13,280.80 |
| 85670 | ARBONA DE LEON, CARLOS O. | Pension/ Retiree Claims | $ 33,887.84 |
| 85690 | PINEIRO RIVERA, FRANKIE G | Pension/ Retiree Claims | $ 12,846.52 |
| 85697 | VILLEGAS GOMEZ, SHEILY | Pension/ Retiree Claims | $ 19,959.49 |
| 85698 | OJEDA SANTANA, MARIBEL | Pension/ Retiree Claims | $ 29,617.19 |
| 85699 | MORGADO OTERO, WILFREDO | Pension/ Retiree Claims | $ 13,318.12 |
| 85703 | SANTIAGO ROSARIO, ARIEL | Pension/ Retiree Claims | $ 27,825.97 |
| 85723 | LOPEZ RUIZ, JUAN | Pension/ Retiree Claims | $ 36,426.62 |
| 85735 | BONILLA SANTANA, MARISOL | Pension/ Retiree Claims | $ - |
| 85738 | RODRIGUEZ CASIANO, LIZA V | Pension/ Retiree Claims | $ 49,700.00 |
| 85739 | EBANKS BAEZ, HENRY | Pension/ Retiree Claims | $ 42,049.46 |
| 85745 | RAIMUNDI AYALA, MARLENE | Pension/ Retiree Claims | $ 16,006.63 |
| 85763 | QUINTANA VAZQUEZ, ISRAEL | Pension/ Retiree Claims | $ - |
| 85770 | RAMOS BERNABE, WILLIAM | Pension/ Retiree Claims | $ 14,374.42 |
| 85776 | CINTRON RODRIGUEZ, YAHAIRA | Pension/ Retiree Claims | $ 21,333.57 |
| 85789 | SANCHEZ SANCHEZ, JOHANNA | Pension/ Retiree Claims | $ 42,764.79 |
| 85795 | DIAZ GARCIA, FELIX A | Pension/ Retiree Claims | $ 40,213.10 |
| 85798 | SÁNCHEZ COLLZAO, SAMUEL E | Pension/ Retiree Claims | $ 10,060.50 |
| 85800 | CHARLES RIVERA, BEATRIZ | Pension/ Retiree Claims | $ 35,125.92 |
| 85803 | RODRIGUEZ ROHENA, YAMILET | Pension/ Retiree Claims | $ 29,406.77 |
| 85805 | GÓNZÁLEZ HERNÁNDEZ, SUSANA | Pension/ Retiree Claims | $ 24,570.00 |
| 85806 | REYES CASTRODAD, NIXZALIZ | Pension/ Retiree Claims | $ 27,400.06 |
| 85819 | COLON PENA, BENJAMIN | Pension/ Retiree Claims | $ 40,634.12 |
| 85828 | ROSA RIVERA, KATIRIA Y | Pension/ Retiree Claims | $ 17,756.14 |
| 85832 | MARTINEZ CABELLO, MAGALY | Pension/ Retiree Claims | $ 10,598.48 |
| 85839 | RIVERA QUIQONES, MILAGROS | Pension/ Retiree Claims | $ 36,885.84 |
| 85844 | TRUJILLO PIZARRO, IVAN | Pension/ Retiree Claims | $ 37,559.39 |
| 85857 | CARABALLO RUIZ, ARACELIS | Pension/ Retiree Claims | $ 29,165.35 |
| 85881 | POMALES ESQUILIN, NAYDA | Pension/ Retiree Claims | $ 28,176.15 |
| 85886 | MARRERO VELAZQUEZ, EDWIN | Pension/ Retiree Claims | $ 32,954.15 |
| 85894 | VALENTIN DIAZ, ADA | Pension/ Retiree Claims | $ - |
| 85908 | SANTIAGO RIVERA, DORELL D. | Pension/ Retiree Claims | $ 9,882.95 |
| 85909 | MENDEZ HERNANDEZ, JACQUELINE | Pension/ Retiree Claims | $ 33,382.34 |
| 85922 | ROSARIO RIVERA, MILAGROS | Pension/ Retiree Claims | $ 29,322.86 |
| 85924 | GONZALEZ BURGOS, MARIA | Pension/ Retiree Claims | $ 38,155.32 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 85936 | SANTIAGO VEGA, CARMEN | Pension/ Retiree Claims | $ 40,814.54 |
| 85954 | RODRIGUEZ ANDINO, DANITZA | Pension/ Retiree Claims | $ 37,558.47 |
| 85970 | SANTANA CRUZ, PROVIDENCIA | Pension/ Retiree Claims | $ 40,069.56 |
| 85975 | DIAZ BELTRAN, SUSANA | Pension/ Retiree Claims | $ 42,789.15 |
| 85978 | MARRERO RIVERA, MARIA | Pension/ Retiree Claims | $ 27,281.05 |
| 85986 | OCASIO ROSARIO, CARMEN T. | Pension/ Retiree Claims | $ 37,447.19 |
| 86004 | MORALES ROSARIO, EDGAR A | Pension/ Retiree Claims | $ - |
| 86008 | LOPEZ CRUZ, NANCY | Pension/ Retiree Claims | $ 12,007.45 |
| 86017 | DIAZ LOPEZ, ELIZABETH | Pension/ Retiree Claims | $ 26,721.54 |
| 86021 | DIAZ SANTANA, OMAR | Pension/ Retiree Claims | $ 19,808.03 |
| 86032 | MERCED MERCED, DELIRIS | Pension/ Retiree Claims | $ 30,371.34 |
| 86058 | VAZQUEZ CENTENO, WANDA I | Pension/ Retiree Claims | $ 7,005.62 |
| 86087 | LLANOS, JOSE ANGEL | Pension/ Retiree Claims | $ - |
| 86088 | BERRIOS BAEZ, KRISTY M. | Pension/ Retiree Claims | $ 8,258.65 |
| 86093 | HERNANDEZ NIEVES, JENNIFER | Pension/ Retiree Claims | $ 46,299.61 |
| 86100 | RAMIREZ GASCOT, JESSENIA | Pension/ Retiree Claims | $ 8,449.69 |
| 86103 | REYES BENITEZ, EDGRALY | Pension/ Retiree Claims | $ 6,332.31 |
| 86105 | RIVERA NIEVES, BLANCA | Pension/ Retiree Claims | $ 32,712.77 |
| 86106 | BAUTISTA ALVAREZ, JUAN | Pension/ Retiree Claims | $ 23,137.67 |
| 86113 | RODRIGUEZ MERCADO, NICOLE | Pension/ Retiree Claims | $ - |
| 86115 | GORDILLO BERNARD, NILDA | Pension/ Retiree Claims | $ 33,908.82 |
| 86127 | PEREZ ADORNO, JORGE L. | Pension/ Retiree Claims | $ 36,543.40 |
| 86152 | ALFONSO GONZALEZ, ORLANDO | Pension/ Retiree Claims | $ 41,219.49 |
| 86153 | COLÓN-REYES, JUDITH | Pension/ Retiree Claims | $ - |
| 86171 | TANON MOLINA, EDUARDO | Pension/ Retiree Claims | $ 39,941.54 |
| 86186 | RODRIGUEZ MARTINEZ, DIANA | Pension/ Retiree Claims | $ 41,238.79 |
| 86189 | CALDERO RIOS, DORAIMI | Pension/ Retiree Claims | $ - |
| 86195 | ESCRIBANO RIVERA, MANUEL | Pension/ Retiree Claims | $ 19,102.45 |
| 86229 | CRUZ DALMAU, EVA MARIE | Pension/ Retiree Claims | $ 29,026.52 |
| 86233 | DE LEON PAGAN, LYDIA I. | Pension/ Retiree Claims | $ 44,635.00 |
| 86264 | PEREZ DE LOS SANTOS, RAMON | Pension/ Retiree Claims | $ 44,839.29 |
| 86267 | DE JESUS COLON, YOLANDA | Pension/ Retiree Claims | $ 49,614.76 |
| 86272 | CASTRO RAMOS, CARLOS  JUAN | Pension/ Retiree Claims | $ 17,031.44 |
| 86275 | NOVOA MEJIAS, OLGA  I. | Pension/ Retiree Claims | $ 4,835.81 |
| 86334 | SANTIAGO GARCIA, RUTH N. | Pension/ Retiree Claims | $ 12,512.77 |
| 86344 | GOMEZ AYALA, MIRIAM  J. | Pension/ Retiree Claims | $ 37,952.92 |
| 86378 | RIVERA NIEVES, NILSA | Pension/ Retiree Claims | $ 50,190.70 |
| 86382 | RUIZ GONZALEZ, NYLSA I. | Pension/ Retiree Claims | $ 45,315.71 |
| 86405 | CLAUDIO DIAZ, LUIS  A. | Pension/ Retiree Claims | $ 19,607.94 |
| 86410 | RODRIGUEZ DAVILA, CARMEN | Pension/ Retiree Claims | $ 29,610.69 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86414 | MORALES VELAZQUEZ, ARELIS | Pension/ Retiree Claims | $ 33,309.15 |
| 86427 | REYES MATIAS , JAINICE | Pension/ Retiree Claims | $ 15,453.92 |
| 86432 | DOMINGUEZ CRUZ, CHRISTOPHER O. | Pension/ Retiree Claims | $ 8,797.02 |
| 86459 | TORRES SOTO, YAMILKA | Pension/ Retiree Claims | $ 40,480.94 |
| 86462 | ROMAN QUINONES, JOSE | Pension/ Retiree Claims | $ 40,016.48 |
| 86467 | SANTIAGO PAGAN, SANDRA | Pension/ Retiree Claims | $ 9,732.97 |
| 86539 | ARCE NAPOLEONI, MARIBEL | Pension/ Retiree Claims | $ 23,596.78 |
| 86542 | RIVERA BRANUELAS, ROLANDO | Pension/ Retiree Claims | $ - |
| 86553 | RODRIGUEZ VAZQUEZ, ABIGAIL | Pension/ Retiree Claims | $ 28,203.77 |
| 86566 | PIZARRO PEREZ, EVELYN | Pension/ Retiree Claims | $ 18,930.27 |
| 86567 | MOLINA TEXIDOR, NEREIDA | Pension/ Retiree Claims | $ 44,801.85 |
| 86619 | ARROYO ABREU, YADICE | Pension/ Retiree Claims | $ - |
| 86623 | ARROYO SANTONI, NILSA W. | Pension/ Retiree Claims | $ 17,723.62 |
| 86630 | RAMOS MATIAS, CARMEN | Pension/ Retiree Claims | $ 37,243.45 |
| 86638 | GARCIA GONZALEZ, HARRY | Pension/ Retiree Claims | $ 26,691.99 |
| 86640 | RUBIO RAMOS, ELIZABETH | Pension/ Retiree Claims | $ 40,184.31 |
| 86644 | COLON RIVERA, TATIANA | Pension/ Retiree Claims | $ 4,075.10 |
| 86645 | MARRERO ROBLES, STEVEN | Pension/ Retiree Claims | $ 19,699.03 |
| 86655 | RIVERA MELENDEZ, ANGEL | Pension/ Retiree Claims | $ 36,895.79 |
| 86656 | ARICELIS PENA DELGADO | Pension/ Retiree Claims | $ 11,661.65 |
| 86661 | SANTIAGO BURGOS, LUZ E | Pension/ Retiree Claims | $ 46,153.00 |
| 86670 | ESTRADA MIRANDA, REINALDO | Pension/ Retiree Claims | $ 7,215.81 |
| 86676 | DIAZ DIAZ, JUAN RAFAEL | Pension/ Retiree Claims | $ 37,336.67 |
| 86702 | CLAUDIO OCASIO, LOURDES | Pension/ Retiree Claims | $ 37,893.44 |
| 86714 | COLON NEGRON, ANA | Pension/ Retiree Claims | $ 34,852.60 |
| 86715 | PEREZ-JIMENEZ, MARISA | Pension/ Retiree Claims | $ 29,883.83 |
| 86719 | ALVAREZ ALVAREZ, JOSE L | Pension/ Retiree Claims | $ 30,966.52 |
| 86722 | TORRES CORTES, EDGARDO | Pension/ Retiree Claims | $ 4,240.25 |
| 86727 | CUEVAS MALDONADO, JOSEFINA | Pension/ Retiree Claims | $ 492.12 |
| 86741 | MONTANEZ SANTANA, KARLY A | Pension/ Retiree Claims | $ 17,270.67 |
| 86754 | GONZALEZ HERNANDEZ , YAHAIRA | Pension/ Retiree Claims | $ 26,935.57 |
| 86756 | BERAS MALDONADO, AMBAR | Pension/ Retiree Claims | $ 20,000.00 |
| 86761 | MALDONADO RIVERA, ALEXIS | Pension/ Retiree Claims | $ 42,558.33 |
| 86763 | DEL VALLE GONZALEZ , CARMEN S. | Pension/ Retiree Claims | $ - |
| 86764 | VERA NEGRON, EMMA I. | Pension/ Retiree Claims | $ 12,940.32 |
| 86781 | DIAZ TORRES, EVELYN | Pension/ Retiree Claims | $ - |
| 86799 | GONZALEZ SANCHEZ, MARIELA | Pension/ Retiree Claims | $ 11,086.36 |
| 86807 | RAMOS GUZMAN, JOSE LUIS | Pension/ Retiree Claims | $ 19,107.56 |
| 86809 | MALDONADO RIVERA, HARRY | Pension/ Retiree Claims | $ 34,097.03 |
| 86811 | RIVERA NIEVES, JUAN ANTONIO | Pension/ Retiree Claims | $ 8,421.63 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 86832 | VAZQUEZ MERCADO, MARIA A. | Pension/ Retiree Claims | $ 24,465.00 |
| 86833 | TORRES ARCE, JESSICA I. | Pension/ Retiree Claims | $ 10,065.99 |
| 86845 | GARCIA HERNANDEZ, WANDA E. | Pension/ Retiree Claims | $ 46,142.46 |
| 86850 | RIVERA CRUZ, ESMERALDA | Pension/ Retiree Claims | $ 26,361.30 |
| 86858 | CRUZ MARTINEZ, LESLIE A. | Pension/ Retiree Claims | $ 10,090.21 |
| 86859 | SIERRA MELENDEZ, CARMEN SOCORRO | Pension/ Retiree Claims | $ 9,257.91 |
| 86864 | MENDEZ ACEVEDO, MARGARITA | Pension/ Retiree Claims | $ 49,725.32 |
| 86876 | MOYETT DAVILA, JORGE D | Pension/ Retiree Claims | $ - |
| 86879 | SANTIAGO GONZALEZ, STEPHANIE | Pension/ Retiree Claims | $ 29,605.74 |
| 86881 | ORTIZ SOTO, MARIBEL | Pension/ Retiree Claims | $ 31,633.56 |
| 86900 | RAMOS CRUZ, SONDRA I. | Pension/ Retiree Claims | $ 49,243.38 |
| 86915 | QUIJANO GARCIA, MARIA E. | Pension/ Retiree Claims | $ - |
| 86920 | AMADOR DE LA PAZ, RAFAELA | Pension/ Retiree Claims | $ 47,836.25 |
| 86937 | PEREZ PERDOMO, MIRIAM EUGENIA | Pension/ Retiree Claims | $ 35,367.88 |
| 86953 | ORTIZ MALDONADO, MARLYN | Pension/ Retiree Claims | $ - |
| 86964 | COLON ROLDAN, JOEL | Pension/ Retiree Claims | $ 44,348.86 |
| 86978 | RIVERA MATOS, ROSALINDA | Pension/ Retiree Claims | $ 46,500.00 |
| 86979 | TAVAREZ FRIAS, JESSICA | Pension/ Retiree Claims | $ 6,791.09 |
| 87000 | ORTIZ BURGOS, NILDA E. | Pension/ Retiree Claims | $ 9,738.98 |
| 87001 | PADILLA, JOANNE | Pension/ Retiree Claims | $ 35,000.00 |
| 87002 | NEGRON CABASSA, MOISES | Pension/ Retiree Claims | $ 22,570.99 |
| 87020 | RIVERA CHAPARRO, SONIA LIS | Pension/ Retiree Claims | $ 2,999.81 |
| 87063 | RIVERO ERRICO, ALFONSO | Pension/ Retiree Claims | $ 24,152.00 |
| 87093 | MENDEZ CANDELARIA, ERICK Y | Pension/ Retiree Claims | $ 11,483.37 |
| 87100 | DE JESUS CASTILLO, IVAN | Pension/ Retiree Claims | $ - |
| 87111 | AVILES PLAZA, YERILDA | Pension/ Retiree Claims | $ 40,338.57 |
| 87141 | SANTIAGO VIVES, SASHYANN | Pension/ Retiree Claims | $ 11,102.65 |
| 87146 | CRUZ AQUINO, JOSE J | Pension/ Retiree Claims | $ 36,034.74 |
| 87159 | ALBALADEJO DIAZ, MARY CARMEN | Pension/ Retiree Claims | $ 4,063.65 |
| 87206 | GARCIA COSME, YANIRA | Pension/ Retiree Claims | $ 38,248.52 |
| 87217 | RIVERA TORRES, HECTOR | Pension/ Retiree Claims | $ 20,493.52 |
| 87249 | MARRERO CLEMENTE , LUIS E | Pension/ Retiree Claims | $ 7,937.98 |
| 87256 | CRUZ PEREZ, AUREA M | Pension/ Retiree Claims | $ 34,676.78 |
| 87261 | VELEZ DIAZ, JOSE A | Pension/ Retiree Claims | $ 20,681.76 |
| 87270 | CALDERON FRADERA, RICARDO L. | Pension/ Retiree Claims | $ 35,330.07 |
| 87292 | ORTEGA ERAZO, PABLO | Pension/ Retiree Claims | $ 28,794.72 |
| 87305 | RAMIREZ PETROVICH, IVONNE | Pension/ Retiree Claims | $ - |
| 87322 | RODRIGUEZ, LEILA | Pension/ Retiree Claims | $ - |
| 87338 | ROMAN TORRES, LILLIAM | Pension/ Retiree Claims | $ 35,520.38 |
| 87367 | ALONSO CORTES, CARLOS J | Pension/ Retiree Claims | $ 35,290.66 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87368 | OCASIO RODRIGUEZ, EVELYN | Pension/ Retiree Claims | $ 31,718.82 |
| 87404 | ALVARADO OLIVIERI, PEDRO | Pension/ Retiree Claims | $ 47,030.23 |
| 87417 | VELEZ MATOS, WILSON | Pension/ Retiree Claims | $ 30,000.00 |
| 87419 | ANDREU SAGARDIA, HOWARD | Pension/ Retiree Claims | $ 32,417.29 |
| 87442 | SANABRIA DEL VALLE, WILJALIS | Pension/ Retiree Claims | $ 46,057.04 |
| 87445 | ROSA GARCIA, ANTONIO | Pension/ Retiree Claims | $ 7,937.98 |
| 87451 | TORRES RAMOS, ADABEL | Pension/ Retiree Claims | $ 43,057.12 |
| 87456 | SANTIAGO III RODRÍGUEZ , GILBERTO | Pension/ Retiree Claims | $ 48,336.00 |
| 87458 | SANCHEZ LOPEZ, MARIELI | Pension/ Retiree Claims | $ - |
| 87479 | FIGUEROA CRUZ, MICHELLE | Pension/ Retiree Claims | $ - |
| 87492 | RENTAS FIGUEROA, JAIME M. | Pension/ Retiree Claims | $ 47,358.98 |
| 87510 | RODRIGUEZ ACOSTA, MARIA | Pension/ Retiree Claims | $ 30,834.32 |
| 87515 | LOPEZ OCASIO, ROBERTHA SHERE | Pension/ Retiree Claims | $ 25,446.63 |
| 87519 | MONZON ALGARIN, MILAGROS | Pension/ Retiree Claims | $ 36,558.76 |
| 87553 | BALDARRAMA, VANESSA | Pension/ Retiree Claims | $ 20,955.70 |
| 87555 | BARROSO ORO, MARGARITA | Pension/ Retiree Claims | $ 33,199.87 |
| 87560 | CRUZ LOZADA, ZULMA | Pension/ Retiree Claims | $ 31,966.13 |
| 87598 | CATALA RODRIGUEZ, CARLOS G | Pension/ Retiree Claims | $ 43,454.06 |
| 87622 | SOTO PADILLA, YAIMA | Pension/ Retiree Claims | $ 22,245.27 |
| 87632 | LOPEZ ROSA, EVELYN | Pension/ Retiree Claims | $ 24,032.68 |
| 87652 | HERNANDEZ HERNANDEZ, YOLANDA | Pension/ Retiree Claims | $ 47,745.67 |
| 87657 | SOSA BETANCOURT, MARISOL | Pension/ Retiree Claims | $ 34,563.36 |
| 87664 | TORRES IRIZARRY, LUIS ANGEL | Pension/ Retiree Claims | $ 41,678.55 |
| 87665 | APONTE CEPEDA, GEORGE L. | Pension/ Retiree Claims | $ 11,265.00 |
| 87694 | FIGUEROA DIAZ, JANET | Pension/ Retiree Claims | $ 43,494.99 |
| 87727 | SALVÁ VALENTÍN, IRMA IRIS | Pension/ Retiree Claims | $ 26,441.04 |
| 87729 | ACEVEDO DÍAZ, BEATRIZ | Pension/ Retiree Claims | $ 20,071.46 |
| 87737 | MORALES GARCIA, YAZLIN | Pension/ Retiree Claims | $ 6,371.47 |
| 87767 | FELICIANO PLAZA, AHIEZER | Pension/ Retiree Claims | $ 35,016.26 |
| 87804 | LUNA BRAVO, HENRY | Pension/ Retiree Claims | $ 38,604.76 |
| 87813 | GOMEZ CRUZ, RAFAEL | Pension/ Retiree Claims | $ 41,909.83 |
| 87833 | LOPEZ RIOS, ALIDA | Pension/ Retiree Claims | $ 39,289.69 |
| 87839 | MATEO FIGUEROA, JULIANA | Pension/ Retiree Claims | $ 4,420.10 |
| 87863 | RIVERA FUENTES, KARITZA | Pension/ Retiree Claims | $ 4,157.50 |
| 87889 | MARTINEZ QUINONES, SHEILA M | Pension/ Retiree Claims | $ 13,296.13 |
| 87898 | FIGUEROA NIEVES, SAMUEL ANTONIO | Pension/ Retiree Claims | $ 31,950.00 |
| 87907 | PIZARRO ABREU, WANDA I. | Pension/ Retiree Claims | $ 27,174.63 |
| 87915 | OTERO CRUZ, MÓNICA | Pension/ Retiree Claims | $ 41,162.00 |
| 87926 | OYOLA RIVERA, MILAGROS | Pension/ Retiree Claims | $ 44,917.12 |
| 87934 | COLON SANCHEZ, RAFAEL | Pension/ Retiree Claims | $ 38,072.55 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 87948 | VALENTIN MUNOZ, EVELYN | Pension/ Retiree Claims | $ 30,000.00 |
| 87962 | PEREZ RIOS, WANDA I. | Pension/ Retiree Claims | $ - |
| 87968 | PEREZ GARCIA, LOURDES D | Pension/ Retiree Claims | $ 40,269.69 |
| 87969 | ROSA VAZQUEZ , ALGENIS | Pension/ Retiree Claims | $ 19,478.58 |
| 87994 | FIGUEROA GARCIA, EFRAIN | Pension/ Retiree Claims | $ 19,784.15 |
| 88004 | HERNANDEZ LOPEZ, DORCAS | Pension/ Retiree Claims | $ 13,582.41 |
| 88011 | ORLANDO ROURA, ANTONIA I | Pension/ Retiree Claims | $ 35,167.04 |
| 88016 | MELENDEZ BRUNO, BRENDA MARY | Pension/ Retiree Claims | $ - |
| 88020 | CONTRERAS LOPEZ, JUSTINA | Pension/ Retiree Claims | $ 43,692.97 |
| 88037 | MALDONADO RIVERA, HECTOR E. | Pension/ Retiree Claims | $ - |
| 88052 | ROBLES RAMOS, ANA  D | Pension/ Retiree Claims | $ 37,904.83 |
| 88058 | GRACIA SANTIAGO, MASIEL | Pension/ Retiree Claims | $ 36,838.29 |
| 88067 | CORREA SANCHEZ, MILDRED | Pension/ Retiree Claims | $ 48,000.00 |
| 88071 | ROMAN ROMAN, JOSUE | Pension/ Retiree Claims | $ - |
| 88074 | BONILLA , AMARILIZ | Pension/ Retiree Claims | $ 10,818.73 |
| 88076 | DAVILA ALVIRA, BRENDA L | Pension/ Retiree Claims | $ 36,057.44 |
| 88094 | GONZALEZ SANCHEZ , JOSE LUIS | Pension/ Retiree Claims | $ 47,708.68 |
| 88096 | GARCIA RIVERA, FRANCIS | Pension/ Retiree Claims | $ 40,000.00 |
| 88101 | LOPEZ ALBIZU, DIANICHIA | Pension/ Retiree Claims | $ 10,604.70 |
| 88104 | QUINONES ROJAS, JUAN R. | Pension/ Retiree Claims | $ 40,000.00 |
| 88121 | GARCIA NEGRON, ALBERTO | Pension/ Retiree Claims | $ 20,827.85 |
| 88139 | CRUZ MARTINEZ, JOSE LUIS | Pension/ Retiree Claims | $ 8,421.63 |
| 88223 | FIGUEROA ALVARADO, BRUNILDA | Pension/ Retiree Claims | $ 35,607.51 |
| 88228 | RONDON HERNANDEZ, ISAAC | Pension/ Retiree Claims | $ 27,348.36 |
| 88229 | SANTANA GONZALEZ, JOSE R. | Pension/ Retiree Claims | $ 44,401.92 |
| 88262 | COLON SANTIAGO, MIGUEL  A. | Pension/ Retiree Claims | $ 36,436.36 |
| 88306 | CAMPS OLMEDO, JULIO E. | Pension/ Retiree Claims | $ 32,281.44 |
| 88333 | FARGAS WALKER, CRUZ | Pension/ Retiree Claims | $ - |
| 88362 | AYALA HERNANDEZ, MARICARMEN | Pension/ Retiree Claims | $ 29,166.53 |
| 88367 | VERA NEGRON, AMPARO | Pension/ Retiree Claims | $ 20,394.96 |
| 88372 | RIVERA RAMIREZ, DEXEL | Pension/ Retiree Claims | $ 17,490.34 |
| 88373 | FERNANDEZ FERNANDEZ, MARIA DE LOURDES | Pension/ Retiree Claims | $ - |
| 88376 | WILLIAM MORALES RODRIGUEZ | Pension/ Retiree Claims | $ - |
| 88395 | RULLAN MONTANEZ, XHAVIERA M. | Pension/ Retiree Claims | $ 40,044.26 |
| 88409 | RAMOS FALU, CARLOS | Pension/ Retiree Claims | $ - |
| 88417 | ALFONSO ARROYO, MIRTA  DAMARIS | Pension/ Retiree Claims | $ - |
| 88439 | ZOE RODRIGUEZ BONILLA | Pension/ Retiree Claims | $ - |
| 88449 | CORDERO VILTEGAS, WILLIAM | Pension/ Retiree Claims | $ 7,938.98 |
| 88457 | OCTAVIANI REYES, MIGUEL | Pension/ Retiree Claims | $ - |
| 88468 | VELEZ MERCADO, HAYDEE | Pension/ Retiree Claims | $ 25,031.33 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 88472 | VELAZQUEZ CASTRO, AWILDA | Pension/ Retiree Claims | $ 41,885.79 |
| 88508 | MALDONADO CLAUDIO, LUIS J | Pension/ Retiree Claims | $ 21,339.37 |
| 88526 | LUCCA TORRES, WALESKA | Pension/ Retiree Claims | $ 20,322.53 |
| 88531 | MU IZ GARCIA, ABNER M. | Pension/ Retiree Claims | $ 40,000.00 |
| 88542 | BERRIOS PEREZ, GERARDO | Pension/ Retiree Claims | $ 38,293.36 |
| 88549 | LAMBOY LAMBOY, JOSE W. | Pension/ Retiree Claims | $ - |
| 88552 | ROSA, ALEXANDER | Pension/ Retiree Claims | $ 20,730.30 |
| 88558 | ALVARADO LORENZO, ANTONIO | Pension/ Retiree Claims | $ - |
| 88564 | MEDINA OLIVERAS, ANGELICA | Pension/ Retiree Claims | $ 36,867.99 |
| 88567 | SEDA RIVERA, JORGE | Pension/ Retiree Claims | $ 30,748.35 |
| 88573 | AGOSTO MELENDEZ, VILMARIE | Pension/ Retiree Claims | $ 22,680.13 |
| 88580 | RAMOS SALGADO, JULIO | Pension/ Retiree Claims | $ 37,181.68 |
| 88609 | RAMOS, AEMMY Y ROMAN | Pension/ Retiree Claims | $ 27,472.77 |
| 88624 | MANUEL COLON, JOSE | Pension/ Retiree Claims | $ 20,558.55 |
| 88642 | SANTANA ROMAN, MARIELYS | Pension/ Retiree Claims | $ 21,302.89 |
| 88650 | MELENDEZ RIVERA, WILFREDO | Pension/ Retiree Claims | $ 47,252.00 |
| 88684 | COLLAZO SALOME, JOANNA | Pension/ Retiree Claims | $ 34,343.74 |
| 88698 | CATALA MIGUEZ, FRANCISCO A | Pension/ Retiree Claims | $ 16,150.00 |
| 88708 | HERNANDEZ GONZALEZ, JORGE L | Pension/ Retiree Claims | $ 49,519.22 |
| 88733 | RIVERA ROSADO, IVAN | Pension/ Retiree Claims | $ 27,771.19 |
| 88768 | HOWE ORTIZ, EVELYN | Pension/ Retiree Claims | $ 47,234.24 |
| 88772 | ROSARIO AYALA, JANNETTE | Pension/ Retiree Claims | $ 28,791.00 |
| 88809 | NEGRON RIVERA, LUZ IDALIA | Pension/ Retiree Claims | $ 36,395.85 |
| 88850 | NEGRON SOTO, JOSE MIGUEL | Pension/ Retiree Claims | $ 25,216.90 |
| 88880 | ESQUILIN RIVERA, SANDRA | Pension/ Retiree Claims | $ - |
| 88954 | SANTIAGO, MARIA | Pension/ Retiree Claims | $ 4,154.88 |
| 88967 | CASIANO RIVERA, MARGARITA | Pension/ Retiree Claims | $ - |
| 88968 | LOZADA OTERO, MODESTA | Pension/ Retiree Claims | $ 10,273.00 |
| 88973 | GONZALEZ TORRES, MAYRA I. | Pension/ Retiree Claims | $ - |
| 88994 | SANTANA HERNANDEZ , PEDRO  M | Pension/ Retiree Claims | $ 43,097.39 |
| 88998 | MARTINEZ VELEZ, MINERVA | Pension/ Retiree Claims | $ - |
| 89000 | VALCARCEL SANCHEZ, SARA | Pension/ Retiree Claims | $ 12,514.51 |
| 89024 | MENDEZ LOPEZ, GILBERTO | Pension/ Retiree Claims | $ - |
| 89027 | BELTRAN COLON, CESAR | Pension/ Retiree Claims | $ - |
| 89035 | MORALES VIERA, ANAMARIS | Pension/ Retiree Claims | $ 40,667.56 |
| 89042 | ORTIZ GONZALEZ, MARYSELL | Pension/ Retiree Claims | $ 19,910.40 |
| 89055 | RODRIGUEZ VILLEGAS, ARLENE | Pension/ Retiree Claims | $ 33,725.29 |
| 89097 | ROSADO TRICOCHE, MARILYN | Pension/ Retiree Claims | $ 21,578.91 |
| 89114 | VIRUET MARTIN, MICHAEL JIM | Pension/ Retiree Claims | $ 8,587.62 |
| 89136 | CASTRO RODRIGUEZ, JIMMY N. | Pension/ Retiree Claims | $ 28,804.79 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89139 | PABON, NILSA V | Pension/ Retiree Claims | $ 45,735.86 |
| 89143 | VÉLEZ MORALES, MARIELA | Pension/ Retiree Claims | $ 21,296.40 |
| 89145 | HERNANDEZ BALASQUIDE, MIGDALIA | Pension/ Retiree Claims | $ 24,675.08 |
| 89191 | MERCED CABRERA, JOSE LUIS | Pension/ Retiree Claims | $ 7,215.72 |
| 89203 | ALVAREZ ALBARRAN, JOSE L | Pension/ Retiree Claims | $ 16,827.60 |
| 89223 | SANTIAGO NIEVES, JONATHAN | Pension/ Retiree Claims | $ 19,796.65 |
| 89229 | MARTINEZ JAMES, NILDA | Pension/ Retiree Claims | $ 30,100.36 |
| 89239 | RODRIGUEZ RODRIGUEZ, IVETTE | Pension/ Retiree Claims | $ - |
| 89246 | FLORES NAVARRO, IRIS MIRIAM | Pension/ Retiree Claims | $ 35,755.28 |
| 89256 | RIVERA LOPEZ, JUAN CARLOS | Pension/ Retiree Claims | $ 17,727.67 |
| 89269 | RIQUELME ACEVEDO, YESENIA | Pension/ Retiree Claims | $ 9,240.30 |
| 89321 | SANTIAGO RIVERA, MELANNIE | Pension/ Retiree Claims | $ - |
| 89323 | FIGUEROA SANCHEZ, LOURDES | Pension/ Retiree Claims | $ 6,668.51 |
| 89350 | FIGUEROA ESPADA, LILLIAM I. | Pension/ Retiree Claims | $ 16,538.77 |
| 89353 | PENA NIEVES, GRISEL | Pension/ Retiree Claims | $ 21,325.86 |
| 89362 | RIVERA CRUZ, JOSE ORLANDO | Pension/ Retiree Claims | $ 26,514.84 |
| 89373 | AYALA ESCOBAR, ANGEL R. | Pension/ Retiree Claims | $ 28,835.67 |
| 89378 | RIVERA MALDONADO, MARGARITA | Pension/ Retiree Claims | $ 7,215.72 |
| 89393 | SALGADO JACKSON, RUTH K | Pension/ Retiree Claims | $ 42,789.25 |
| 89397 | SUAREZ SANTIAGO, ZULIAN SOFIA | Pension/ Retiree Claims | $ 7,135.31 |
| 89435 | SOUCHET BURGOS, ISABEL C. | Pension/ Retiree Claims | $ 6,379.03 |
| 89456 | LOPEZ RIVERA, LIS M. | Pension/ Retiree Claims | $ 43,830.69 |
| 89465 | VENTURA RODRIGUEZ, ANA D. | Pension/ Retiree Claims | $ - |
| 89474 | ORTIZ ZAYAS , GISELA | Pension/ Retiree Claims | $ 41,712.18 |
| 89476 | FLORES, CARMEN | Pension/ Retiree Claims | $ 23,576.25 |
| 89479 | ZAVALA CAMACHO, ANDREA | Pension/ Retiree Claims | $ 21,932.36 |
| 89486 | COLON BARRETO, ELSA L. | Pension/ Retiree Claims | $ 38,413.41 |
| 89488 | SAMAME SEMINARIO, JUAN C | Pension/ Retiree Claims | $ 33,317.29 |
| 89497 | ARILL TORRES, IDA | Pension/ Retiree Claims | $ 44,923.22 |
| 89507 | CASILLAS MEDINA, PRISCILLA | Pension/ Retiree Claims | $ 43,977.96 |
| 89549 | LOPEZ ROMAN, LOAIDI | Pension/ Retiree Claims | $ 42,391.79 |
| 89568 | RAMOS MATOS, JOSE M | Pension/ Retiree Claims | $ 41,619.64 |
| 89586 | MORALES CRUZ, MIGDA | Pension/ Retiree Claims | $ 23,328.20 |
| 89591 | COLON, MICHELE | Pension/ Retiree Claims | $ 10,835.76 |
| 89592 | PEREZ LOZADA, GLENDA | Pension/ Retiree Claims | $ 3,640.31 |
| 89594 | CASTILLO MERCADO, ANA Y | Pension/ Retiree Claims | $ 16,919.69 |
| 89605 | SOTO RUIZ, JOSUE | Pension/ Retiree Claims | $ 38,407.19 |
| 89613 | VEGA MONTALVO, DANIEL | Pension/ Retiree Claims | $ - |
| 89620 | HANCE FEBRES, JOHANA | Pension/ Retiree Claims | $ 16,577.20 |
| 89632 | BANCHS PASCUALLI, HECTOR I | Pension/ Retiree Claims | $ 6,902.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 89644 | GONZALEZ SALGADO, JOSE JAVIER | Pension/ Retiree Claims | $ 7,937.98 |
| 89672 | RAMOS TORRES, SANDRA LIZ | Pension/ Retiree Claims | $ 49,256.19 |
| 89703 | REYES MELENDEZ, GISSEL M | Pension/ Retiree Claims | $ 28,839.04 |
| 89706 | TRINIDAD CENTENO, SANDY | Pension/ Retiree Claims | $ 43,239.96 |
| 89709 | SOTO REYES, JORGE U | Pension/ Retiree Claims | $ 41,185.04 |
| 89719 | AYALA SANTIAGO, JACQUELINE | Pension/ Retiree Claims | $ - |
| 89735 | RIVERA MOLINA, MARILYN | Pension/ Retiree Claims | $ 32,295.00 |
| 89741 | RIVERA MORALES, AIDA I | Pension/ Retiree Claims | $ 38,861.49 |
| 89765 | RUIZ FELICIANO, GLENDA D. | Pension/ Retiree Claims | $ 40,437.92 |
| 89775 | MELENDEZ CINTRON, LUIS F | Pension/ Retiree Claims | $ - |
| 89785 | CHINEA LOPEZ, JUAN | Pension/ Retiree Claims | $ 44,722.72 |
| 89793 | RIVERA RAMOS, WANDA IVELISSE | Pension/ Retiree Claims | $ - |
| 89807 | RODRIGUEZ SIERRA, JENNIFER | Pension/ Retiree Claims | $ 7,009.85 |
| 89845 | LAMBOY LOPEZ, CARLOS R. | Pension/ Retiree Claims | $ 28,772.68 |
| 89859 | ESQUILIN MARCANO , JOSE | Pension/ Retiree Claims | $ 31,876.43 |
| 89883 | GARCIA PAGAN, YOMAYRA | Pension/ Retiree Claims | $ 39,707.31 |
| 89896 | CANCEL ROSADO, CARMEN LEONOR | Pension/ Retiree Claims | $ 28,934.04 |
| 89902 | FIGUEROA TORRES, CARMEN L. | Pension/ Retiree Claims | $ 46,415.32 |
| 89928 | SANTIAGO FIGUEROA, JAZMIN D. | Pension/ Retiree Claims | $ 7,453.89 |
| 89963 | MARRERO ORTIZ, EMMANUEL | Pension/ Retiree Claims | $ 12,233.51 |
| 89974 | LOPEZ TORRES, JORELIS  MANUEL | Pension/ Retiree Claims | $ 40,643.93 |
| 89986 | HERNANDEZ CASANOVA, LUIS O | Pension/ Retiree Claims | $ 17,649.28 |
| 90021 | BERMUDEZ ALVAREZ, ISANYIMARIE | Pension/ Retiree Claims | $ 6,500.00 |
| 90042 | SALAS GARCIA, ARLENE MARIE | Pension/ Retiree Claims | $ 16,365.27 |
| 90070 | NIEVES RIVERA, BELINDA | Pension/ Retiree Claims | $ 17,592.81 |
| 90082 | TORRES ROBLES, LUIS I. | Pension/ Retiree Claims | $ 18,692.01 |
| 90099 | CALDERON POLACO, EDNERIS | Pension/ Retiree Claims | $ 11,524.51 |
| 90119 | MALDONADO MARTIZ, KEBIN A. | Pension/ Retiree Claims | $ 19,039.97 |
| 90126 | CORDERO GONZALEZ, DAVID | Pension/ Retiree Claims | $ - |
| 90129 | HERNANDEZ RIVERA, OSCAR MANUEL | Pension/ Retiree Claims | $ 15,875.96 |
| 90131 | PEREZ RUIZ, EFRAIN | Pension/ Retiree Claims | $ - |
| 90141 | RAMOS GALARZA, FRANCISCO | Pension/ Retiree Claims | $ 38,817.12 |
| 90186 | RODRIGUEZ NEGRON, ORLANDO | Pension/ Retiree Claims | $ - |
| 90188 | COSTA CASES, SHEILA TAINA | Pension/ Retiree Claims | $ 30,438.19 |
| 90194 | SCHETTINI NAVARRO, LILLIAM M. | Pension/ Retiree Claims | $ 42,593.18 |
| 90210 | MORALES LABOY, LORENZO | Pension/ Retiree Claims | $ 15,376.80 |
| 90211 | SANTANA SANTANA, JONATHAN | Pension/ Retiree Claims | $ 37,666.94 |
| 90239 | NIEVES MOLINA, FRANCISCA | Pension/ Retiree Claims | $ 37,709.71 |
| 90242 | NIEVES ROBLES, MILDRED J | Pension/ Retiree Claims | $ 14,524.21 |
| 90248 | LUGO ZAMBRANA, ALVIN | Pension/ Retiree Claims | $ 6,941.68 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90252 | SOTO MUÑIZ, ZENON | Pension/ Retiree Claims | $ 40,877.98 |
| 90254 | COLON RIVERA, FRANCISCO EFRAIN | Pension/ Retiree Claims | $ 40,412.10 |
| 90258 | DIAZ PEREZ, ANGELICA M. | Pension/ Retiree Claims | $ 23,349.00 |
| 90262 | RIOS RIVERA, LUIS ANGEL | Pension/ Retiree Claims | $ 29,897.87 |
| 90280 | BURGOS REYES, ROSA M | Pension/ Retiree Claims | $ 26,509.95 |
| 90299 | CRUZ GONZALEZ, SONIA IVELISSE | Pension/ Retiree Claims | $ 41,938.95 |
| 90332 | LICIAGA PEREZ, JEANNETTE | Pension/ Retiree Claims | $ 26,567.64 |
| 90347 | RAMOS PADILLA, CLARIBEL | Pension/ Retiree Claims | $ 10,000.00 |
| 90360 | HODGSON DIAZ, NILDA | Pension/ Retiree Claims | $ 23,262.34 |
| 90371 | RODRIGUEZ GUZMAN, JOSEFINA | Pension/ Retiree Claims | $ 41,185.71 |
| 90373 | ACEVEDO PAGAN, EFRAIN | Pension/ Retiree Claims | $ 34,487.74 |
| 90390 | ADORNO DAVILA, CARLOS J. | Pension/ Retiree Claims | $ 43,874.19 |
| 90403 | APONTE ORTIZ, JANICE | Pension/ Retiree Claims | $ 44,070.33 |
| 90414 | VASALLO ACEVEDO, JAIME  L | Pension/ Retiree Claims | $ - |
| 90416 | PAGAN GARAY, VERONICA | Pension/ Retiree Claims | $ 13,954.39 |
| 90456 | FANTAUZZI MENDEZ, WALESKE DEL C. | Pension/ Retiree Claims | $ 50,525.08 |
| 90469 | ARCE MAISONAVE, RAMONA | Pension/ Retiree Claims | $ 45,682.95 |
| 90471 | ESPADA LOPEZ, GICELLIS | Pension/ Retiree Claims | $ - |
| 90475 | AVILES HERNANDEZ, DIANA | Pension/ Retiree Claims | $ 18,903.00 |
| 90493 | JIMENEZ ORELLANA, LUIS | Pension/ Retiree Claims | $ 47,530.10 |
| 90498 | ESPAILLAT FELICIANO , LUZ ENEIDA | Pension/ Retiree Claims | $ 13,581.77 |
| 90534 | JIMENEZ, MAGDIEL VELEZ | Pension/ Retiree Claims | $ 16,223.75 |
| 90541 | DE JESUS VEGA, JENIFFER | Pension/ Retiree Claims | $ 14,466.72 |
| 90577 | FLORES ROSADO, OMAYRA | Pension/ Retiree Claims | $ - |
| 90590 | FELICIANO GONZALEZ, CARMEN MARIA | Pension/ Retiree Claims | $ 10,080.61 |
| 90602 | COLON CRUZ, JOSE A. | Pension/ Retiree Claims | $ 45,418.05 |
| 90607 | ROSA AVILLAN, KAROLL HAYDEE | Pension/ Retiree Claims | $ 43,120.82 |
| 90613 | PEDRO CANCEL RIOS | Pension/ Retiree Claims | $ 7,432.21 |
| 90627 | ESCRIBANO LOPEZ, ANGEL E. | Pension/ Retiree Claims | $ 46,093.69 |
| 90656 | RIVERA CRUZ , VICTOR M. | Pension/ Retiree Claims | $ 12,549.51 |
| 90662 | LOPEZ ACEVEDO, CLARIBEL | Pension/ Retiree Claims | $ 36,519.14 |
| 90696 | MORALES NIEVES, YARITZA | Pension/ Retiree Claims | $ - |
| 90706 | LARACUENTE RIVERA, AIDA R | Pension/ Retiree Claims | $ 30,000.00 |
| 90735 | MERCADO PEREZ, ALEXANDRA | Pension/ Retiree Claims | $ - |
| 90742 | MORALES FLORES, ANGEL | Pension/ Retiree Claims | $ 50,673.70 |
| 90743 | BATISTA POLANCO, DUBIORGA | Pension/ Retiree Claims | $ 3,066.33 |
| 90756 | TORRES RIVERA , HELEN | Pension/ Retiree Claims | $ 2,208.75 |
| 90765 | RODRIGUEZ GONZALEZ, MINERVA | Pension/ Retiree Claims | $ 4,500.49 |
| 90768 | RIVERA RIVERA , GLORIMAR | Pension/ Retiree Claims | $ 20,956.67 |
| 90783 | ZAYAS PEREZ, ANGEL L | Pension/ Retiree Claims | $ 21,935.43 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 90789 | MARTINEZ SOTO, RAMONITA | Pension/ Retiree Claims | $ 38,760.00 |
| 90796 | RODRIGUEZ ALDEA, ISRAEL | Pension/ Retiree Claims | $ 47,817.73 |
| 90829 | ALAMEDA ROBLES, IRIS | Pension/ Retiree Claims | $ - |
| 90856 | TORRES RODRIGUEZ, FELIX R. | Pension/ Retiree Claims | $ 46,001.49 |
| 90880 | NEGRON FLORES, CARLOS J. | Pension/ Retiree Claims | $ 8,167.27 |
| 90911 | RODRIGUEZ RIVERA, WILMARY | Pension/ Retiree Claims | $ 50,524.99 |
| 90952 | BURGOS MELENDEZ, NOEL | Pension/ Retiree Claims | $ 46,694.40 |
| 90999 | DIAZ PAGAN, MARIA DE LOS A | Pension/ Retiree Claims | $ 39,000.74 |
| 91003 | RIVERA MILLAN, YILLMARIE | Pension/ Retiree Claims | $ 13,754.38 |
| 91019 | GARCIA GARCIA, JANILIS | Pension/ Retiree Claims | $ - |
| 91023 | ESCRIBANO MALDONADO, MARIA L | Pension/ Retiree Claims | $ - |
| 91027 | HERNANDEZ ROSARIO, ISRAEL | Pension/ Retiree Claims | $ 27,929.90 |
| 91030 | MARTINEZ AVILES, ARIEL | Pension/ Retiree Claims | $ 16,946.58 |
| 91059 | MARTINEZ ROSARIO, ABIGAIL | Pension/ Retiree Claims | $ 35,444.60 |
| 91082 | TAPIA REYES, GERARDO | Pension/ Retiree Claims | $ 40,190.62 |
| 91084 | TROCHE FIGUEROA, JULIO ENRIQUE | Pension/ Retiree Claims | $ 28,729.12 |
| 91087 | MARTINEZ PAGAN, MARIA M | Pension/ Retiree Claims | $ 35,682.05 |
| 91092 | RIVERA MONSERRATE, NANCY | Pension/ Retiree Claims | $ 35,407.40 |
| 91095 | GOTAY LEON, FERNANDO O. | Pension/ Retiree Claims | $ 8,018.73 |
| 91107 | GARCIA LUGO, DIANA | Pension/ Retiree Claims | $ 40,856.64 |
| 91110 | PEREZ ROSA, PAULA | Pension/ Retiree Claims | $ 26,701.23 |
| 91113 | DELGADO PASTRANA, LILIANA | Pension/ Retiree Claims | $ 16,848.86 |
| 91119 | VEGA BERRIOS, MIGDALY | Pension/ Retiree Claims | $ 44,070.33 |
| 91132 | ENRIQUE CAMPOS LUGO, DAVID | Pension/ Retiree Claims | $ 7,937.98 |
| 91150 | RAMIREZ TOLEDO, RAMON | Pension/ Retiree Claims | $ 36,993.83 |
| 91154 | SANCHEZ ORTIZ, CARLOS ORLANDO | Pension/ Retiree Claims | $ 14,374.42 |
| 91155 | LOURIDO PADRO, LETICIA M | Pension/ Retiree Claims | $ 29,742.24 |
| 91156 | ORTIZ ESCOBAR, BRENDA | Pension/ Retiree Claims | $ 44,000.00 |
| 91185 | MONTANEZ ROMAN, EVELYN | Pension/ Retiree Claims | $ 13,147.40 |
| 91215 | GUZMAN CATALA, LUZ MARIA | Pension/ Retiree Claims | $ 14,933.42 |
| 91228 | ORTIZ MOYET, CARLOS R. | Pension/ Retiree Claims | $ 4,880.35 |
| 91229 | MARTE MARCANO, NELLY | Pension/ Retiree Claims | $ 20,080.52 |
| 91234 | NIEVES RODRIGUEZ, RAFAEL T | Pension/ Retiree Claims | $ 42,721.18 |
| 91251 | MONTALBAN TORRES, ENID J. | Pension/ Retiree Claims | $ 43,334.35 |
| 91268 | TANNER ZALDUONDO, MARY J | Pension/ Retiree Claims | $ 28,895.76 |
| 91286 | DEL R. DE JESUS VEGA, MARIA | Pension/ Retiree Claims | $ - |
| 91298 | VALENTIN CRESPO, NITZA | Pension/ Retiree Claims | $ 48,409.70 |
| 91316 | RAMIREZ MIRANDA, AGNER A. | Pension/ Retiree Claims | $ 27,258.31 |
| 91317 | LOPEZ VICENTE, CARMEN N. | Pension/ Retiree Claims | $ 6,300.00 |
| 91327 | TELLADO ROSADO, BOBBY | Pension/ Retiree Claims | $ 24,084.43 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 91330 | OCASIO FIGUEROA, JAVIER | Pension/ Retiree Claims | $ 31,285.53 |
| 91351 | MORO RODRIGUEZ, MARIA J | Pension/ Retiree Claims | $ 48,264.06 |
| 91365 | CABRERA RIVERA, CARLOS M | Pension/ Retiree Claims | $ - |
| 91367 | CARRASQUILLO MORALES, EVELIS | Pension/ Retiree Claims | $ 14,064.54 |
| 91381 | GAUTIER SANES, IDALIA | Pension/ Retiree Claims | $ 9,018.37 |
| 91382 | GARCIA VELILLA, LILIA ANELE | Pension/ Retiree Claims | $ 31,197.37 |
| 91402 | URBINA, REINALDO | Pension/ Retiree Claims | $ 7,937.98 |
| 91428 | MATOS ANDINO, WILFRED | Pension/ Retiree Claims | $ - |
| 91431 | CABASSA PESANTE, MARITZA | Pension/ Retiree Claims | $ 31,900.34 |
| 91433 | CUEVAS RAMOS, NYDIA ROSA | Pension/ Retiree Claims | $ - |
| 91457 | OCASIO RIVERA, CARMEN M. | Pension/ Retiree Claims | $ 33,747.97 |
| 91470 | REGUERO MENDEZ, ZULMA I | Pension/ Retiree Claims | $ 49,550.73 |
| 91471 | SANTIAGO OQUENDO, ADOLFO | Pension/ Retiree Claims | $ 47,750.58 |
| 91493 | ORTIZ RODRIGUEZ, MIRNALIZ | Pension/ Retiree Claims | $ 24,643.56 |
| 91517 | REMEDIOS, WILDA PEREZ | Pension/ Retiree Claims | $ 1,768.56 |
| 91527 | MALDONADO RAMIREZ, DAMARIS | Pension/ Retiree Claims | $ 7,937.98 |
| 91539 | RAMOS SALDANA, OMAYRA | Pension/ Retiree Claims | $ 1,420.20 |
| 91542 | SUAREZ MOJICA, IVELIZA | Pension/ Retiree Claims | $ - |
| 91547 | PABELLÓN, BRENDA L. | Pension/ Retiree Claims | $ 35,608.31 |
| 91557 | TOLENTINO CRUZ, ANA M | Pension/ Retiree Claims | $ 40,189.02 |
| 91609 | RUIZ CHABRIER, LUIS A | Pension/ Retiree Claims | $ - |
| 91613 | PLAZA MERCADO, MABEL | Pension/ Retiree Claims | $ - |
| 91637 | DE JESUS CABELLO, JONATHAN | Pension/ Retiree Claims | $ 20,865.00 |
| 91642 | AMADOR ROSARIO, JOE | Pension/ Retiree Claims | $ 5,181.45 |
| 91649 | PEREZ CRUZ, ANTONIO | Pension/ Retiree Claims | $ 21,218.44 |
| 91680 | EMILIO BASCO, BRANDON | Pension/ Retiree Claims | $ 20,864.98 |
| 91686 | DIAZ SANCHEZ, SARA LEE | Pension/ Retiree Claims | $ 41,081.96 |
| 91688 | GUZMAN ACEVEDO, JOEL | Pension/ Retiree Claims | $ 19,478.58 |
| 91709 | CONDE PEREZ, MARIBEL | Pension/ Retiree Claims | $ 34,614.33 |
| 91711 | LANDRUA RIVAS, NERY | Pension/ Retiree Claims | $ - |
| 91719 | GARCIA ALVARADO, OCTAVO | Pension/ Retiree Claims | $ 16,121.28 |
| 91730 | CRUZ RIVERA, MARIA | Pension/ Retiree Claims | $ 14,367.60 |
| 91745 | CUBERO SOTO, ALICIA | Pension/ Retiree Claims | $ 33,090.72 |
| 91749 | LUGO SOTO, JOSE R. | Pension/ Retiree Claims | $ 28,823.24 |
| 91752 | CONCEPCION CINTRON, VALERIE | Pension/ Retiree Claims | $ 15,270.47 |
| 91761 | RIVERA RIVERA, GLADYS | Pension/ Retiree Claims | $ 33,096.28 |
| 91762 | RODRIGUEZ GONZALEZ, GINETTE | Pension/ Retiree Claims | $ 21,563.32 |
| 91792 | RIVERA RIVERA, MELQUIEL | Pension/ Retiree Claims | $ - |
| 91802 | TORRES IRIZARRY, ANTONIO | Pension/ Retiree Claims | $ 48,057.42 |
| 91830 | VALENCIA CORTIJO, NOEMI | Pension/ Retiree Claims | $ 4,166.76 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 91891 | RIVERA FONTANEZ, BRENDA LEE | Pension/ Retiree Claims | $ 17,194.02 |
| 91898 | OLIVERAS VAZQUEZ, GEYSA T. | Pension/ Retiree Claims | $ 49,163.98 |
| 91913 | FIGUEROA COLON, JANETTE | Pension/ Retiree Claims | $ 49,641.73 |
| 91916 | REYES OQUENDO , LESLIE F | Pension/ Retiree Claims | $ 14,609.34 |
| 91950 | TORRES ROSARIO, MARÍA ISABEL | Pension/ Retiree Claims | $ 38,629.28 |
| 91963 | SANTIAGO AMADOR, CARLOS E. | Pension/ Retiree Claims | $ 41,540.85 |
| 91998 | SOTO ORTIZ, JOHANNA | Pension/ Retiree Claims | $ 25,000.00 |
| 92034 | GOMEZ GARCIA, LUIS E | Pension/ Retiree Claims | $ 20,668.63 |
| 92041 | ESTEVES CENTENO, DAMARIS | Pension/ Retiree Claims | $ 12,602.00 |
| 92055 | RODRIGUEZ RIOS, OLGA | Pension/ Retiree Claims | $ 30,191.53 |
| 92057 | ORTIZ DIAZ, SANDRA B. | Pension/ Retiree Claims | $ - |
| 92107 | GONZALEZ ABRIL, SACHA | Pension/ Retiree Claims | $ 7,131.46 |
| 92128 | AGRONT PEREZ, YANITZA I. | Pension/ Retiree Claims | $ 30,132.43 |
| 92157 | APELLANIZ, PATRICK GEORGE | Pension/ Retiree Claims | $ 24,054.89 |
| 92167 | ROSADO GONZALEZ, MAURA Y. | Pension/ Retiree Claims | $ 32,675.90 |
| 92205 | NIEVES VERA, ZAYLINNETTE | Pension/ Retiree Claims | $ 31,383.49 |
| 92210 | GARCIA PARRILLA, MARIA M | Pension/ Retiree Claims | $ 49,685.12 |
| 92216 | CARRASQUILLO CARMONA, JOSE DAVID | Pension/ Retiree Claims | $ 24,335.33 |
| 92220 | SANCHEZ GONZALEZ, LOURDES | Pension/ Retiree Claims | $ 15,690.33 |
| 92226 | LISSETTE LAMBERTY, AGOSTO | Pension/ Retiree Claims | $ 41,486.00 |
| 92256 | BURGOS RIVERA, ROBERTO | Pension/ Retiree Claims | $ 35,326.50 |
| 92267 | TORRES MARCIAL, JANET | Pension/ Retiree Claims | $ - |
| 92271 | ANDRADES ROCHE, DAMARIS | Pension/ Retiree Claims | $ 13,374.69 |
| 92288 | RODRIGUEZ RIVERA, JANNET | Pension/ Retiree Claims | $ 22,298.71 |
| 92322 | MACHUCA RIOS, MONICA | Pension/ Retiree Claims | $ 9,033.95 |
| 92335 | RIVERA COLON, ERIC L | Pension/ Retiree Claims | $ 47,144.32 |
| 92343 | MUNIZ TIRADO, DENNIS | Pension/ Retiree Claims | $ 40,018.70 |
| 92346 | LASANTA RIVERA, SHEILA | Pension/ Retiree Claims | $ 7,047.31 |
| 92370 | RUIZ TURELL, JO ANN | Pension/ Retiree Claims | $ 15,551.42 |
| 92377 | VILLEGAS, RUBEN | Pension/ Retiree Claims | $ 36,029.95 |
| 92389 | JAIME CEPEDA, NELIDA | Pension/ Retiree Claims | $ 43,099.90 |
| 92444 | BERMUDEZ, LIZ MARIE | Pension/ Retiree Claims | $ 7,937.98 |
| 92452 | RODRIGUEZ DIAZ, YELITZEE | Pension/ Retiree Claims | $ 29,305.63 |
| 92495 | MACHADO MALDONADO, JANETTE | Pension/ Retiree Claims | $ - |
| 92511 | MOJICA BURGOS, JAN JAVIER | Pension/ Retiree Claims | $ 8,091.19 |
| 92512 | CRESPO SANTIAGO, CYNTHIA | Pension/ Retiree Claims | $ 45,744.48 |
| 92518 | CARRASQUILLO ORELLANO, CARMEN S. | Pension/ Retiree Claims | $ 44,522.64 |
| 92542 | REYES ALVARADO, IAN A | Pension/ Retiree Claims | $ 7,937.98 |
| 92554 | RIVERA MERCED, MARIBEL | Pension/ Retiree Claims | $ 50,142.18 |
| 92576 | RIVERA VAZQUEZ, MIGUEL A | Pension/ Retiree Claims | $ 34,166.20 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 92596 | DIAZ GONZALEZ, JULIO C. | Pension/ Retiree Claims | $ - |
| 92597 | MIRANDA ORTIZ, MARIA DE LOURDES | Pension/ Retiree Claims | $ 28,139.07 |
| 92599 | FELICIANO COLON, CARLOS J | Pension/ Retiree Claims | $ 25,000.00 |
| 92607 | IRIZARRY ORTIZ, OCTACIO O. | Pension/ Retiree Claims | $ - |
| 92617 | HERNANDEZ SANCHEZ, JOSE E | Pension/ Retiree Claims | $ 42,666.44 |
| 92628 | OLIVO RIVERA, LUIS J. | Pension/ Retiree Claims | $ 41,356.68 |
| 92634 | LANDRAU ROMERO, RINA | Pension/ Retiree Claims | $ 50,000.00 |
| 92646 | LEON GARCIA, GISELLE | Pension/ Retiree Claims | $ - |
| 92656 | ALICEA COLON, ROSA I. | Pension/ Retiree Claims | $ 41,479.56 |
| 92659 | GONZALEZ GARCIA, DANIA L. | Pension/ Retiree Claims | $ 47,385.36 |
| 92666 | SANTIAGO AYALA, DANITZA | Pension/ Retiree Claims | $ 37,115.24 |
| 92685 | PEREIRA COLON, IRIS  V | Pension/ Retiree Claims | $ - |
| 92688 | ROMERO VERDEJO, MARITZA | Pension/ Retiree Claims | $ 31,239.00 |
| 92698 | DIAZ AFONTE, SIXTO | Pension/ Retiree Claims | $ 50,723.44 |
| 92739 | GONZALEZ CARBONELL, CAROL J. | Pension/ Retiree Claims | $ 42,624.91 |
| 92746 | MERCADO CORDOVA, MARIA M | Pension/ Retiree Claims | $ 49,631.83 |
| 92750 | GONZALEZ VENTURA, HECTOR | Pension/ Retiree Claims | $ 20,482.25 |
| 92771 | WILFREDO MORENO SANTIAGO | Pension/ Retiree Claims | $ 13,768.04 |
| 92803 | RIVERA, DIANA | Pension/ Retiree Claims | $ 33,116.60 |
| 92822 | BARRIOS FONTAINE, GRISELL M. | Pension/ Retiree Claims | $ 36,594.30 |
| 92828 | RIVERA MORALES, NATALIA | Pension/ Retiree Claims | $ 6,529.02 |
| 92850 | COLÓN GONZÁLEZ, JORGE | Pension/ Retiree Claims | $ 44,268.17 |
| 92887 | LOPEZ ROSA, ALEXANDER | Pension/ Retiree Claims | $ 7,937.98 |
| 92914 | DELGADO GONZALEZ, ISABEL M | Pension/ Retiree Claims | $ - |
| 92956 | FELICIANO SANTANA, MANUEL  A | Pension/ Retiree Claims | $ 28,166.32 |
| 92991 | MARCANO COTTO, DIANA M | Pension/ Retiree Claims | $ 37,791.74 |
| 93049 | CORDERO RODRIGUEZ, EDWIN P | Pension/ Retiree Claims | $ 49,384.64 |
| 93053 | GOMEZ FRIAS, WANDA | Pension/ Retiree Claims | $ 23,000.00 |
| 93058 | OSUBA AVILES, IVELISSE | Pension/ Retiree Claims | $ 47,954.21 |
| 93077 | CARDONA CRUZ, WIDALYS | Pension/ Retiree Claims | $ 46,915.82 |
| 93081 | RIVERA RODRIGUEZ, CARMEN E. | Pension/ Retiree Claims | $ - |
| 93086 | LOPEZ RIVERA, ERNESTO | Pension/ Retiree Claims | $ 23,000.00 |
| 93135 | COLON RIVERA, JOSE L | Pension/ Retiree Claims | $ 33,640.66 |
| 93137 | RODRIGUEZ FELICIANO, MARIBELLE | Pension/ Retiree Claims | $ 21,211.41 |
| 93142 | ORTIZ SANCHEZ, VILMA  R | Pension/ Retiree Claims | $ 18,169.54 |
| 93153 | GALARZA CRUZ , WANDA E. | Pension/ Retiree Claims | $ 40,891.72 |
| 93162 | DÍAZ REGUERO, GIOVANNI J. | Pension/ Retiree Claims | $ 5,370.66 |
| 93180 | PAGAN RUEMELE, MARILYN | Pension/ Retiree Claims | $ 36,960.22 |
| 93207 | AYALA, MIRTA L. | Pension/ Retiree Claims | $ - |
| 93226 | CASTRO GONZALEZ, NILSA | Pension/ Retiree Claims | $ 50,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 93233 | RIVERA RIVERA, JUAN A | Pension/ Retiree Claims | $ 32,955.89 |
| 93256 | IRIZARRY FIGUEROA, ALBA G. | Pension/ Retiree Claims | $ 8,452.52 |
| 93258 | MARTELL CRUZ, NELSON | Pension/ Retiree Claims | $ - |
| 93266 | BORRERO BERDECIA, CHRISTIE M | Pension/ Retiree Claims | $ 13,750.97 |
| 93308 | REYES FIGUEROA, CARMEN GLORIA | Pension/ Retiree Claims | $ 5,000.00 |
| 93331 | AYALA MARTINEZ, SANTIAGO | Pension/ Retiree Claims | $ - |
| 93332 | BERRIOS TORRES, THELMA I | Pension/ Retiree Claims | $ 46,687.75 |
| 93334 | FIGUEROA SANCHEZ, LUIS A | Pension/ Retiree Claims | $ - |
| 93372 | TORRES ORTEGA, PEDRO J. | Pension/ Retiree Claims | $ 12,746.00 |
| 93375 | VEGUILLA VEGA, WANDA TERESA | Pension/ Retiree Claims | $ - |
| 93402 | VAZQUEZ RODRIGUEZ, MIGUEL JOSE | Pension/ Retiree Claims | $ 44,990.02 |
| 93414 | RODRIGUEZ COLLAZO, OLGA | Pension/ Retiree Claims | $ 43,350.68 |
| 93435 | RODRIGUEZ SIERRA, ANA E | Pension/ Retiree Claims | $ - |
| 93450 | MARTINEZ VEGA, MARICARMEN | Pension/ Retiree Claims | $ 17,559.72 |
| 93456 | SANCHEZ-ARROYO, MIRIAM W | Pension/ Retiree Claims | $ 20,315.25 |
| 93458 | MUNOZ MENDOZA, MADELINE | Pension/ Retiree Claims | $ 13,394.01 |
| 93465 | BECKER MALDONADO, KISH | Pension/ Retiree Claims | $ 25,089.43 |
| 93481 | MALDONADO GONZALEZ, CARLOS L | Pension/ Retiree Claims | $ 43,646.98 |
| 93514 | ROSARIO ROSARIO, CAROLY | Pension/ Retiree Claims | $ 43,251.27 |
| 93528 | LEBRON LEBRON, JOSE MIGUEL | Pension/ Retiree Claims | $ 21,602.37 |
| 93606 | RENTAS BERMUDEZ, LUIS ANGEL | Pension/ Retiree Claims | $ 20,781.38 |
| 93625 | MALDONADO CARRASCO, LARISSA | Pension/ Retiree Claims | $ 18,318.42 |
| 93626 | LEBRON MATOS, ENITZA | Pension/ Retiree Claims | $ - |
| 93672 | BADILLO ALMA, LISANDRA | Pension/ Retiree Claims | $ 20,336.10 |
| 93677 | NIEVES ARCE, CRISTINA | Pension/ Retiree Claims | $ 27,557.57 |
| 93699 | RODRIGUEZ ALVARADO, DINELIA | Pension/ Retiree Claims | $ - |
| 93749 | TORRES MONTALVO, HILCA MARIA | Pension/ Retiree Claims | $ 20,000.00 |
| 93757 | TORRES ACEVEDO, NYDIA L. | Pension/ Retiree Claims | $ 50,000.00 |
| 93793 | RODRIGUEZ PEREZ, CATHERINE F | Pension/ Retiree Claims | $ 46,813.95 |
| 93836 | NIEVES MÉNDEZ, MARÍA A. | Pension/ Retiree Claims | $ 30,500.00 |
| 93838 | CARRILLO GONZALEZ , EVELYN | Pension/ Retiree Claims | $ - |
| 93839 | JIMENEZ MEDINA, JOSE L. | Pension/ Retiree Claims | $ 49,415.29 |
| 93847 | WIDALYS ESPINOSA RODRIGUEZ | Pension/ Retiree Claims | $ 23,114.82 |
| 93848 | ORENSE TEBENAL , SONIA I. | Pension/ Retiree Claims | $ - |
| 93866 | NOEL CASTRO RESTO | Pension/ Retiree Claims | $ 17,084.02 |
| 93877 | LEON, FERNANDO | Pension/ Retiree Claims | $ 48,900.00 |
| 93881 | RODRIGUEZ FEBRES, HECTOR | Pension/ Retiree Claims | $ - |
| 93893 | NOLASCO PADILLA, CARMEN M | Pension/ Retiree Claims | $ 42,047.06 |
| 93902 | RODRIGUEZ SANTIAGO, MILAGROS | Pension/ Retiree Claims | $ - |
| 93906 | GIERBOLINI FLORES, BRENDA | Pension/ Retiree Claims | $ 44,070.33 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 93908 | SOLIS MALDONADO, DEIDY | Pension/ Retiree Claims | $ 6,791.09 |
| 93912 | PEREZ JIMENEZ, MARIA DEL C | Pension/ Retiree Claims | $ 41,077.68 |
| 93953 | GONZALEZ ORTIZ, ASLYN Y | Pension/ Retiree Claims | $ - |
| 93989 | ESCOBAR QUINONES, LYMARIE | Pension/ Retiree Claims | $ 45,000.00 |
| 94023 | ROMERO REYES, RAMON | Pension/ Retiree Claims | $ 20,599.44 |
| 94036 | ROSA CUADRADO, JUAN  J | Pension/ Retiree Claims | $ 45,581.10 |
| 94062 | ECHEVARRIA SUAREZ, AMARILIS | Pension/ Retiree Claims | $ 20,000.00 |
| 94063 | ROSARIO PEREZ, CARMEN  ROSA | Pension/ Retiree Claims | $ - |
| 94070 | HERNANDEZ RONDON , RUBEN | Pension/ Retiree Claims | $ 19,752.08 |
| 94079 | VAZQUEZ TIRADO, SARA | Pension/ Retiree Claims | $ 44,219.02 |
| 94086 | ROBLES CORA, JUAN | Pension/ Retiree Claims | $ 11,898.30 |
| 94091 | ALICEA DIAZ, MIGDALIA | Pension/ Retiree Claims | $ 35,119.43 |
| 94094 | ORTIZ RIVERA, WANDA  I. | Pension/ Retiree Claims | $ 40,000.00 |
| 94100 | CARPENA MARTINEZ, RAUL J. | Pension/ Retiree Claims | $ 7,741.61 |
| 94106 | AVILA FEREIRA, FANY M. | Pension/ Retiree Claims | $ 29,777.23 |
| 94118 | MORALES MARTE, MAYRA | Pension/ Retiree Claims | $ - |
| 94130 | ANDUJAR TORRES, KATHERINE | Pension/ Retiree Claims | $ 16,757.79 |
| 94133 | COLON CARRASQUILLO, MARILYN | Pension/ Retiree Claims | $ 45,245.26 |
| 94134 | OCASIO RIVERA, IRIS E. | Pension/ Retiree Claims | $ - |
| 94177 | SANTOS CURBELO, ANIBAL | Pension/ Retiree Claims | $ 23,414.74 |
| 94193 | DE JESUS GONZALEZ, ALEXIS | Pension/ Retiree Claims | $ 39,534.98 |
| 94226 | MELENDEZ RIVERA, ALEXANDER | Pension/ Retiree Claims | $ 18,219.02 |
| 94269 | MERCADO ARCE, JONATHAN | Pension/ Retiree Claims | $ 20,189.99 |
| 94272 | ALVELO PANTOJAS, MARIA DE LOURDES | Pension/ Retiree Claims | $ - |
| 94299 | RODRIGUEZ MONTALVO, ERIKA | Pension/ Retiree Claims | $ 35,642.69 |
| 94300 | VAZQUEZ CASLILLO, ANGEL R | Pension/ Retiree Claims | $ 44,600.92 |
| 94309 | OSORIO CORREA, WILDO | Pension/ Retiree Claims | $ 12,121.08 |
| 94317 | FELICIANO PEREZ, HAYDEE | Pension/ Retiree Claims | $ 23,092.09 |
| 94321 | VARGAS GONZALEZ, YELIXA | Pension/ Retiree Claims | $ 16,595.89 |
| 94334 | FONSECA CASTILLO, HUGO | Pension/ Retiree Claims | $ - |
| 94349 | MATOS LANDRAU, RINA | Pension/ Retiree Claims | $ 20,393.02 |
| 94374 | MERCED MORENO, EFRAIN | Pension/ Retiree Claims | $ 25,921.62 |
| 94393 | RAMOS MARTINEZ, AILEEN | Pension/ Retiree Claims | $ 28,341.92 |
| 94402 | RAMOS CRUZ, VILMA E. | Pension/ Retiree Claims | $ - |
| 94405 | RODRIGUEZ-DIAZ, MARIA A. | Pension/ Retiree Claims | $ - |
| 94406 | GONZALEZ VARGAS, ALEX | Pension/ Retiree Claims | $ 45,254.36 |
| 94409 | LÓPEZ RIVERA, ZAIDA | Pension/ Retiree Claims | $ 49,046.10 |
| 94415 | ARROYO FONSEECA, JOSEFA M. | Pension/ Retiree Claims | $ 44,755.68 |
| 94417 | VELAZQUEZ BURGOS, JOSE F | Pension/ Retiree Claims | $ 25,882.63 |
| 94419 | SALGADO MERCADO, BEVERLY | Pension/ Retiree Claims | $ 22,548.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 94428 | RODRIGUEZ LOPEZ, AIDA I. | Pension/ Retiree Claims | $ 44,362.25 |
| 94451 | RODRIGUEZ SERRANO, NELSON | Pension/ Retiree Claims | $ 45,113.56 |
| 94460 | CRUZ ALONSO, SHEILA | Pension/ Retiree Claims | $ 22,737.56 |
| 94478 | TIRADO RODRIGUEZ, LUIS MANUEL | Pension/ Retiree Claims | $ 7,937.98 |
| 94491 | TORRES SANCHEZ, VERONICA | Pension/ Retiree Claims | $ 10,188.20 |
| 94496 | NIEVES, VIVIANO | Pension/ Retiree Claims | $ 41,992.86 |
| 94499 | FIGUEROA LOPEZ, MARY R | Pension/ Retiree Claims | $ 16,828.00 |
| 94504 | GONZALEZ, MARIA  DEL C  VASQUEZ | Pension/ Retiree Claims | $ 37,523.20 |
| 94505 | SANTIAGO FLORES, MARIA | Pension/ Retiree Claims | $ 44,467.12 |
| 94517 | PAGAN ROBLES, MARGARITA | Pension/ Retiree Claims | $ 42,357.52 |
| 94536 | ACOSTA RODRIGUEZ, MARIBEL | Pension/ Retiree Claims | $ 14,848.20 |
| 94559 | GONZALEZ RIVERA, MAXIMO | Pension/ Retiree Claims | $ 8,421.63 |
| 94672 | FIGUEROA SANTIAGO, GABRIEL | Pension/ Retiree Claims | $ 14,879.33 |
| 94675 | GONZALEZ GONZALEZ , GLADYS Y. | Pension/ Retiree Claims | $ 21,041.96 |
| 94688 | LRIZARRY VAZQUEZ, WALESKA | Pension/ Retiree Claims | $ 37,798.45 |
| 94690 | CARABALLO VELEZ, VIDAL | Pension/ Retiree Claims | $ 48,094.66 |
| 94705 | FALU VILLEGAS, MARIA M. | Pension/ Retiree Claims | $ - |
| 94708 | LEBRON ROSA, OMAR | Pension/ Retiree Claims | $ 38,485.75 |
| 94711 | JIMENEZ FELICIANO, KEILA Y. | Pension/ Retiree Claims | $ 33,626.69 |
| 94728 | DUENO MELENDEZ, WENDY | Pension/ Retiree Claims | $ 30,338.17 |
| 94740 | NEGRONI MIRANDA, ANNETTE | Pension/ Retiree Claims | $ 7,400.00 |
| 94781 | BERDECIA CRUZ, ELIZABETH | Pension/ Retiree Claims | $ 47,884.72 |
| 94803 | MORALES RAMÍREZ, MARISOL | Pension/ Retiree Claims | $ 39,208.93 |
| 94810 | RIVERA MEDINA, DAVID  ORLANDO | Pension/ Retiree Claims | $ 38,764.03 |
| 94824 | AMBERT DAVIS, RAFAEL | Pension/ Retiree Claims | $ 20,883.48 |
| 94840 | HERNANDEZ MELENDEZ, IVELISSE | Pension/ Retiree Claims | $ 46,030.60 |
| 94871 | MOJICA MARTINEZ, JOSEAN Y. | Pension/ Retiree Claims | $ 20,095.88 |
| 94886 | BARRETO GONZALEZ , UBALDO  U | Pension/ Retiree Claims | $ - |
| 94895 | TORRES MERCADO, NORA | Pension/ Retiree Claims | $ 7,627.76 |
| 94915 | LOPEZ ROSARIO, NORMA IRIS | Pension/ Retiree Claims | $ 4,110.28 |
| 94930 | MATOS RUIZ, ZANDRA L. | Pension/ Retiree Claims | $ 14,690.27 |
| 94959 | MELENDEZ HERNANDEZ, MILTON | Pension/ Retiree Claims | $ 14,268.72 |
| 94968 | OROPEZA MATIAS, JONATHAN | Pension/ Retiree Claims | $ 11,089.87 |
| 94974 | GONZALEZ NIEVES, CARMEN R. | Pension/ Retiree Claims | $ 19,909.05 |
| 94995 | VEGA OSORIO, ALFREDO | Pension/ Retiree Claims | $ 14,139.52 |
| 95026 | GONZALEZ CLAUDIO, JEANETTE | Pension/ Retiree Claims | $ - |
| 95043 | COLON MOYA, MARIA C. | Pension/ Retiree Claims | $ 21,202.76 |
| 95045 | GOMEZ HEREDIA, ADLIN M | Pension/ Retiree Claims | $ 8,784.00 |
| 95076 | JIMENEZ FRANCO, CARMEN M. | Pension/ Retiree Claims | $ 27,625.21 |
| 95099 | RODRIGUEZ GUZMAN, AIDA M. | Pension/ Retiree Claims | $ 18,968.40 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95125 | ACEVEDO PEREZ, ARMANDO | Pension/ Retiree Claims | $ 29,344.24 |
| 95129 | FONSECA MORALES, GLORIA M | Pension/ Retiree Claims | $ 34,000.00 |
| 95135 | VAZQUEZ TRINIDAD, LOURDES | Pension/ Retiree Claims | $ - |
| 95142 | MEDINA, ANGEL M. | Pension/ Retiree Claims | $ - |
| 95191 | RAMIREZ TORRES, EVANGELINA | Pension/ Retiree Claims | $ 19,079.62 |
| 95204 | GONZALEZ FEBRES, JACKELINE | Pension/ Retiree Claims | $ 30,748.00 |
| 95205 | ARVELO CRESPO, MIRTA | Pension/ Retiree Claims | $ 11,241.60 |
| 95211 | CORONADO , CARMEN TORRES | Pension/ Retiree Claims | $ 31,912.64 |
| 95226 | GONZALEZ ROSADO, MARELYN | Pension/ Retiree Claims | $ - |
| 95236 | NIEVES ADORNO, LOYDA | Pension/ Retiree Claims | $ 20,934.32 |
| 95295 | CUBILLE ANTONETTI, JO ANN | Pension/ Retiree Claims | $ 44,321.60 |
| 95300 | LOPEZ SANTIAGO, GRETCHEN M. | Pension/ Retiree Claims | $ 1,583.00 |
| 95324 | RODRIGUEZ RODRIGUEZ, MARILYN | Pension/ Retiree Claims | $ 27,173.61 |
| 95356 | COLON ECHEVARRIA, ROBERTO | Pension/ Retiree Claims | $ 33,053.00 |
| 95365 | ORTIZ CRUZ, ELBA INES | Pension/ Retiree Claims | $ 34,104.53 |
| 95413 | CARRILLO MADERA, ADA M. | Pension/ Retiree Claims | $ 19,802.16 |
| 95432 | SOSTRE TORRES, LARISSA | Pension/ Retiree Claims | $ 26,462.06 |
| 95443 | WALKER VELAZQUEZ, LOURDES E. | Pension/ Retiree Claims | $ 31,372.72 |
| 95476 | VEGA ACOSTA, IVAN | Pension/ Retiree Claims | $ 2,467.50 |
| 95478 | NIEVES BERNARD, DAMARIS | Pension/ Retiree Claims | $ - |
| 95489 | LOPEZ VELEZ, SAMARA A. | Pension/ Retiree Claims | $ 49,199.60 |
| 95538 | SANTIAGO FLORES, MARIA | Pension/ Retiree Claims | $ 44,467.12 |
| 95559 | ALEMAN ORTIZ, ELIANA | Pension/ Retiree Claims | $ 37,990.84 |
| 95582 | CEPEA PIZARRO, CRUZ MUNERVA | Pension/ Retiree Claims | $ - |
| 95601 | ORTIZ PERALEZ, JEAMILLE | Pension/ Retiree Claims | $ 35,954.03 |
| 95610 | CRUZ SOTO, BEATRIZ | Pension/ Retiree Claims | $ 44,047.70 |
| 95620 | FIGUEROA OLAVARRIA, JOSE ALBERTO | Pension/ Retiree Claims | $ - |
| 95634 | COLON QUINONES , ROBERTO | Pension/ Retiree Claims | $ 10,995.80 |
| 95640 | RODRIGUEZ FIGUEROA, JOHANNA | Pension/ Retiree Claims | $ 22,634.83 |
| 95660 | ARROYO RODRIGUEZ, GLORIA | Pension/ Retiree Claims | $ 44,606.29 |
| 95668 | BAYRON NATER, YANIRA | Pension/ Retiree Claims | $ 32,611.18 |
| 95697 | ROBRENO RAMOS, NOEMI | Pension/ Retiree Claims | $ 16,258.39 |
| 95700 | NUNEZ LOPEZ, PEDRO M | Pension/ Retiree Claims | $ 34,966.54 |
| 95702 | MILLAN COTTO, SIRFRANCY | Pension/ Retiree Claims | $ - |
| 95733 | CHIMELIS RIOS, ARELIS | Pension/ Retiree Claims | $ 25,000.00 |
| 95739 | MENDEZ RAMOS, HASMIR | Pension/ Retiree Claims | $ - |
| 95757 | RODRIGUEZ BERRIOS, JOSE LUIS | Pension/ Retiree Claims | $ 26,397.15 |
| 95762 | SAAVEDRA ROMERO, MARIA E | Pension/ Retiree Claims | $ 48,420.05 |
| 95766 | SANTIAGO ROBLES, LUZ N | Pension/ Retiree Claims | $ 13,000.00 |
| 95770 | RIVERA RIVERA, CARMEN M | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 95771 | RIVERA ARROYO, HAYDEE | Pension/ Retiree Claims | $ 34,000.00 |
| 95777 | NEGRON CRUZ, ANA D. | Pension/ Retiree Claims | $ 10,984.08 |
| 95817 | RIVERA TORRES, ROSA  H. | Pension/ Retiree Claims | $ 48,950.00 |
| 95820 | DONATO RAMOS, ZUGEILY | Pension/ Retiree Claims | $ 38,270.34 |
| 95823 | NEGRON RIVERA, CARMEN | Pension/ Retiree Claims | $ 43,010.44 |
| 95830 | RODRIGUEZ PAGAN, ELVIN J. | Pension/ Retiree Claims | $ 43,660.01 |
| 95833 | VICENS RODRIGUEZ, GERARDO E | Pension/ Retiree Claims | $ 25,173.61 |
| 95842 | PUJOLS SOTO, LILIAN L | Pension/ Retiree Claims | $ 38,000.00 |
| 95848 | CORRADA MARQUEZ, ANA MARIA | Pension/ Retiree Claims | $ 8,322.01 |
| 95858 | CABRERA LUCIANO, KATHERINE | Pension/ Retiree Claims | $ 10,689.38 |
| 95882 | ROSARIO MEDINA, ALBERTO | Pension/ Retiree Claims | $ 33,582.00 |
| 95894 | CARRILLO RAMOS, NAARE | Pension/ Retiree Claims | $ 11,276.27 |
| 95911 | ALGARIN SANTIAGO, CARMEN G. | Pension/ Retiree Claims | $ 46,191.11 |
| 95920 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Pension/ Retiree Claims | $ - |
| 95990 | GALICIA BONILLA, EDDIE N | Pension/ Retiree Claims | $ - |
| 96044 | GONZALEZ DIAZ, RUTH ZAIDA | Pension/ Retiree Claims | $ 42,313.79 |
| 96060 | ABRAHAM LLAMAS, ELBA I | Pension/ Retiree Claims | $ - |
| 96062 | MORALES GONZALEZ, ARNALDO | Pension/ Retiree Claims | $ 44,274.12 |
| 96082 | HERNANDEZ OCASIO, MAGDALENA | Pension/ Retiree Claims | $ 28,534.40 |
| 96086 | CASTRO GONZALEZ, ORLANDO A. | Pension/ Retiree Claims | $ - |
| 96095 | COLON VERIA, NOEL | Pension/ Retiree Claims | $ 20,865.00 |
| 96130 | MEJIAS PEREZ, MELISSA | Pension/ Retiree Claims | $ 45,942.28 |
| 96158 | PACHECO MORALES, MAYRA | Pension/ Retiree Claims | $ 47,431.39 |
| 96182 | SEPULVEDA HERNANDEZ, AWILDA M | Pension/ Retiree Claims | $ 41,504.71 |
| 96185 | ARES BOUET, STUART | Pension/ Retiree Claims | $ 44,588.94 |
| 96207 | DIAZ PEREZ, YOMARIS | Pension/ Retiree Claims | $ 43,458.60 |
| 96211 | RAMOS ESTRADA, EDWIN | Pension/ Retiree Claims | $ 42,553.19 |
| 96233 | NEGRON PEREZ, MIGUEL A | Pension/ Retiree Claims | $ 43,925.69 |
| 96235 | STELLA DIAZ, ALLAN  J | Pension/ Retiree Claims | $ - |
| 96248 | CUEVAS RAMOS, LUZ VIRGINIA | Pension/ Retiree Claims | $ - |
| 96267 | CRUZ TORRES, ARLENE I. | Pension/ Retiree Claims | $ 5,537.27 |
| 96283 | BURGOS LOPEZ, WANDA | Pension/ Retiree Claims | $ 1,404.00 |
| 96287 | VELAZQUEZ MONTALVO, EDGAR | Pension/ Retiree Claims | $ - |
| 96303 | PEREZ VILLIANVEVA, LUZ SELENIA | Pension/ Retiree Claims | $ 33,868.91 |
| 96305 | GONZALEZ PENA, ALEXANDER | Pension/ Retiree Claims | $ 19,749.59 |
| 96332 | PEREZ CRUZ, CARMEN M | Pension/ Retiree Claims | $ 49,349.22 |
| 96348 | FELICIANO PLATA, DORIS I. | Pension/ Retiree Claims | $ - |
| 96350 | LAGUNA GONZALEZ, MOISES | Pension/ Retiree Claims | $ 40,710.78 |
| 96391 | MONSERRATE NEVAREZ , MARIA  I. | Pension/ Retiree Claims | $ 44,079.47 |
| 96411 | RIOS BARRIOS, ZULEYKA | Pension/ Retiree Claims | $ 2,894.21 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 96414 | CASTRO PEREZ, MARGARITA | Pension/ Retiree Claims | $ 15,810.90 |
| 96440 | FENEQUE RUIZ, CARMEN M | Pension/ Retiree Claims | $ 37,261.02 |
| 96453 | PICA PEREZ, LOURDES  P | Pension/ Retiree Claims | $ 23,874.16 |
| 96473 | CRUZ HERNANDEZ, DAVID M | Pension/ Retiree Claims | $ - |
| 96479 | QUINONES MELENDEZ, DAMARIS | Pension/ Retiree Claims | $ 32,430.99 |
| 96543 | QUINTANA-ROMAN, MARIA DEL C. | Pension/ Retiree Claims | $ 47,174.48 |
| 96552 | VELAZQUEZ SOTO, DEBORAH | Pension/ Retiree Claims | $ 36,797.80 |
| 96555 | PEREIRA ROMERO, ANGEL M | Pension/ Retiree Claims | $ 41,388.38 |
| 96578 | ATILANO BRENES, CARLOS M. | Pension/ Retiree Claims | $ 35,120.56 |
| 96583 | FIGUEROA LOPEZ , GLENDA  LEE | Pension/ Retiree Claims | $ 36,318.96 |
| 96610 | DIAZ FLORES, RUBEN | Pension/ Retiree Claims | $ 39,675.12 |
| 96633 | SANTOS NIEVES, AHILIS | Pension/ Retiree Claims | $ 20,882.28 |
| 96652 | FIGUEROA PADUA, HECTOR L | Pension/ Retiree Claims | $ 48,865.00 |
| 96697 | MIRANDA COLON, ENID A. | Pension/ Retiree Claims | $ - |
| 96699 | TORRES DE JESUS, DOMINGO | Pension/ Retiree Claims | $ 49,557.50 |
| 96722 | RUIZ RIVERA, ROSA I. | Pension/ Retiree Claims | $ 40,282.34 |
| 96743 | TORRES MARCANO, ANA MARIA | Pension/ Retiree Claims | $ 33,587.26 |
| 96745 | DE LOS ANGELES RODRIGUEZ CRUZ, MARIA | Pension/ Retiree Claims | $ 35,424.15 |
| 96752 | VARGAS SOSA, ARMANDO | Pension/ Retiree Claims | $ 25,234.96 |
| 96772 | VELEZ CAMPOS, JOSE  A | Pension/ Retiree Claims | $ 42,819.74 |
| 96779 | COLON DECLET, LUCIANO | Pension/ Retiree Claims | $ 40,455.93 |
| 96835 | PEREZ GARCIA, MARIA ANTONIA | Pension/ Retiree Claims | $ - |
| 96836 | MERCED SERRANO, MARCELINO | Pension/ Retiree Claims | $ 18,021.93 |
| 96863 | VARGAS LOPEZ, LINDA J | Pension/ Retiree Claims | $ 17,618.41 |
| 96878 | ORRACA FIGUEROA, PEDRO J. | Pension/ Retiree Claims | $ 827.98 |
| 96922 | ROSA TORRES, DIANA | Pension/ Retiree Claims | $ 33,746.72 |
| 96958 | ALICEA BURGOS, CARMEN T. | Pension/ Retiree Claims | $ - |
| 96976 | ORTIZ LOPEZ, MAYRA | Pension/ Retiree Claims | $ 42,211.00 |
| 97010 | MARTINEZ TORRES, SANDRALIZ | Pension/ Retiree Claims | $ 34,561.88 |
| 97023 | MERCADO MOLINA, CELIMAR | Pension/ Retiree Claims | $ 11,622.95 |
| 97024 | RIVERA VIDOT, CARMEN R | Pension/ Retiree Claims | $ 46,525.33 |
| 97097 | ESCOBAR QUINONES, ROBERTO | Pension/ Retiree Claims | $ 33,000.00 |
| 97098 | MARTINEZ FLORES, MARGARITA | Pension/ Retiree Claims | $ 42,828.77 |
| 97100 | MENDEZ NIEVES, LISMARIE | Pension/ Retiree Claims | $ 26,408.52 |
| 97147 | RIVERA, DAVID | Pension/ Retiree Claims | $ 34,205.23 |
| 97160 | MARQUEZ NERIS, LILLIAM M. | Pension/ Retiree Claims | $ 12,345.37 |
| 97166 | ORTIZ MATOS, SONIA | Pension/ Retiree Claims | $ - |
| 97169 | VEGA, ANGEL A. | Pension/ Retiree Claims | $ - |
| 97170 | DE JESUS MARTINEZ, ROSA MARIA | Pension/ Retiree Claims | $ 32,014.40 |
| 97215 | MATOS HERNANDEZ, MARITZA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 97250 | FERNANDEZ ORTIZ, KEVIN | Pension/ Retiree Claims | $ 6,016.06 |
| 97253 | KERCADO CARDONA, CAMILLE | Pension/ Retiree Claims | $ 26,923.50 |
| 97266 | GONZALEZ CUMBA, JENNIFER M | Pension/ Retiree Claims | $ 33,716.72 |
| 97274 | CAMACHO QUINONES, FRANCISCO | Pension/ Retiree Claims | $ 1,799.76 |
| 97276 | SANTOS PADILLA, ZAHAIDA | Pension/ Retiree Claims | $ 29,178.93 |
| 97303 | VELEZ ROMAN, MYRIAM D. | Pension/ Retiree Claims | $ 4,640.70 |
| 97307 | ROSA RODRIGUEZ, FELIX | Pension/ Retiree Claims | $ 42,056.82 |
| 97321 | RODRIGUEZ CRUZ, MORAIMA E. | Pension/ Retiree Claims | $ 26,637.29 |
| 97331 | TORRES MARICAL, DAISY | Pension/ Retiree Claims | $ - |
| 97356 | VAZQUEZ DIAZ, EVELYN R. | Pension/ Retiree Claims | $ - |
| 97390 | BETANCOURT BURGOS, MINERVA | Pension/ Retiree Claims | $ 41,594.92 |
| 97393 | ROBLES CRESPO, KARLA  M. | Pension/ Retiree Claims | $ - |
| 97411 | RIVERA ESTRELLA, CARLOS  M | Pension/ Retiree Claims | $ 34,000.00 |
| 97433 | SIERRA ESTRADA, LEYDA E | Pension/ Retiree Claims | $ 11,976.72 |
| 97497 | SOSTRE GONZALEZ, LINDA IVETTE | Pension/ Retiree Claims | $ - |
| 97515 | TORRES ZAYAS, JOSE MIGUEL | Pension/ Retiree Claims | $ 49,589.26 |
| 97539 | TORRES ROQUE, YOLANDA | Pension/ Retiree Claims | $ 37,248.38 |
| 97545 | BETANCOURT DEL RIO, NORMA | Pension/ Retiree Claims | $ 43,158.97 |
| 97568 | FIGUEROA RIVERA, MARITZA | Pension/ Retiree Claims | $ 28,257.80 |
| 97640 | NEGRON RIVERA, JAIME | Pension/ Retiree Claims | $ 47,773.74 |
| 97714 | RIVERA TORRES, CARMEN MILAGROS | Pension/ Retiree Claims | $ 50,241.45 |
| 97737 | DEL TORO ROMEU, SARA  LIZ | Pension/ Retiree Claims | $ 43,075.26 |
| 97773 | VELLON CINTRON, JOSE D. | Pension/ Retiree Claims | $ - |
| 97774 | SANTIAGO MARTINEZ, LYDIBETT | Pension/ Retiree Claims | $ 43,766.45 |
| 97790 | SANCHEZ COTTO, VANESSA | Pension/ Retiree Claims | $ 47,366.00 |
| 97795 | VAZQUEZ VEGA, DORIS | Pension/ Retiree Claims | $ - |
| 97821 | SANTOS CRUZ, JAVIER | Pension/ Retiree Claims | $ 32,158.47 |
| 97823 | RAMOS CORTES, ROSA | Pension/ Retiree Claims | $ - |
| 97835 | BAEZ BATISTA , NIFDA  M. | Pension/ Retiree Claims | $ 14,755.61 |
| 97877 | GONZALEZ GONZALEZ , TAMARA | Pension/ Retiree Claims | $ 32,000.00 |
| 97883 | LUNA CRUZ, LAURA | Pension/ Retiree Claims | $ 41,138.74 |
| 97884 | LARA REYES, DIMARIS | Pension/ Retiree Claims | $ 36,889.34 |
| 97907 | MARIN RODRIGUEZ, MARIA L | Pension/ Retiree Claims | $ 38,658.93 |
| 97910 | TORRES IZQUIERDO, JULIO | Pension/ Retiree Claims | $ 36,966.84 |
| 97919 | GONZALEZ RODRIGUEZ, ROSA M. | Pension/ Retiree Claims | $ - |
| 97924 | MERCADO, JOAXEL | Pension/ Retiree Claims | $ 44,000.00 |
| 97944 | DIAZ ACEVEDO, JOEL | Pension/ Retiree Claims | $ 45,000.00 |
| 97953 | ORTIZ ROSARIO, JACQUELINE | Pension/ Retiree Claims | $ 33,048.53 |
| 97956 | PAGAN MANZUETA, JAHAIRA | Pension/ Retiree Claims | $ 17,892.80 |
| 97973 | ADORNO MARQUEZ, LUIS A | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98013 | TORRES VELAZQUEZ, MILDRED | Pension/ Retiree Claims | $ 37,165.79 |
| 98015 | ROCHET IGLESIAS, MARIELLE | Pension/ Retiree Claims | $ 47,500.00 |
| 98024 | VELEZ RODRIGUEZ, GIANLYNNE M. | Pension/ Retiree Claims | $ 13,946.03 |
| 98040 | GONZALEZ RODRIGUEZ , KARYMAR | Pension/ Retiree Claims | $ 22,662.63 |
| 98059 | TORRES ROSADO, VIVIAN E | Pension/ Retiree Claims | $ 41,250.09 |
| 98080 | GUZMAN DUMONT, JOSE L | Pension/ Retiree Claims | $ 45,852.31 |
| 98084 | CALO BIRRIEL, NANCY | Pension/ Retiree Claims | $ 43,063.10 |
| 98089 | GUERRERO SANTIAGO, JULIO E. | Pension/ Retiree Claims | $ 38,999.45 |
| 98097 | REYES TORO, RAFAEL | Pension/ Retiree Claims | $ - |
| 98100 | ROSADO CALDERON, CARMEN M. | Pension/ Retiree Claims | $ 38,473.37 |
| 98101 | IRIZARRY AQUINO, JOEL E. | Pension/ Retiree Claims | $ 7,100.00 |
| 98124 | FIGUEROA FERNANDEZ, FRANKIE | Pension/ Retiree Claims | $ 47,629.79 |
| 98126 | SANTIAGO MIRANDA, ROSA V | Pension/ Retiree Claims | $ 18,505.32 |
| 98161 | PADILLA GUERIDO, LUCIA | Pension/ Retiree Claims | $ 27,954.96 |
| 98177 | MORALES MORA, JUAN F | Pension/ Retiree Claims | $ 29,051.28 |
| 98239 | GONZALEZ HERNANDEZ, ADALBERTO | Pension/ Retiree Claims | $ 29,829.00 |
| 98268 | CARDONA PEREZ, MARIELA | Pension/ Retiree Claims | $ 50,000.00 |
| 98281 | SANTIAGO CHARRIEZ, IRMA I | Pension/ Retiree Claims | $ - |
| 98320 | TORRES MERCADO, MARIA DE LOS A. | Pension/ Retiree Claims | $ - |
| 98326 | GUTIERREZ CASTILLO, EDUARDO | Pension/ Retiree Claims | $ 19,395.29 |
| 98331 | OLIVERA AMELY, VIRGILIO | Pension/ Retiree Claims | $ 1,111.80 |
| 98354 | ACEVEDO CORTES, MARIA G | Pension/ Retiree Claims | $ 36,689.12 |
| 98387 | FIGUEROA RODRIGUEZ, WANDA | Pension/ Retiree Claims | $ 38,380.41 |
| 98484 | JIMENEZ MELENDEZ, RICARDO | Pension/ Retiree Claims | $ 44,358.61 |
| 98490 | RIVERA OSTOLAZA, NYDIA I | Pension/ Retiree Claims | $ 41,340.33 |
| 98493 | VELLON CASTRO, KETTCY Y | Pension/ Retiree Claims | $ 27,397.00 |
| 98557 | RIVERA MALDONADO, MARILUZ | Pension/ Retiree Claims | $ 20,861.56 |
| 98570 | VELAZQUEZ DIAZ, BRENDA LIZ | Pension/ Retiree Claims | $ 49,901.32 |
| 98574 | DIAZ RIVERA, AILEEN | Pension/ Retiree Claims | $ - |
| 98639 | NEGRON, LUIS A. CRUZ | Pension/ Retiree Claims | $ 24,570.00 |
| 98674 | GARCIA GARCIA, LUIS R. | Pension/ Retiree Claims | $ 12,941.09 |
| 98686 | HERNANDEZ MENDEZ, ANA LOURDES | Pension/ Retiree Claims | $ 33,850.31 |
| 98736 | DE LA CRUZ VEGA, ISRAEL OBED | Pension/ Retiree Claims | $ 6,016.06 |
| 98772 | PENA BRITO, ROSA I | Pension/ Retiree Claims | $ 47,813.11 |
| 98776 | LEBRON TORRES, VANESSA | Pension/ Retiree Claims | $ - |
| 98781 | PUJOLS SOTO, LILLIAN L. | Pension/ Retiree Claims | $ 37,026.14 |
| 98802 | MOJENA MARTINEZ, YAJAIRA | Pension/ Retiree Claims | $ 18,826.40 |
| 98832 | HERNANDEZ ZAVALA, BRENDA E | Pension/ Retiree Claims | $ 45,942.39 |
| 98844 | TORRES SANTIAGO, SONIA | Pension/ Retiree Claims | $ 50,000.00 |
| 98858 | YULFO HOFFMANN, BEATRIZ | Pension/ Retiree Claims | $ 42,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 98865 | RODRIGUEZ ORTIZ, YAIRA LIZ | Pension/ Retiree Claims | $ 25,388.83 |
| 98891 | COLON ROBLES, AMARILYS | Pension/ Retiree Claims | $ - |
| 98894 | BAEZ RODRIGUEZ, KELLY JANEL | Pension/ Retiree Claims | $ 7,373.89 |
| 98983 | RIVERA VARGAS, MARILIN | Pension/ Retiree Claims | $ 46,743.93 |
| 99019 | BOBE LUGO, DAISY | Pension/ Retiree Claims | $ 29,000.75 |
| 99031 | GARCIA RODRIGUEZ, EVELYN | Pension/ Retiree Claims | $ 36,830.07 |
| 99112 | PEREZ REMEDIOS, MARIBEL | Pension/ Retiree Claims | $ 1,831.92 |
| 99119 | RIVERA CHINEA, WALESKA | Pension/ Retiree Claims | $ 49,273.07 |
| 99126 | PAGAN VILLANUEVA, MARIBEL | Pension/ Retiree Claims | $ 36,478.60 |
| 99144 | DIAZ LOPEZ, VICTOR J. | Pension/ Retiree Claims | $ 18,423.61 |
| 99152 | RODRIGUEZ COLON, RAMONITA | Pension/ Retiree Claims | $ - |
| 99155 | DONES PABON, MARIA M | Pension/ Retiree Claims | $ - |
| 99165 | LEBRON SANTOS, LUZ  S. | Pension/ Retiree Claims | $ 17,017.14 |
| 99168 | GARCIA OQUENDO, RENE | Pension/ Retiree Claims | $ 33,892.58 |
| 99204 | MERCED MERCED, MAGALY | Pension/ Retiree Claims | $ 7,432.21 |
| 99232 | RODRIGUEZ COLON, CELIA | Pension/ Retiree Claims | $ 5,059.10 |
| 99254 | GIOVANNETTI LOPEZ, MARILUZ | Pension/ Retiree Claims | $ 30,488.25 |
| 99259 | SANTANA NAZARIO, AIDA | Pension/ Retiree Claims | $ 13,940.52 |
| 99278 | DELIZ ALTRECHE, YAHAIRA | Pension/ Retiree Claims | $ 18,874.18 |
| 99283 | TORRES PARRA, KAREN | Pension/ Retiree Claims | $ 20,798.58 |
| 99290 | ORTIZ SANTIAGO, LINDA | Pension/ Retiree Claims | $ 20,968.87 |
| 99331 | PINEIRO MAISONET, DELMA D. | Pension/ Retiree Claims | $ 35,538.82 |
| 99336 | DIAZ GONZALEZ, FRANCISCO | Pension/ Retiree Claims | $ 41,783.24 |
| 99341 | SANTOS CARABALLO, MARISOL | Pension/ Retiree Claims | $ 30,946.07 |
| 99349 | FELICIANO CRESPO, MELVIN | Pension/ Retiree Claims | $ 19,956.41 |
| 99350 | MORALES RODRIGUEZ, MYRNA  L | Pension/ Retiree Claims | $ 48,282.81 |
| 99353 | IRIZARRY AQUINO, JOEL E | Pension/ Retiree Claims | $ 7,100.00 |
| 99382 | DE LEON MERCADO, JASMINE | Pension/ Retiree Claims | $ 39,550.53 |
| 99387 | DIAZ OLMEDA, SONIA | Pension/ Retiree Claims | $ 42,784.54 |
| 99430 | SANTOS HERNANDEZ, JUAN | Pension/ Retiree Claims | $ 1,112.34 |
| 99432 | TORRES SANTIAGO, DAISY | Pension/ Retiree Claims | $ 34,332.28 |
| 99442 | TRINIDAD SILVA, SANDRA  JANETTE | Pension/ Retiree Claims | $ 32,704.22 |
| 99444 | VILLEGAS RIVERA, MAYLIN E | Pension/ Retiree Claims | $ 40,730.72 |
| 99452 | CRUZ DELGADO, CARLOS | Pension/ Retiree Claims | $ 24,862.93 |
| 99454 | COLLAZO FIGUEROA, RAMONA | Pension/ Retiree Claims | $ 39,006.22 |
| 99475 | GALORZA FIGUEROA, JOSE J | Pension/ Retiree Claims | $ 34,814.97 |
| 99486 | CARRILLO VELAZQUEZ, LUZ  V. | Pension/ Retiree Claims | $ 28,342.51 |
| 99502 | RAMIREZ CONTRERAS, DIOGENES | Pension/ Retiree Claims | $ - |
| 99540 | BARETTY FONTANEZ, VENEMIR | Pension/ Retiree Claims | $ - |
| 99544 | MONSERRATE ROSA, LOYDA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 99551 | TORRES SANTIAGO, LOURDES J. | Pension/ Retiree Claims | $ 39,461.50 |
| 99565 | MARTINEZ MEDINA, JOSE M | Pension/ Retiree Claims | $ 44,422.43 |
| 99569 | CABAN ROMAN, LUZ | Pension/ Retiree Claims | $ 35,254.83 |
| 99580 | PADILLA MORALES, SANDRA E | Pension/ Retiree Claims | $ 44,072.49 |
| 99586 | CASTELLANO RIVERA, LOURDES M. | Pension/ Retiree Claims | $ - |
| 99587 | ROSARIO FIGUEROA, MIRIAM | Pension/ Retiree Claims | $ 43,710.39 |
| 99603 | RIVERA IRIZARRY, LUIS | Pension/ Retiree Claims | $ 38,713.76 |
| 99633 | PACHECO GONZALEZ, LISANDRA | Pension/ Retiree Claims | $ 23,813.77 |
| 99641 | BADILLO MERCADO, ESTHER ZORAIDA | Pension/ Retiree Claims | $ - |
| 99655 | QUINONES MATOS, EDWIN | Pension/ Retiree Claims | $ - |
| 99668 | MALDONADO TORRES, CARLOS E | Pension/ Retiree Claims | $ 18,190.47 |
| 99688 | SANTIAGO SOTOMAYOR, MARTA I. | Pension/ Retiree Claims | $ 46,507.39 |
| 99697 | DE JESUS RIVERA, MARILUZ | Pension/ Retiree Claims | $ - |
| 99745 | COLON DE JESUS, MARTA L | Pension/ Retiree Claims | $ 39,116.84 |
| 99766 | ALVAREZ VALENTIN, MARISOL | Pension/ Retiree Claims | $ 49,258.00 |
| 99775 | SANTANA SALCEDO, RUTH M | Pension/ Retiree Claims | $ 38,755.00 |
| 99785 | RUIZ MIELES, JUAN C. | Pension/ Retiree Claims | $ 46,649.41 |
| 99797 | BEZ, MIGDALIA CARDONA | Pension/ Retiree Claims | $ 12,903.77 |
| 99829 | CLEMENTA LUZUNARIS, RUBEN | Pension/ Retiree Claims | $ 44,201.39 |
| 99925 | TORRES ARROYO, FRANCISCO ANGEL | Pension/ Retiree Claims | $ - |
| 100033 | BARADA ARROYO, CARLOS A. | Pension/ Retiree Claims | $ 50,612.26 |
| 100036 | TORRES OJEDA, MIGUEL A. | Pension/ Retiree Claims | $ 37,986.95 |
| 100091 | DE JESUS TORRES, CARMEN  M. | Pension/ Retiree Claims | $ - |
| 100125 | REYES FERNANDEZ, JULIO | Pension/ Retiree Claims | $ 20,800.00 |
| 100130 | VELAZQUEZ GONZALEZ, OMAYRA | Pension/ Retiree Claims | $ 36,894.77 |
| 100143 | FELICIANO ROBLES, DARLENE | Pension/ Retiree Claims | $ 29,302.06 |
| 100145 | ROSARIO RODRIGUEZ, BETZAIDA | Pension/ Retiree Claims | $ 3,230.03 |
| 100147 | MEDINA RIVERA, LIZAMARIE | Pension/ Retiree Claims | $ - |
| 100165 | RIVERA MOLINA, RAFAEL O. | Pension/ Retiree Claims | $ 34,000.00 |
| 100188 | PEREZ BENITEZ, EDWARD | Pension/ Retiree Claims | $ - |
| 100208 | SANTOS PEREZ, WILLIAM | Pension/ Retiree Claims | $ - |
| 100246 | ALVES PINEIRO, PEDRO | Pension/ Retiree Claims | $ 45,104.82 |
| 100253 | DEL RIO ACUNA, MARICELYS | Pension/ Retiree Claims | $ 30,000.00 |
| 100257 | CRESPO GARCIA, MAYRA | Pension/ Retiree Claims | $ - |
| 100263 | WARNER CORREA, ROLANDO RAFAEL | Pension/ Retiree Claims | $ 39,099.87 |
| 100269 | CUSTODIO SERRANO, DAMARYS | Pension/ Retiree Claims | $ 46,985.82 |
| 100277 | ORTIZ PIZARRO, MARELYN | Pension/ Retiree Claims | $ 39,960.15 |
| 100303 | FLORES VAZQUEZ, IRIS J. | Pension/ Retiree Claims | $ - |
| 100306 | RODRIGUEZ LOPEZ, ALBA S | Pension/ Retiree Claims | $ 48,070.92 |
| 100315 | SALTARES GONZALEZ, WANDA | Pension/ Retiree Claims | $ 31,049.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 100320 | RIERA GONZALEZ, MARISOL | Pension/ Retiree Claims | $ 36,000.00 |
| 100325 | JIMENEZ TURELL, WILFREDO | Pension/ Retiree Claims | $ 9,585.43 |
| 100348 | HERNANDEZ EMMANUELLI, MYRNA | Pension/ Retiree Claims | $ 9,000.00 |
| 100387 | VAZQUEZ CORREA, SANDRA | Pension/ Retiree Claims | $ 50,738.80 |
| 100398 | ROSARIO OQUENDO, ISRAEL | Pension/ Retiree Claims | $ 27,820.15 |
| 100428 | APONTE APONTE, AMARILIS C | Pension/ Retiree Claims | $ 45,659.00 |
| 100447 | SANTIAGO RODRIGUEZ, IRIS Y. | Pension/ Retiree Claims | $ 39,379.95 |
| 100473 | CRUZ HUERTAS, IBIS C. | Pension/ Retiree Claims | $ - |
| 100531 | BARRESI RAMOS, EILEEN J | Pension/ Retiree Claims | $ 44,312.03 |
| 100543 | ORTIZ CEPEDA, BASILIO | Pension/ Retiree Claims | $ 43,000.00 |
| 100564 | PAREDES VALENTIN, SONIA | Pension/ Retiree Claims | $ 31,107.16 |
| 100588 | MALDONADO DE LA PENA, CRISTINA | Pension/ Retiree Claims | $ 19,685.47 |
| 100589 | OLMEDA PEREZ, VERONICA | Pension/ Retiree Claims | $ 39,756.96 |
| 100614 | DAVILA SANTA, DANIEL | Pension/ Retiree Claims | $ 48,565.80 |
| 100620 | AGOSTO JORGE, SOR ANGEL | Pension/ Retiree Claims | $ 34,760.00 |
| 100638 | ROMAN DORTA, HECTOR STEVE | Pension/ Retiree Claims | $ 43,000.00 |
| 100650 | OTERO MARTINEZ, JUDITH | Pension/ Retiree Claims | $ 7,847.92 |
| 100671 | REYES ROSARIO, NORMA IRIS | Pension/ Retiree Claims | $ 30,066.65 |
| 100717 | STELLA DIAZ, ALLAN J | Pension/ Retiree Claims | $ - |
| 100727 | UGARTE VEGA, CARMEN | Pension/ Retiree Claims | $ - |
| 100754 | RIVERA HERNANDEZ, IVAN | Pension/ Retiree Claims | $ 34,222.40 |
| 100765 | COLON OYOLA, MYRIAM D. | Pension/ Retiree Claims | $ 6,570.46 |
| 100767 | MEDERO ALEMAN, CARMEN M. | Pension/ Retiree Claims | $ 28,544.64 |
| 100778 | ORTIZ MALDONADO, CORALYS D | Pension/ Retiree Claims | $ 25,227.15 |
| 100807 | MARRERO SANTIAGO, VANESSA I | Pension/ Retiree Claims | $ 15,558.08 |
| 100859 | CEDENO RIOS, IRMA IRIS | Pension/ Retiree Claims | $ 46,202.41 |
| 100871 | MARQUEZ NERIS, HECTOR E. | Pension/ Retiree Claims | $ 45,831.46 |
| 100876 | LEBRON CARABALLO, EVELYN | Pension/ Retiree Claims | $ 25,342.53 |
| 100896 | SOSA ROSADO, ANGEL GRABIEL | Pension/ Retiree Claims | $ 49,516.80 |
| 100924 | RODRIGUEZ GALARZA, JOSE A | Pension/ Retiree Claims | $ 38,304.34 |
| 100927 | ORTEGA MORALES, KISS M | Pension/ Retiree Claims | $ - |
| 100952 | RESTO RODRIGUEZ, NITZA | Pension/ Retiree Claims | $ 15,817.02 |
| 100977 | TORRES FIGUEROA, YOLANDA | Pension/ Retiree Claims | $ 38,505.87 |
| 101043 | COLLAZO WARSCHKUN, RICARDO | Pension/ Retiree Claims | $ 2,183.28 |
| 101074 | QUINONES RIVERA, LUISA I | Pension/ Retiree Claims | $ 50,000.00 |
| 101087 | RODRIGUEZ RAMIREZ, ROSA E. | Pension/ Retiree Claims | $ 38,894.41 |
| 101088 | DE JESUS ESMURRIA, MIRNA I | Pension/ Retiree Claims | $ 33,909.27 |
| 101101 | PAULINO AQUINO, MIGNOLIA | Pension/ Retiree Claims | $ 18,991.14 |
| 101124 | ALVARADO MATOS, YAJAIRA | Pension/ Retiree Claims | $ 49,783.09 |
| 101165 | RIVERA RIVERA, MARICELY | Pension/ Retiree Claims | $ 34,207.18 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 101227 | SACARELLO ACOSTA, ADA | Pension/ Retiree Claims | $ - |
| 101256 | PACHECO NEGRON, LUZ | Pension/ Retiree Claims | $ - |
| 101366 | MASSANET NOVALES, WANDA I. | Pension/ Retiree Claims | $ 48,148.68 |
| 101368 | RODRIGUEZ CARPIO, DWIGHT | Pension/ Retiree Claims | $ 13,573.62 |
| 101370 | VAZQUEZ SOTO, EVA  DORIS | Pension/ Retiree Claims | $ 15,865.19 |
| 101382 | MANUEL CASTRO, TORRES | Pension/ Retiree Claims | $ 37,941.83 |
| 101394 | RAMOS RUIZ, MIRNA A. | Pension/ Retiree Claims | $ 28,436.79 |
| 101443 | GARCIA CUEBAS, HEIDY | Pension/ Retiree Claims | $ 30,172.76 |
| 101501 | RODRIGUEZ REYES , LEONARDO | Pension/ Retiree Claims | $ - |
| 101515 | APONTE COLON, IDALIS | Pension/ Retiree Claims | $ 41,873.49 |
| 101585 | APONTE CASILLAS, DAVID | Pension/ Retiree Claims | $ 23,861.72 |
| 101606 | VEGA RODRIGUEZ, ANNETTE M | Pension/ Retiree Claims | $ - |
| 101620 | TORRES, MARGARITA PADUA | Pension/ Retiree Claims | $ 27,259.64 |
| 101637 | CAMACHO GOMEZ, ELIZABETH | Pension/ Retiree Claims | $ 36,716.09 |
| 101651 | DE LEON RAMOS, LAURIE | Pension/ Retiree Claims | $ 40,355.22 |
| 101687 | MARTINEZ MENDEZ, PLINIO JOSE | Pension/ Retiree Claims | $ 40,323.00 |
| 101710 | DIAZ SANTOS, DELIA | Pension/ Retiree Claims | $ - |
| 101746 | CUEVAS JIMENEZ, MIGDALIA | Pension/ Retiree Claims | $ 50,000.00 |
| 101752 | MELENDEZ DIAZ, ANGEL LUIS | Pension/ Retiree Claims | $ - |
| 101756 | PAGAN SANTIAGO, NILSA N | Pension/ Retiree Claims | $ 39,804.74 |
| 101797 | RODRIGUEZ ALVAREZ, BENJAMIN | Pension/ Retiree Claims | $ - |
| 101802 | SICARDO RODRIGUEZ, CARMEN A | Pension/ Retiree Claims | $ - |
| 101834 | RIVERA RUIZ, RENE | Pension/ Retiree Claims | $ 28,287.37 |
| 101835 | MOJICA ARZUAGA, MILAGROS | Pension/ Retiree Claims | $ 23,891.21 |
| 101838 | JACQUELINE ROMERO CARRASQUILLO | Pension/ Retiree Claims | $ 47,874.19 |
| 101851 | ALFONSO ONTIVERO, VALENTIN | Pension/ Retiree Claims | $ 30,934.62 |
| 101872 | PIZARRO CAITALE, YOMAIRA | Pension/ Retiree Claims | $ 7,720.20 |
| 101978 | PAGAN BAEZ, CARMEN  Z. | Pension/ Retiree Claims | $ 44,746.13 |
| 101994 | ORTIZ FERRER, LAURA  I | Pension/ Retiree Claims | $ 49,855.75 |
| 102039 | FRONTERA LAMBOY, LISANDRA | Pension/ Retiree Claims | $ 15,817.91 |
| 102040 | SANTIAGO GONZALEZ, JESUS | Pension/ Retiree Claims | $ 19,608.32 |
| 102041 | GRIFFIN HARTMAN, ELIZABETH | Pension/ Retiree Claims | $ 8,857.31 |
| 102069 | AYALA SANCHEZ, MARIA S | Pension/ Retiree Claims | $ 41,023.25 |
| 102085 | RAMIREZ VALENTIN, LILLIAM I. | Pension/ Retiree Claims | $ 30,248.97 |
| 102091 | PEREZ MARTINEZ, AMEL A | Pension/ Retiree Claims | $ 10,457.16 |
| 102098 | RODRIGUEZ VELAZQUEZ, JUAN | Pension/ Retiree Claims | $ 43,418.97 |
| 102107 | NIEVES PEREZ, WALESKA | Pension/ Retiree Claims | $ 42,133.60 |
| 102117 | PEREZ RAMIREZ, SANTIAGO L. | Pension/ Retiree Claims | $ 39,044.60 |
| 102159 | HERNANDEZ DELGADO, SANDRA I. | Pension/ Retiree Claims | $ 35,204.76 |
| 102162 | LOPEZ RIVERA, NOEMI | Pension/ Retiree Claims | $ 30,940.86 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 102179 | SANTIAGO MENELDEZ, CARLOS | Pension/ Retiree Claims | $ 7,937.98 |
| 102204 | SANTIAGO GORDIAN, JOHANA | Pension/ Retiree Claims | $ 22,783.80 |
| 102205 | SANTIAGO CATALA, IVELISSE | Pension/ Retiree Claims | $ 23,512.29 |
| 102241 | RODRIGUEZ DIAZ, LESLIE A. | Pension/ Retiree Claims | $ 50,632.89 |
| 102251 | ROSADO NEGRON, MARIBEL | Pension/ Retiree Claims | $ 40,376.27 |
| 102286 | LAGUER FRANCO, MARIA DEL C. | Pension/ Retiree Claims | $ 42,088.06 |
| 102406 | RAMOS PABON, DAYSIREE | Pension/ Retiree Claims | $ 48,000.00 |
| 102409 | MORALES MORALES, RAMONA | Pension/ Retiree Claims | $ 35,000.00 |
| 102410 | VAZQUEZ TORRES, ADRIANA | Pension/ Retiree Claims | $ 38,450.22 |
| 102412 | RIVERA ROBLES, NILSA IRIS | Pension/ Retiree Claims | $ 25,721.32 |
| 102464 | UMPIERRE MORALES, ANGEL D | Pension/ Retiree Claims | $ 33,437.52 |
| 102515 | DE JESUS BAEZ, MARIA R | Pension/ Retiree Claims | $ 6,000.00 |
| 102522 | PASTRANA BORRERO, ANARDY | Pension/ Retiree Claims | $ - |
| 102530 | MERCADO VARGAS, MARIBEL | Pension/ Retiree Claims | $ 5,466.74 |
| 102551 | CRUZ GONZALEZ, ONEIDA | Pension/ Retiree Claims | $ 49,377.41 |
| 102563 | VILLALOBOS CRUZ, MARILYN | Pension/ Retiree Claims | $ 30,000.00 |
| 102564 | BENSON AVILLAN, PABLO | Pension/ Retiree Claims | $ 19,838.83 |
| 102569 | VILLAMIL PORRATA , MARISABEL | Pension/ Retiree Claims | $ 35,000.00 |
| 102600 | ROQUE FEBUS, JANNETTE | Pension/ Retiree Claims | $ 16,891.40 |
| 102675 | SANCHEZ ALVAREZ , MARIA  I | Pension/ Retiree Claims | $ 28,800.51 |
| 102714 | RAMIREZ PEREZ, MARITZA | Pension/ Retiree Claims | $ 48,974.30 |
| 102734 | ORTIZ SALGADO, MADELINE | Pension/ Retiree Claims | $ 23,170.41 |
| 102752 | BOURDON LASSALLE, DAMARIS | Pension/ Retiree Claims | $ 44,636.14 |
| 102755 | RIVERA SOTO, LUZ N | Pension/ Retiree Claims | $ 43,351.91 |
| 102811 | RODRIGUEZ PIZARRO, LYMARIS | Pension/ Retiree Claims | $ 5,202.37 |
| 102824 | GUARDIOLA SOTO, DORIS | Pension/ Retiree Claims | $ 6,016.06 |
| 102864 | MARISOL MARRERO TORRES | Pension/ Retiree Claims | $ 43,826.64 |
| 102866 | MALDONADO MALDONADO, PEDRO C. | Pension/ Retiree Claims | $ 50,000.00 |
| 102871 | HECTOR VAZQUEZ LOPEZ | Pension/ Retiree Claims | $ 46,881.69 |
| 102901 | CRUZ BAEZ, MAYRA I. | Pension/ Retiree Claims | $ 45,127.87 |
| 102945 | GOMEZ DIAZ, NELLYSETTE | Pension/ Retiree Claims | $ 25,317.41 |
| 102970 | ALVARADO TAPIA, MIGUEL A | Pension/ Retiree Claims | $ 40,405.76 |
| 102973 | AYUSO BULTRON, FELICITA | Pension/ Retiree Claims | $ 34,314.43 |
| 103001 | COLON SANTIAGO, WILFREDO | Pension/ Retiree Claims | $ 38,677.68 |
| 103014 | PEREZ DELGADO, CARLA B | Pension/ Retiree Claims | $ 10,000.00 |
| 103056 | MORALES ZAPATA, HECTOR | Pension/ Retiree Claims | $ 10,348.97 |
| 103071 | GUADALUPE ROBLES, ISAIDA | Pension/ Retiree Claims | $ 10,000.00 |
| 103093 | AMADOR ACEVEDO, IVETTE M. | Pension/ Retiree Claims | $ - |
| 103115 | ORTIZ RIVERA, JANIRE | Pension/ Retiree Claims | $ 24,970.63 |
| 103131 | RODRIGUEZ COTTO, AIDA E | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 103132 | BERRIOS MORALES, SAMUEL | Pension/ Retiree Claims | $ 38,700.09 |
| 103144 | CRUZ GARCIA, EDGAR M | Pension/ Retiree Claims | $ 40,676.77 |
| 103145 | TORRES CRUZ, BENITO | Pension/ Retiree Claims | $ - |
| 103155 | QUINONES BENITEZ, MARITA | Pension/ Retiree Claims | $ 37,135.93 |
| 103181 | MORALES DE JESUS, ANDRES | Pension/ Retiree Claims | $ 44,431.03 |
| 103209 | RESTO VAZQUEZ, OMAYRA | Pension/ Retiree Claims | $ 6,999.40 |
| 103356 | SANTIAGO RIVERA, RAMON LUIS | Pension/ Retiree Claims | $ 7,005.62 |
| 103370 | LEBRON REYES, YAZMIN | Pension/ Retiree Claims | $ 22,075.17 |
| 103373 | ROJAS RODRÍGUEZ, ELISA | Pension/ Retiree Claims | $ 41,949.10 |
| 103378 | ESPADA LOPEZ, SAMIR | Pension/ Retiree Claims | $ 31,531.76 |
| 103518 | JUAN CRUZ, LUCIANNE | Pension/ Retiree Claims | $ 28,027.24 |
| 103551 | DELGADO OJEDA, LUIS | Pension/ Retiree Claims | $ 39,353.23 |
| 103554 | ORTIZ MELENDEZ, ZORAIDA | Pension/ Retiree Claims | $ - |
| 103566 | NIEVES VAZQUEZ, MIRIAM | Pension/ Retiree Claims | $ 47,843.38 |
| 103583 | SONERA RAMOS, ARLEEN | Pension/ Retiree Claims | $ 42,000.00 |
| 103586 | VAZQUEZ SERRANO, JOSE G | Pension/ Retiree Claims | $ 37,071.82 |
| 103624 | ORTIZ ORTIZ, ANGIE MILAYDA | Pension/ Retiree Claims | $ 35,873.33 |
| 103640 | BERRIOS FONTANEZ, BEATRIZ | Pension/ Retiree Claims | $ - |
| 103647 | RODRIGUEZ OQUENDO, NAYDA I. | Pension/ Retiree Claims | $ 49,909.00 |
| 103651 | ROLDAN RODRIGUEZ, MILDRED | Pension/ Retiree Claims | $ - |
| 103704 | OLIVO MARRERO, HILDA M | Pension/ Retiree Claims | $ 4,977.08 |
| 103710 | PENA VEGA, BRENDA L. | Pension/ Retiree Claims | $ - |
| 103722 | FUSTER PEREZ, ROBERTO | Pension/ Retiree Claims | $ 45,418.05 |
| 103760 | DELGADO FLORES, ELSIE M. | Pension/ Retiree Claims | $ 15,569.99 |
| 103782 | ALFONZO GONZALEZ , MARTA M. | Pension/ Retiree Claims | $ 47,596.39 |
| 103811 | GONZALEZ PABON, NILDA I. | Pension/ Retiree Claims | $ 40,302.13 |
| 103813 | RODRIGUEZ FEBUS, GERARDO | Pension/ Retiree Claims | $ - |
| 103833 | CRUZ MUNIZ, BARBARA | Pension/ Retiree Claims | $ 38,941.35 |
| 103834 | ORTA ROSADO, JUAN C. | Pension/ Retiree Claims | $ 6,016.06 |
| 103860 | WALKER CLEMENTE, LESLIE ANN | Pension/ Retiree Claims | $ 36,242.34 |
| 103885 | MALAVE LOPEZ, FELICITA | Pension/ Retiree Claims | $ 48,000.84 |
| 103898 | FERNANDEZ GOMEZ, MARIA E. | Pension/ Retiree Claims | $ 32,740.42 |
| 103941 | DIAZ MARTI, LAURA | Pension/ Retiree Claims | $ - |
| 103945 | MARTINEZ REYES, YAJAIRA | Pension/ Retiree Claims | $ 27,638.39 |
| 103964 | BAEZ PEREZ, JOSE G. | Pension/ Retiree Claims | $ - |
| 103977 | RIVERA RAMOS, NIURCA V | Pension/ Retiree Claims | $ 48,789.29 |
| 104022 | CINTRON NEGRON, ANGEL | Pension/ Retiree Claims | $ 31,323.99 |
| 104043 | DE JESUS ORTEGA, ANGEL R. | Pension/ Retiree Claims | $ 48,739.71 |
| 104069 | MARTINEZ ROSANO, JOSE GABRIEL | Pension/ Retiree Claims | $ 16,766.89 |
| 104077 | PAGAN BAEZ, ARLEEN | Pension/ Retiree Claims | $ 9,585.41 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 104113 | COLON GONZALEZ, MARIELA E. | Pension/ Retiree Claims | $ 26,388.94 |
| 104120 | MORALES RODRIGUEZ, CORIEMAR | Pension/ Retiree Claims | $ 6,379.03 |
| 104128 | SANTOS PARSON, KETTY | Pension/ Retiree Claims | $ 50,000.00 |
| 104129 | ARGUELLES RAMOS, MARIANO | Pension/ Retiree Claims | $ 9,875.41 |
| 104133 | BATISTA RODRIGUEZ, MYRIAM A | Pension/ Retiree Claims | $ 32,192.87 |
| 104141 | GONZALEZ GUZMAN, FELIX A. | Pension/ Retiree Claims | $ 6,846.82 |
| 104167 | VAZQUEZ MARRERO, JOSE A | Pension/ Retiree Claims | $ 47,930.79 |
| 104188 | SANTIAGO COLON, CARMEN F. | Pension/ Retiree Claims | $ 17,096.76 |
| 104213 | ARROYO CARLO, JOHN | Pension/ Retiree Claims | $ 48,513.44 |
| 104268 | GONZALEZ LOPEZ, YADIRA | Pension/ Retiree Claims | $ 21,389.13 |
| 104320 | LOPEZ SANTIAGO, ERICA | Pension/ Retiree Claims | $ 31,042.04 |
| 104367 | BENNAZAR LOPEZ, DELIA M. | Pension/ Retiree Claims | $ 6,116.61 |
| 104382 | NEGRON BELTRAN, ERNIE LUIS | Pension/ Retiree Claims | $ 16,220.39 |
| 104390 | ORTIZ LOPEZ, LUZ S. | Pension/ Retiree Claims | $ 47,882.43 |
| 104447 | FIGUEROA GARCIA, EDWIN LOUIS | Pension/ Retiree Claims | $ 50,404.00 |
| 104464 | VIDAL MORALES, GLENDA I. | Pension/ Retiree Claims | $ - |
| 104465 | RUZ FRANCO, LIZ | Pension/ Retiree Claims | $ 25,382.53 |
| 104503 | BERMUDEZ MALDONADO, RUTH  E. | Pension/ Retiree Claims | $ - |
| 104512 | SEGUINOT MELENDEZ, DOMINGO | Pension/ Retiree Claims | $ 39,296.09 |
| 104517 | CRUZ OQUENDO, WILFREDO | Pension/ Retiree Claims | $ 39,379.95 |
| 104522 | RUIZ ACEVEDO, CARMEN | Pension/ Retiree Claims | $ 29,390.53 |
| 104531 | AYALA RODRIGUEZ, MIRNA | Pension/ Retiree Claims | $ 30,965.01 |
| 104560 | MARTINEZ GARCIA, ANGEL | Pension/ Retiree Claims | $ 50,032.48 |
| 104581 | SOLANO CALDERON, HECTOR | Pension/ Retiree Claims | $ 16,603.35 |
| 104613 | RAMOS ANDINO, HECTOR G | Pension/ Retiree Claims | $ 1,399.49 |
| 104644 | MERCADO SANTOS, NILSA | Pension/ Retiree Claims | $ - |
| 104647 | CAMACHO ROMAN, JACQUELINE | Pension/ Retiree Claims | $ 16,958.77 |
| 104661 | LOPEZ MARTINEZ, MARILY | Pension/ Retiree Claims | $ 23,663.52 |
| 104722 | DE LA TORRE SANCHEZ, JOSE A. | Pension/ Retiree Claims | $ - |
| 104724 | RIVERA TORRES, ISABEL | Pension/ Retiree Claims | $ 6,801.45 |
| 104755 | CASTRO RONDON, GILBERTO | Pension/ Retiree Claims | $ 26,433.15 |
| 104783 | BODON GARCIA, ISMAEL | Pension/ Retiree Claims | $ - |
| 104848 | LOPEZ CARDONA, LYMARIE | Pension/ Retiree Claims | $ - |
| 104968 | BARNES CALZADA, ANGELLIC | Pension/ Retiree Claims | $ 5,521.59 |
| 104973 | VILLANUEVA GONZALEZ, ELSA | Pension/ Retiree Claims | $ 44,286.42 |
| 105002 | VALENTIN SANCHEZ, ISAMARIE | Pension/ Retiree Claims | $ 15,378.32 |
| 105030 | CASTRO NIEVES, RAUL | Pension/ Retiree Claims | $ 25,927.30 |
| 105054 | AVILES NEGRON, MARIA DE LOS ANGELES | Pension/ Retiree Claims | $ 13,369.66 |
| 105055 | GARCIA HERNANDEZ, CARLOS | Pension/ Retiree Claims | $ 30,064.69 |
| 105152 | JAMES-SOTO, JULIA M. | Pension/ Retiree Claims | $ 17,682.46 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105184 | GUADALUPE CAMACHO, IRIS N. | Pension/ Retiree Claims | $ 31,000.00 |
| 105189 | MENDEZ MIRANDA, LUIS N. | Pension/ Retiree Claims | $ 17,206.52 |
| 105202 | CRUZ PEREZ, ALICEA M | Pension/ Retiree Claims | $ - |
| 105241 | BRIGANTTI RAMOS, MARYLIN | Pension/ Retiree Claims | $ 29,697.16 |
| 105247 | RIVERA GARCIA, LUIS ORLANDO | Pension/ Retiree Claims | $ 41,234.65 |
| 105248 | ALVARADO COLON, HECTOR | Pension/ Retiree Claims | $ 7,215.72 |
| 105267 | PÉREZ AGUAYO, WANDA I. | Pension/ Retiree Claims | $ 41,518.21 |
| 105285 | OLMEDA MIRANDA, WILLIAM V. | Pension/ Retiree Claims | $ 41,038.13 |
| 105320 | SANCHEZ RODRIGUEZ, GUILLERMO E. | Pension/ Retiree Claims | $ 23,330.71 |
| 105337 | OCASIO DE JESUS, WILFREDO | Pension/ Retiree Claims | $ - |
| 105340 | BURGOS DIAZ, LEYLA VERONICA | Pension/ Retiree Claims | $ - |
| 105349 | DE JESUS NIEVES, CARMEN MILAGROS | Pension/ Retiree Claims | $ 33,617.78 |
| 105355 | RIVERA ORTIZ, EDNYDIA | Pension/ Retiree Claims | $ 26,397.99 |
| 105356 | ROSADO ANAZAGASTY, RAPHAEL | Pension/ Retiree Claims | $ 31,815.82 |
| 105362 | FEBUS MORALES, MILAGROS | Pension/ Retiree Claims | $ 31,650.88 |
| 105374 | ROSAS VELEZ, SANDRA E | Pension/ Retiree Claims | $ 24,963.40 |
| 105382 | RODRIGUEZ NIEVES, REY F. | Pension/ Retiree Claims | $ 7,192.57 |
| 105387 | MERCADO MERCADO, EDDIE | Pension/ Retiree Claims | $ 6,669.60 |
| 105390 | PEREZ GUZMAN, HECTOR LUIS | Pension/ Retiree Claims | $ 39,265.53 |
| 105405 | ROSARIO MALDONADO, ELLEN J. | Pension/ Retiree Claims | $ 46,223.98 |
| 105431 | GARCIA GUANTE, ALBERTO | Pension/ Retiree Claims | $ 49,883.19 |
| 105462 | MARRERO RIVERA, LUZ V. | Pension/ Retiree Claims | $ 40,213.92 |
| 105470 | TOLENTINO MARCANO, EVELYN | Pension/ Retiree Claims | $ 31,473.42 |
| 105471 | SIERRA DAVILA, NELSON A. | Pension/ Retiree Claims | $ 39,560.41 |
| 105497 | MENDEZ BORDONADA, SAMUEL A | Pension/ Retiree Claims | $ 20,000.00 |
| 105570 | MORALES RODRIGUEZ, WANDY S. | Pension/ Retiree Claims | $ 44,530.97 |
| 105574 | LUGO VELAZQUEZ, SONIA NOEMI | Pension/ Retiree Claims | $ 32,139.53 |
| 105601 | SOTO ROSADO, IVELISSE | Pension/ Retiree Claims | $ - |
| 105614 | PLACERES DIAZ, EVELYN | Pension/ Retiree Claims | $ - |
| 105623 | WANDA CANINO LOPEZ | Pension/ Retiree Claims | $ 50,313.52 |
| 105633 | ACOSTA ZAMBRANA, HECTOR J. | Pension/ Retiree Claims | $ - |
| 105636 | FELICIANO TORRES, MARIA DEL C | Pension/ Retiree Claims | $ 23,108.98 |
| 105677 | RIVERA ROMAN, YRETTE | Pension/ Retiree Claims | $ 8,980.92 |
| 105691 | FRATICELLI MEJIA, LIBIA L. | Pension/ Retiree Claims | $ 16,879.87 |
| 105701 | ECHEVARRIA FELICIANO, EDGAR | Pension/ Retiree Claims | $ 8,144.68 |
| 105710 | LABOY JORGE, MARIO | Pension/ Retiree Claims | $ - |
| 105743 | COLLAZO MALDONADO, WILFREDO | Pension/ Retiree Claims | $ 35,611.56 |
| 105751 | DIAZ O´FARRIL, AIDA LUZ | Pension/ Retiree Claims | $ - |
| 105779 | MARQUEZ CRUZ, BRENDA L. | Pension/ Retiree Claims | $ 36,735.51 |
| 105796 | VALENTIN ORENGO, ELIZABETH | Pension/ Retiree Claims | $ 37,135.19 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 105833 | CRUZ JIMINEZ, ROSELYN M. | Pension/ Retiree Claims | $ 32,213.87 |
| 105880 | PEREZ CEPADA, JEAN  C | Pension/ Retiree Claims | $ 12,318.26 |
| 105886 | AGRON MUNOZ, RICARDO | Pension/ Retiree Claims | $ 21,687.58 |
| 105895 | VEGA SERRANO, ELSIE | Pension/ Retiree Claims | $ 46,049.38 |
| 106003 | GRANT ALLENDE, NYLVIA | Pension/ Retiree Claims | $ 5,879.50 |
| 106222 | MORALES CAMACHO, MILDRED LILLIAM | Pension/ Retiree Claims | $ - |
| 106227 | NIEVES MURCELO, JUAN C. | Pension/ Retiree Claims | $ 45,647.00 |
| 106228 | COSME LOZADA, EVIAN L. | Pension/ Retiree Claims | $ 4,413.67 |
| 106237 | HERNANDEZ NUNEZ, ANGEL L. | Pension/ Retiree Claims | $ 33,413.26 |
| 106249 | JUSINO GARCIA, CELINES | Pension/ Retiree Claims | $ 35,000.00 |
| 106272 | GONZALEZ SANCHEZ, FRANCHESKA M. | Pension/ Retiree Claims | $ 4,010.93 |
| 106277 | RIVERA ORTIZ, EDNYDIA | Pension/ Retiree Claims | $ 23,707.20 |
| 106280 | FLORES, CLARIZA | Pension/ Retiree Claims | $ 35,150.56 |
| 106283 | RODRIGUEZ VEGA, YAHAIRA | Pension/ Retiree Claims | $ 19,984.95 |
| 106295 | CONCEPCION RIOS, EDWIN A | Pension/ Retiree Claims | $ 43,019.06 |
| 106310 | CORTES HERNANDEZ, JESSICA | Pension/ Retiree Claims | $ 15,593.74 |
| 106344 | GONZALEZ SIVERIO, ELIZABETH | Pension/ Retiree Claims | $ 16,593.25 |
| 106348 | HAZEL MARIN, MARIA  L | Pension/ Retiree Claims | $ 15,401.52 |
| 106351 | ROJAS MORALES, RITA | Pension/ Retiree Claims | $ - |
| 106355 | SOTO LOPEZ, GUADALUPE | Pension/ Retiree Claims | $ 44,474.11 |
| 106467 | VARGAS RIVERA, PEDRO M | Pension/ Retiree Claims | $ 36,036.95 |
| 106478 | OCASIO NEGRON, EDGAR | Pension/ Retiree Claims | $ 29,654.31 |
| 106498 | SEARY CONDE, ZILHA L | Pension/ Retiree Claims | $ - |
| 106516 | BAEZ MORALES, JORGE IVAN | Pension/ Retiree Claims | $ 50,451.31 |
| 106520 | APONTE RODRIGUEZ, LILLIAM | Pension/ Retiree Claims | $ 44,113.33 |
| 106553 | DEJESUS MARTINEZ, EDMARY | Pension/ Retiree Claims | $ 10,180.66 |
| 106581 | APONTE REYES , DANETSA | Pension/ Retiree Claims | $ 8,097.98 |
| 106595 | ALAMEDA ROBLES, IRIS | Pension/ Retiree Claims | $ - |
| 106621 | VARGAS FLECHA, GISELLE | Pension/ Retiree Claims | $ 6,149.11 |
| 106623 | RODRIGUEZ PLAZA, RUBIELL | Pension/ Retiree Claims | $ 45,078.27 |
| 106638 | PENA FONSECA, GENARO | Pension/ Retiree Claims | $ 6,590.74 |
| 106645 | RIVERA TORRES, JOSUE DAVID | Pension/ Retiree Claims | $ 19,287.89 |
| 106649 | PASTOR MELENDEZ , WANDA IBELEESE | Pension/ Retiree Claims | $ 50,000.00 |
| 106656 | ROSARIO ROSARIO, NIXA | Pension/ Retiree Claims | $ - |
| 106671 | RIVERA RODRIGUEZ, ERNAND | Pension/ Retiree Claims | $ 46,466.34 |
| 106714 | DIAZ RIVERA, SONIA IVELISSE | Pension/ Retiree Claims | $ 47,000.00 |
| 106718 | MARTINEZ JIMENEZ, SAMUEL | Pension/ Retiree Claims | $ 46,365.22 |
| 106780 | MASSOL SANTANA, MARIA L | Pension/ Retiree Claims | $ 10,800.00 |
| 106790 | RIVERA NADAL, GUADALUPE | Pension/ Retiree Claims | $ 38,860.26 |
| 106820 | VELEZ RIVERA, ROSARIO | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 106847 | ZAYAS COLLAZO, EDUARDO | Pension/ Retiree Claims | $ - |
| 106853 | RODRIGUEZ, CLARIBEL PESANTE | Pension/ Retiree Claims | $ 33,000.00 |
| 106883 | ORTIZ FLORES, ALEX R. | Pension/ Retiree Claims | $ 7,683.85 |
| 106904 | MATOS CRUZ, MARCOS | Pension/ Retiree Claims | $ 1,052.00 |
| 106914 | RUIZ CRESPO, OSVALDO | Pension/ Retiree Claims | $ 45,615.12 |
| 106919 | SANTOS RODRIGUEZ, ANNELI | Pension/ Retiree Claims | $ - |
| 106940 | GONZALEZ ROJAS, WALESKA | Pension/ Retiree Claims | $ - |
| 106955 | PELLOT GONZALEZ , CARMEN Z. | Pension/ Retiree Claims | $ - |
| 106972 | MELENDEZ MELENDEZ, KAHALIL | Pension/ Retiree Claims | $ 23,075.23 |
| 106987 | SANFELIZ RAMOS, NERI  A. | Pension/ Retiree Claims | $ 23,447.44 |
| 106991 | CANCELA LOPEZ, SOL A. | Pension/ Retiree Claims | $ - |
| 107061 | HERNANDEZ VILLEGAS, GIBERTO | Pension/ Retiree Claims | $ 41,379.36 |
| 107068 | PIZARRO ORTIZ, CARMEN L. | Pension/ Retiree Claims | $ 44,828.78 |
| 107074 | RODRIGUEZ COLON, VICTOR M. | Pension/ Retiree Claims | $ 38,945.53 |
| 107086 | FELICIANO PEREZ, BRENDA | Pension/ Retiree Claims | $ 30,000.00 |
| 107089 | MATOS ARROYO, JUAN R | Pension/ Retiree Claims | $ - |
| 107120 | DEL VALLE AVILES, HECTOR L | Pension/ Retiree Claims | $ 36,045.87 |
| 107123 | COLON RAICES, GLORIA I. | Pension/ Retiree Claims | $ 42,996.73 |
| 107149 | RIVERA CRUZ, ELBA  I | Pension/ Retiree Claims | $ - |
| 107164 | TORRES COLON, EFRAIN | Pension/ Retiree Claims | $ 10,878.28 |
| 107180 | DORON FLORES, DAPHNA | Pension/ Retiree Claims | $ 20,275.67 |
| 107207 | CARDONA VEGA, EFRAIN | Pension/ Retiree Claims | $ 18,504.03 |
| 107209 | BONILLA RIVERA, FERNANDO | Pension/ Retiree Claims | $ 23,204.39 |
| 107213 | RAMIREZ ABREU, ARACELIS A | Pension/ Retiree Claims | $ 25,738.48 |
| 107302 | CRUZ FIGUEROA, GREG J | Pension/ Retiree Claims | $ 32,147.72 |
| 107312 | MALDONADO SOTO, HIRAM | Pension/ Retiree Claims | $ 2,621.26 |
| 107355 | RODRIGUEZ CASTRO, RUBEN  XAVIER | Pension/ Retiree Claims | $ 13,318.12 |
| 107372 | MUNOZ COLON, THERESA | Pension/ Retiree Claims | $ - |
| 107373 | MORALES SONABRIA, ZENAIDA Z | Pension/ Retiree Claims | $ 27,156.93 |
| 107397 | MORALES-PEREZ, SONIA | Pension/ Retiree Claims | $ 45,928.06 |
| 107402 | TIRADO GONZALEZ, CARLOS R. | Pension/ Retiree Claims | $ 32,366.50 |
| 107413 | CRUZ CARABALLO, MANUEL A | Pension/ Retiree Claims | $ 10,475.67 |
| 107427 | ZAYAS GARCIA, JUAN D | Pension/ Retiree Claims | $ 46,000.00 |
| 107428 | RUIZ MUNIZ, CARMEN D. | Pension/ Retiree Claims | $ - |
| 107449 | PEREZ PEREZ, ELBA IRIS | Pension/ Retiree Claims | $ - |
| 107462 | LOPEZ NIEVES, FRANCES M | Pension/ Retiree Claims | $ 9,764.35 |
| 107473 | DELGADO CORTIJO, JORGE L. | Pension/ Retiree Claims | $ 8,563.83 |
| 107517 | PADILLA TORRES, ELIO J. | Pension/ Retiree Claims | $ 24,325.49 |
| 107536 | TORRES CARRILLO, FE | Pension/ Retiree Claims | $ 44,877.10 |
| 107541 | PEREZ PEREZ, PRUDENCIO | Pension/ Retiree Claims | $ 10,840.81 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 107552 | ALVAREZ VALENTIN, MIRNA S. | Pension/ Retiree Claims | $ 33,045.00 |
| 107560 | CARDONA ALVAREZ, ELISA | Pension/ Retiree Claims | $ 46,810.64 |
| 107566 | NIEVES RIVERA, MARILYN | Pension/ Retiree Claims | $ 42,884.99 |
| 107576 | ORTIZ CAPELES, DELIANE M | Pension/ Retiree Claims | $ 28,180.67 |
| 107582 | ORTIZ RIVERA, PEDRO | Pension/ Retiree Claims | $ - |
| 107586 | NIEVES SANTIAGO, CARLOS H | Pension/ Retiree Claims | $ 45,000.00 |
| 107613 | SANTANA MENDEZ, MARYLINE | Pension/ Retiree Claims | $ 37,729.36 |
| 107620 | RIVERA ESTRADA, ELBA BEATRIZ | Pension/ Retiree Claims | $ 4,499.37 |
| 107624 | BELTRAN QUILES, MARIA DEL C. | Pension/ Retiree Claims | $ 27,646.77 |
| 107626 | MARTINEZ TORRES, NILSA | Pension/ Retiree Claims | $ - |
| 107635 | RESTO COLON, EVELYN | Pension/ Retiree Claims | $ 20,971.67 |
| 107676 | DE JESUS MONTANEZ, CARMEN M. | Pension/ Retiree Claims | $ 40,022.53 |
| 107680 | SUAREZ MORALES, GLENDA LEE | Pension/ Retiree Claims | $ 32,967.64 |
| 107687 | PRADO LOZADA, LILIANA | Pension/ Retiree Claims | $ 47,416.60 |
| 107693 | RIJOS RAMOS, CARMEN  G | Pension/ Retiree Claims | $ - |
| 107729 | FELICIANO VELAZQUEZ, DIANA I | Pension/ Retiree Claims | $ - |
| 107741 | PEREZ OCASIO, SAURY | Pension/ Retiree Claims | $ 33,699.03 |
| 107758 | RUIZ TORRES, RAFAEL | Pension/ Retiree Claims | $ 25,000.00 |
| 107781 | RODRIGUEZ REYES, JANET | Pension/ Retiree Claims | $ 23,308.08 |
| 107786 | LUGO RIVERA, CARLOS ANTONIO | Pension/ Retiree Claims | $ 29,886.04 |
| 107792 | MUNIZ ORTIZ, CARMEN L. | Pension/ Retiree Claims | $ 42,963.00 |
| 107795 | COLON, NEREIDA | Pension/ Retiree Claims | $ 46,000.00 |
| 107848 | RODRIGUEZ ORTEGA, ADALIZ | Pension/ Retiree Claims | $ 37,604.62 |
| 107855 | MUNOS LATIMER, LUIS M. | Pension/ Retiree Claims | $ 42,803.60 |
| 107862 | VARGAS COLON, JUAN P. | Pension/ Retiree Claims | $ 8,706.19 |
| 107876 | CRUZ PAGAN, PEDRO L. | Pension/ Retiree Claims | $ 39,830.08 |
| 107943 | REYES RODRIGUEZ, MARYLIZ | Pension/ Retiree Claims | $ 46,244.88 |
| 107972 | MARTINEZ NAZARIO JR., MARIANO | Pension/ Retiree Claims | $ 19,107.56 |
| 108007 | MOJICA MACHUCA, DAVID J. | Pension/ Retiree Claims | $ 44,736.84 |
| 108009 | MARTINEZ BALADEJO, JIMMY | Pension/ Retiree Claims | $ 30,904.83 |
| 108028 | LOPEZ CRUZ , ALEXIS A | Pension/ Retiree Claims | $ 19,949.06 |
| 108039 | DELGADO ALICEA, JOSE E | Pension/ Retiree Claims | $ 50,000.00 |
| 108076 | DISHMEY, VIOLETA | Pension/ Retiree Claims | $ 29,061.22 |
| 108079 | NARVAEZ LOPEZ, LEILA MARGARITA | Pension/ Retiree Claims | $ 42,319.71 |
| 108084 | RUIZ PEREZ, JUDITH | Pension/ Retiree Claims | $ 35,331.02 |
| 108146 | MORALES PACHECO, VILMA | Pension/ Retiree Claims | $ 34,258.29 |
| 108150 | HERNANDEZ RIVERA, ANELIS | Pension/ Retiree Claims | $ 3,368.08 |
| 108242 | BURGOS RODRIGUEZ, JOEL | Pension/ Retiree Claims | $ 36,530.67 |
| 108262 | GONZALEZ BURGOS, ROSA L | Pension/ Retiree Claims | $ 11,463.27 |
| 108268 | MARTIS RAMOS, CARMEN C. | Pension/ Retiree Claims | $ 27,162.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108278 | MORALES RAMOS, BETHSAIDA | Pension/ Retiree Claims | $ - |
| 108280 | COLON BURGOS, JOSE R. | Pension/ Retiree Claims | $ - |
| 108288 | RODRIGUEZ BONILLA, WALESKA J. | Pension/ Retiree Claims | $ 27,220.80 |
| 108294 | ZAYAS LEON, RAQUEL Y | Pension/ Retiree Claims | $ - |
| 108307 | GONZALEZ MELENDEZ, JOHANNA | Pension/ Retiree Claims | $ - |
| 108318 | TORRES SANCHEZ, ANA LUZ | Pension/ Retiree Claims | $ 35,454.98 |
| 108320 | PAGAN MENDEZ, JUAN E. | Pension/ Retiree Claims | $ 27,440.33 |
| 108326 | OCANA LEBRON, ANGEL D | Pension/ Retiree Claims | $ 23,560.20 |
| 108336 | CRUZ PEREZ, ERIKA I. | Pension/ Retiree Claims | $ 16,353.30 |
| 108342 | GARCIA RODRIGUEZ, MYRIAM | Pension/ Retiree Claims | $ - |
| 108364 | ESTELA RIVERA, OSCAR O | Pension/ Retiree Claims | $ 48,590.96 |
| 108396 | TORRES BAEZ, ANGEL I | Pension/ Retiree Claims | $ 37,685.37 |
| 108420 | PARRILLA ARAGONES, ANGELA L. | Pension/ Retiree Claims | $ 46,486.42 |
| 108435 | DIAZ FERNANDEZ , BENITO | Pension/ Retiree Claims | $ 45,030.75 |
| 108442 | SUAREZ CABRERA, SARA M. | Pension/ Retiree Claims | $ - |
| 108533 | LOPEZ COLTO, ROSITA | Pension/ Retiree Claims | $ 42,133.20 |
| 108538 | GARCIA RODRIGUEZ, NEFTALI | Pension/ Retiree Claims | $ - |
| 108540 | SANTOS RODRIGUEZ, SANDRA | Pension/ Retiree Claims | $ - |
| 108571 | DIAZ REYES, JUAN | Pension/ Retiree Claims | $ 20,681.79 |
| 108577 | GARCIA LUGO, FRANCISCA | Pension/ Retiree Claims | $ 20,945.47 |
| 108618 | ACOSTA RIVERA, CARLOS | Pension/ Retiree Claims | $ 32,700.00 |
| 108628 | CONCEPCION RAMOS, CARLOS | Pension/ Retiree Claims | $ 41,319.99 |
| 108643 | ORTIZ APONTE, MILAGROS | Pension/ Retiree Claims | $ 43,288.25 |
| 108666 | SILVA GELABERT, GILDA M. | Pension/ Retiree Claims | $ - |
| 108682 | SANTIAGO JELUS, ANA | Pension/ Retiree Claims | $ - |
| 108696 | COLON CARABALLO, RAUL | Pension/ Retiree Claims | $ 13,318.12 |
| 108709 | DIAZ OLIVIERI, CLARIVEL | Pension/ Retiree Claims | $ 35,113.96 |
| 108728 | ROSARIO RAMOS, ANA EVELYN | Pension/ Retiree Claims | $ 44,380.70 |
| 108738 | PASTRANA AGUAYO, ZAIDA | Pension/ Retiree Claims | $ 47,082.33 |
| 108786 | PEREZ BERRIOS, MADELINNE | Pension/ Retiree Claims | $ 40,256.98 |
| 108802 | GONZALEZ TANCO, GLORIMAR | Pension/ Retiree Claims | $ 37,843.50 |
| 108809 | PRADO HERNANDEZ, CARY MAR | Pension/ Retiree Claims | $ 9,110.28 |
| 108842 | RUIZ ANCIANI, AIDA I. | Pension/ Retiree Claims | $ 50,589.30 |
| 108863 | MORALES GALARZA, GLORIA I. | Pension/ Retiree Claims | $ - |
| 108866 | GARCIA KERKADO, JOSE RAFAEL | Pension/ Retiree Claims | $ 31,037.72 |
| 108878 | CAMILO VELEZ, LAURA | Pension/ Retiree Claims | $ 23,923.76 |
| 108900 | VEGA RIVAS, SONIA I | Pension/ Retiree Claims | $ 47,122.31 |
| 108919 | MARTINEZ REMEDIOS, AVRELIO | Pension/ Retiree Claims | $ 44,071.94 |
| 108953 | MELENDEZ GONZALEZ, EDWIN | Pension/ Retiree Claims | $ 44,000.00 |
| 108964 | QUILES SANTANA, NEREIDA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 108968 | TORRES MELECIO, ELIZABETH | Pension/ Retiree Claims | $ 31,691.16 |
| 108979 | QUILES RODRIGUEZ, JOSE ANGEL | Pension/ Retiree Claims | $ 45,147.89 |
| 108994 | FELICIANO VELEZ, LIZ H | Pension/ Retiree Claims | $ 49,817.82 |
| 109007 | RIVERA NEGRON, MAGDA | Pension/ Retiree Claims | $ 27,501.96 |
| 109027 | GONZALEZ MARTINEZ, MARIALINA | Pension/ Retiree Claims | $ 35,155.50 |
| 109028 | SOTO BARBOSA, FRANCIA | Pension/ Retiree Claims | $ 29,942.97 |
| 109046 | APONTE GRACIANI, ZORAYA | Pension/ Retiree Claims | $ 25,094.00 |
| 109058 | CALDERON CARRASGUILLO, SARELLYS | Pension/ Retiree Claims | $ 4,831.07 |
| 109127 | LIZARDI RODRIGUEZ, EVA I. | Pension/ Retiree Claims | $ 29,000.00 |
| 109137 | MULERO GUZMAN, DAVID | Pension/ Retiree Claims | $ 37,516.17 |
| 109162 | MALDONADO MALDONADO, DENNIS | Pension/ Retiree Claims | $ - |
| 109182 | MATOS VEGA, EDWIN MANUEL | Pension/ Retiree Claims | $ 29,376.16 |
| 109184 | APONTE SANCHEZ, NILSA | Pension/ Retiree Claims | $ - |
| 109197 | BRUNO ANDUJAR, JACK | Pension/ Retiree Claims | $ 32,197.60 |
| 109208 | VAZQUEZ MUNIZ, ANA I | Pension/ Retiree Claims | $ 37,820.02 |
| 109212 | ROSADO ARROYO, KETSY | Pension/ Retiree Claims | $ - |
| 109217 | MUNIZ DEL VALLE, ISABEL M. | Pension/ Retiree Claims | $ - |
| 109238 | CHEVERE COLON, FLOR  I | Pension/ Retiree Claims | $ - |
| 109280 | ARNOLD MEDINA, ROBERT | Pension/ Retiree Claims | $ 29,459.18 |
| 109294 | FANTAUZZI VILLANUEVA, VICTOR M. | Pension/ Retiree Claims | $ - |
| 109307 | MUNIZ DROZ, MARILYN | Pension/ Retiree Claims | $ 26,880.90 |
| 109321 | LOWE TORRES, PHILLIP M.G. | Pension/ Retiree Claims | $ 40,181.37 |
| 109329 | MUNIZ GONZALEZ, MICHELLE | Pension/ Retiree Claims | $ 7,455.80 |
| 109343 | MELENDEZ BURGOS, EDNA  M | Pension/ Retiree Claims | $ 50,834.06 |
| 109379 | GARCIA ROSA, CARMEN MINA | Pension/ Retiree Claims | $ 33,758.61 |
| 109398 | GARCIA DEL VALLE, CYNTHIA | Pension/ Retiree Claims | $ - |
| 109417 | ARROYO CARRASQUILLO, YESENIA | Pension/ Retiree Claims | $ - |
| 109446 | VARGAS RODRIGUEZ,  CARLOS A | Pension/ Retiree Claims | $ 50,086.70 |
| 109455 | GAVILLAN MURIEL, JOSE L | Pension/ Retiree Claims | $ 23,078.34 |
| 109456 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM | Pension/ Retiree Claims | $ 3,209.45 |
| 109459 | FIGUEROA VALLEJO, GERARDO | Pension/ Retiree Claims | $ 49,320.68 |
| 109468 | COLON CRUZ, IRIS | Pension/ Retiree Claims | $ 8,098.48 |
| 109480 | OROZCO CLAUDIO, EDGAR | Pension/ Retiree Claims | $ 25,423.17 |
| 109495 | CRUZ FANTAUZZI, DENISE | Pension/ Retiree Claims | $ 36,240.00 |
| 109497 | TORRES ORTIZ, KRISTAL J. | Pension/ Retiree Claims | $ 36,433.10 |
| 109518 | VARELA NEGRON, SAMUEL | Pension/ Retiree Claims | $ - |
| 109537 | SIERRA TORRUELLA, CRUZ  M. | Pension/ Retiree Claims | $ 32,119.95 |
| 109539 | PABON MALDONADO, JOHANNE | Pension/ Retiree Claims | $ 23,940.96 |
| 109540 | ORTIZ ARROYO, JACKELINE | Pension/ Retiree Claims | $ 28,732.86 |
| 109652 | CUADRADO GARCIA, GERARDO J. | Pension/ Retiree Claims | $ 44,040.05 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 109653 | VAZQUEZ MEDINA, JOSE  A | Pension/ Retiree Claims | $ 38,836.02 |
| 109675 | SANTIAGO RODRIGUEZ, JESUS G | Pension/ Retiree Claims | $ 45,096.01 |
| 109677 | MENDEZ HERNANDEZ, JENNY | Pension/ Retiree Claims | $ 37,162.40 |
| 109681 | CARLO LUCIANO, JESSICA | Pension/ Retiree Claims | $ 9,585.43 |
| 109703 | LORENZO LORENZO, IVELISSE | Pension/ Retiree Claims | $ 42,146.26 |
| 109718 | MALDONADO CANOLES, MELISSA | Pension/ Retiree Claims | $ 41,386.41 |
| 109719 | GUZMAN, MARIA CRISTINA | Pension/ Retiree Claims | $ 8,034.29 |
| 109732 | VARGAS COLON, VIVIANA | Pension/ Retiree Claims | $ - |
| 109733 | FUENTES RODRIGUEZ, HECTOR LUIS | Pension/ Retiree Claims | $ 7,335.61 |
| 109743 | NEGRON ROMAN, ALBERTO | Pension/ Retiree Claims | $ 43,155.92 |
| 109779 | COTTE NIEVES, ANGEL | Pension/ Retiree Claims | $ - |
| 109787 | GARCIA RIVERA, CARMEN M. | Pension/ Retiree Claims | $ - |
| 109809 | MENDEZ CARO, MARIA LOURDES | Pension/ Retiree Claims | $ - |
| 109816 | PEREZ MARISONET, JANET | Pension/ Retiree Claims | $ 43,313.62 |
| 109829 | DIAZ MALDONADO, CARLOS | Pension/ Retiree Claims | $ 7,215.72 |
| 109830 | CRUZADO CINTRON, MARIA E. | Pension/ Retiree Claims | $ 29,724.41 |
| 109841 | ORTIZ MARQUEZ, MIGUEL | Pension/ Retiree Claims | $ 32,100.76 |
| 109859 | LOPEZ LOPEZ, JESSICA  M. | Pension/ Retiree Claims | $ 47,286.34 |
| 109865 | MARTINEZ LOPEZ, ANGELICA MARIE | Pension/ Retiree Claims | $ 11,651.23 |
| 109881 | RUIZ MENDEZ, LILLIAM E. | Pension/ Retiree Claims | $ 15,462.72 |
| 109892 | CALDERON ACEVEDO, NEIDA | Pension/ Retiree Claims | $ 30,666.05 |
| 109894 | GALDOS CRUZ, FABIOLA | Pension/ Retiree Claims | $ 21,935.70 |
| 109906 | PEREZ TIRADO, JUAN | Pension/ Retiree Claims | $ 7,432.21 |
| 109909 | COLLAZO ESCALERA, PAULA | Pension/ Retiree Claims | $ 6,834.72 |
| 109928 | OQUENDO CONCEPCION, ALVIN | Pension/ Retiree Claims | $ 26,303.83 |
| 109934 | MORET SANTIAGO, LUIS R. | Pension/ Retiree Claims | $ 21,978.57 |
| 109942 | CRUZ, JOSE QUINONES | Pension/ Retiree Claims | $ 15,194.15 |
| 109950 | OQUENDO OTERO, VIVIAN E. | Pension/ Retiree Claims | $ 21,596.72 |
| 109954 | PABON RAMIREZ, MAGALY | Pension/ Retiree Claims | $ - |
| 109980 | QUINONES QUINONES, MARITZA | Pension/ Retiree Claims | $ 42,967.89 |
| 109992 | GARCIA RIVAS, CARMEN I. | Pension/ Retiree Claims | $ 40,259.29 |
| 110015 | OSORIO FEBRES, IVELISSE | Pension/ Retiree Claims | $ 47,773.52 |
| 110028 | PEREZ ALDEA, GLADYS E. | Pension/ Retiree Claims | $ 34,332.94 |
| 110051 | CHEVERE SANCHEZ, NOEMI | Pension/ Retiree Claims | $ 49,371.16 |
| 110059 | TORRES COLON, LUIS  A. | Pension/ Retiree Claims | $ 29,005.43 |
| 110087 | VARGAS MENDEZ, KATHERINE | Pension/ Retiree Claims | $ 28,982.76 |
| 110089 | RAMOS RODRIGUEZ, JOSE G. | Pension/ Retiree Claims | $ 12,446.63 |
| 110091 | ARROYO, LETICIA  C | Pension/ Retiree Claims | $ 45,000.00 |
| 110103 | DEL VALLE RODRIGUEZ, EVELYN | Pension/ Retiree Claims | $ 12,283.77 |
| 110107 | RIOS BETANCOURT, GRISEL | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110143 | QUINONES LEBRON, ENRIQUE | Pension/ Retiree Claims | $ 18,297.86 |
| 110147 | LEBRON LOPEZ, WANDA I. | Pension/ Retiree Claims | $ 44,462.52 |
| 110163 | FIRPI CRUZ, JENNETTE | Pension/ Retiree Claims | $ 7,049.21 |
| 110176 | DUQUE GERENA, JENNIFER | Pension/ Retiree Claims | $ 10,889.16 |
| 110189 | VARGAS MONTALVO, SONIA | Pension/ Retiree Claims | $ 36,482.13 |
| 110214 | MORALES, PABLO  CRUZ | Pension/ Retiree Claims | $ - |
| 110229 | ROMAN VENTURA, NORBERTO | Pension/ Retiree Claims | $ 13,730.72 |
| 110243 | RIOS DE JESUS, NATALIA | Pension/ Retiree Claims | $ 13,100.40 |
| 110252 | PEREZ, FRANCISCO | Pension/ Retiree Claims | $ 30,748.88 |
| 110297 | RODRIGUEZ, AURIMAR  RODRIGUEZ | Pension/ Retiree Claims | $ 15,327.89 |
| 110316 | ORTA MELENDEZ, BERNARDO | Pension/ Retiree Claims | $ 36,366.89 |
| 110329 | LABOY SQUIABRO, AHMED | Pension/ Retiree Claims | $ 43,360.98 |
| 110378 | IRIZARRY CUBANO, RENE | Pension/ Retiree Claims | $ 38,186.04 |
| 110385 | MARTINEZ MOJICA , DIANA | Pension/ Retiree Claims | $ - |
| 110387 | RUIZ ECHEVARRIA, MARILYN | Pension/ Retiree Claims | $ 10,365.00 |
| 110396 | APONTE TORRES, ZULMA | Pension/ Retiree Claims | $ 22,002.22 |
| 110416 | CONCEPCION RAMOS, CARLOS | Pension/ Retiree Claims | $ 22,783.70 |
| 110427 | MORALES FIGUEROA, CARMEN M | Pension/ Retiree Claims | $ 18,640.26 |
| 110431 | SANCHEZ CORREA, VIRGINIA M. | Pension/ Retiree Claims | $ 44,632.99 |
| 110438 | OLIVERA, CARMEN | Pension/ Retiree Claims | $ - |
| 110471 | AGUIRRE VELAZQUEZ, RICARDO | Pension/ Retiree Claims | $ 33,873.59 |
| 110484 | CAMACHO BERMUDEZ, WANDA I | Pension/ Retiree Claims | $ 26,188.37 |
| 110512 | RODRIGUEZ LOZADA, HENRY | Pension/ Retiree Claims | $ 25,378.93 |
| 110513 | MATOS TILLERO, CARMEN I | Pension/ Retiree Claims | $ - |
| 110560 | PEREZ DIAZ, ROSITA | Pension/ Retiree Claims | $ 7,720.19 |
| 110568 | URBINA PEREZ , GILBERTO  J. | Pension/ Retiree Claims | $ 20,620.42 |
| 110590 | ORTIZ NEGRON, ELVIRA | Pension/ Retiree Claims | $ - |
| 110597 | HERNANDEZ, ROSALIA RUIZ | Pension/ Retiree Claims | $ 37,258.74 |
| 110605 | GONZALEZ GANDIA, ANGEL | Pension/ Retiree Claims | $ 29,056.98 |
| 110607 | MATIAS RODRIGUEZ, ANGELICA | Pension/ Retiree Claims | $ 15,564.72 |
| 110626 | PIZARRO MELENDEZ, GILBERTO | Pension/ Retiree Claims | $ 27,367.22 |
| 110635 | COTTO RAMOS, JOSE J. | Pension/ Retiree Claims | $ 24,980.52 |
| 110677 | CAMACHO CRUZ, WALESKA | Pension/ Retiree Claims | $ - |
| 110697 | PEREZ RIVERA, MIRIAM | Pension/ Retiree Claims | $ 34,078.39 |
| 110707 | MARRERO ORTIZ, JOSE MIGUEL | Pension/ Retiree Claims | $ 47,217.02 |
| 110736 | MEDINA SIERRA , MAYRA  N. | Pension/ Retiree Claims | $ - |
| 110748 | LOPEZ HERNANDEZ, RUTH N. | Pension/ Retiree Claims | $ 8,422.92 |
| 110770 | RAMIREZ SILVA, KEYLA BETHEL | Pension/ Retiree Claims | $ - |
| 110776 | TORRES ORTIZ, JOSE L | Pension/ Retiree Claims | $ 42,541.48 |
| 110805 | DALMAU SANTOS, MARIA M | Pension/ Retiree Claims | $ 28,071.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 110817 | RIVERA MALAVE, MARIELA | Pension/ Retiree Claims | $ 28,752.81 |
| 110824 | DIAZ OSORIO, CARLOS | Pension/ Retiree Claims | $ 28,562.12 |
| 110842 | VALCARCEL SANTANA, LUZ E | Pension/ Retiree Claims | $ 1,743.33 |
| 110877 | BELTRAN GERENA, JANICE I. | Pension/ Retiree Claims | $ - |
| 110891 | RODRIGUEZ CASTRO, VICTOR M | Pension/ Retiree Claims | $ 10,963.31 |
| 110895 | TORRES CHICO, MARITZA | Pension/ Retiree Claims | $ 36,127.25 |
| 110985 | FELICIANO APONTE, LUZ NELLY | Pension/ Retiree Claims | $ 44,707.32 |
| 111008 | VALDES ESCALERA, FRANCISCA | Pension/ Retiree Claims | $ - |
| 111015 | LUNA BURGOS, ARNALDO | Pension/ Retiree Claims | $ 45,641.90 |
| 111020 | MANERO MUNOZ, MARIA DEL MAR | Pension/ Retiree Claims | $ 10,402.51 |
| 111037 | CORNIER CRESPO, DAVID | Pension/ Retiree Claims | $ 9,500.00 |
| 111038 | MARIN FIGUEROA, LUIS A. | Pension/ Retiree Claims | $ 41,038.13 |
| 111064 | NEVAREZ SANCHEZ, NESTOR L. | Pension/ Retiree Claims | $ 41,659.43 |
| 111114 | MUNDO RIVERA, ANES | Pension/ Retiree Claims | $ 32,466.18 |
| 111127 | ROLDAN ESTRADA, HELGA | Pension/ Retiree Claims | $ 33,740.55 |
| 111132 | DOMINGUEZ PEREZ, FEDERICO | Pension/ Retiree Claims | $ 4,240.25 |
| 111150 | RIVERA TORRES, ADA | Pension/ Retiree Claims | $ 28,530.00 |
| 111154 | CUEVAS MALDONADO, CHARLENE | Pension/ Retiree Claims | $ 17,122.80 |
| 111272 | AGUILA RODRIGUEZ, DAVID | Pension/ Retiree Claims | $ - |
| 111291 | ASAD ALVAREZ, SARA M. | Pension/ Retiree Claims | $ 43,118.84 |
| 111314 | SILVA CANALES, MARIA A | Pension/ Retiree Claims | $ - |
| 111329 | SA AMARO, SAMUEL | Pension/ Retiree Claims | $ - |
| 111339 | BETANCOURT VAZQUEZ, EDNA E | Pension/ Retiree Claims | $ 34,625.97 |
| 111350 | MERCADO FELIX, VIRNA E | Pension/ Retiree Claims | $ - |
| 111389 | VALENTIN PEREZ, BENJAMIN | Pension/ Retiree Claims | $ 26,640.82 |
| 111410 | MORALES SANTIAGO, JOHN | Pension/ Retiree Claims | $ 40,696.44 |
| 111433 | RIVERA YIP, LIA | Pension/ Retiree Claims | $ 25,031.83 |
| 111435 | ROSARIO RUIZ, BRENDA M. | Pension/ Retiree Claims | $ 46,119.78 |
| 111462 | OLGA I REYES MOLINA | Pension/ Retiree Claims | $ 48,986.59 |
| 111508 | ORTIZ MORALES, JOSE M | Pension/ Retiree Claims | $ 38,233.21 |
| 111523 | CALDERON-COLON, LUCY | Pension/ Retiree Claims | $ 30,000.00 |
| 111534 | CRUZ DIAZ, ORLANDO | Pension/ Retiree Claims | $ - |
| 111536 | ORTEGA SABAT, DELIA E. | Pension/ Retiree Claims | $ 44,050.37 |
| 111549 | LOPEZ ORTIZ, LIZBETH | Pension/ Retiree Claims | $ 49,508.53 |
| 111550 | CAMARENO GARCIA, ADA | Pension/ Retiree Claims | $ 33,722.36 |
| 111552 | MARCANO VAZQUEZ, HIRAM | Pension/ Retiree Claims | $ 23,994.90 |
| 111566 | LOPEZ ROSA, MIRZA E | Pension/ Retiree Claims | $ 50,771.52 |
| 111580 | LOPEZ RIVERA, LISETTE | Pension/ Retiree Claims | $ - |
| 111592 | PEDROSA RAMIREZ, JUAN | Pension/ Retiree Claims | $ 35,000.00 |
| 111602 | TORRES BOBREN, ERIC ANTONIO | Pension/ Retiree Claims | $ 12,748.11 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 111647 | BAEZ PADILLA, LAURA E. | Pension/ Retiree Claims | $ - |
| 111657 | CAMACHO RUIZ, MARIBEL | Pension/ Retiree Claims | $ 38,000.00 |
| 111663 | VILLANUEVA ORTIZ, LUZ C | Pension/ Retiree Claims | $ 34,810.17 |
| 111714 | VELAZQUEZ MERCADO, EDWIN | Pension/ Retiree Claims | $ - |
| 111715 | DUCOS ORTIZ, BRENDA L | Pension/ Retiree Claims | $ 4,240.25 |
| 111721 | COLLAZO SANTIAGO, GLENDA LEE | Pension/ Retiree Claims | $ 12,805.26 |
| 111725 | CARDONA VEGA, LISANDRA | Pension/ Retiree Claims | $ - |
| 111795 | MEDINA MARCIAL, SUE AMY | Pension/ Retiree Claims | $ 24,914.13 |
| 111804 | RIVERA NUNEZ, LUIS A. | Pension/ Retiree Claims | $ - |
| 111806 | BARRETO ROMAN, SANDRA I. | Pension/ Retiree Claims | $ - |
| 111818 | LOPEZ, PEDRO | Pension/ Retiree Claims | $ 25,000.00 |
| 111830 | TIRADO RIOS, MARIO A. | Pension/ Retiree Claims | $ - |
| 111836 | MELENDEZ MARTINEZ, LUIS A. | Pension/ Retiree Claims | $ 42,624.36 |
| 111867 | FLORES CABALLERO, MAYRA I. | Pension/ Retiree Claims | $ 8,308.21 |
| 111890 | SANTIAGO BERMUDEZ, ARIEL A | Pension/ Retiree Claims | $ 40,500.00 |
| 111930 | SANTIAGO MELENDEZ, JUAN ALBERTO | Pension/ Retiree Claims | $ 27,485.75 |
| 111957 | CEDENO ROMAN, ALEXIS | Pension/ Retiree Claims | $ 33,796.02 |
| 111958 | RIVERA MARRERO, ELIEZER | Pension/ Retiree Claims | $ - |
| 111959 | PIZARRO CEPEDA, MAGDIEL | Pension/ Retiree Claims | $ 30,860.01 |
| 111970 | MORALES SANTIAGO, VANESSA M | Pension/ Retiree Claims | $ 8,000.00 |
| 111971 | RIJOS RIVERA, TEODORO | Pension/ Retiree Claims | $ - |
| 112013 | CRUZ CRUZ, DALIANISE | Pension/ Retiree Claims | $ 13,785.25 |
| 112016 | MALDONADO ROLON, ANA S | Pension/ Retiree Claims | $ 45,372.54 |
| 112027 | NIEVES ROSARIO, ROSA I | Pension/ Retiree Claims | $ 22,358.37 |
| 112060 | ACEVEDO GONZALEZ, NOEL | Pension/ Retiree Claims | $ 39,206.31 |
| 112101 | MARRERO HERNANDEZ, LUZ ENEIDA | Pension/ Retiree Claims | $ 36,765.00 |
| 112107 | GUZMAN ROSA, JESSICA | Pension/ Retiree Claims | $ 40,000.00 |
| 112122 | MEDINA IRIZARRY, YARIXA A. | Pension/ Retiree Claims | $ - |
| 112126 | RIVERA DIAZ, RAFAEL A. | Pension/ Retiree Claims | $ 35,038.77 |
| 112136 | APONTE MONTANEZ, FELICITA | Pension/ Retiree Claims | $ 46,729.72 |
| 112148 | MASSA PROSPER, SAMUEL | Pension/ Retiree Claims | $ 47,565.30 |
| 112226 | SANTIAGO TORRES, JOCELYN | Pension/ Retiree Claims | $ 11,961.88 |
| 112243 | CENTENO APONTE, IRIS V. | Pension/ Retiree Claims | $ - |
| 112274 | FLORES FLORES, ROBERTO | Pension/ Retiree Claims | $ - |
| 112283 | MARTINEZ SANCHEZ, MARIA I. | Pension/ Retiree Claims | $ 41,586.05 |
| 112295 | FERNANDEZ ROSADO, JESSICA | Pension/ Retiree Claims | $ 4,675.54 |
| 112318 | VAZQUEZ OLIVIERI, MILDRED MILAGROS | Pension/ Retiree Claims | $ 27,674.16 |
| 112326 | PEREZ SANCHEZ, MARITZA M. | Pension/ Retiree Claims | $ 41,340.33 |
| 112327 | ROBLES HERNANDEZ, LYDIA | Pension/ Retiree Claims | $ 39,316.97 |
| 112331 | GONZALEZ SOTO, YAITZA | Pension/ Retiree Claims | $ 11,858.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 112347 | MELENDEZ CARMONA, ELIAM ISAI | Pension/ Retiree Claims | $ 5,026.40 |
| 112360 | LUZUNARIS VELAZQUEZ, CARMEN M. | Pension/ Retiree Claims | $ 37,682.84 |
| 112385 | HERNANDEZ OLIVERO, PEDRO JOSE | Pension/ Retiree Claims | $ 25,576.29 |
| 112454 | SANTIAGO GONZALEZ, MARIA E | Pension/ Retiree Claims | $ 31,533.23 |
| 112487 | ORTEGA CORTIJO, MILKA Y. | Pension/ Retiree Claims | $ 43,409.52 |
| 112495 | ROSA CASIANO, MILAGROS | Pension/ Retiree Claims | $ 22,470.12 |
| 112501 | CRUZ ZENO, VIMARIE | Pension/ Retiree Claims | $ 7,715.88 |
| 112526 | DIAZ ROSELLO, YOLANDA | Pension/ Retiree Claims | $ - |
| 112527 | MONELL VELEZ, MARGARITA | Pension/ Retiree Claims | $ 26,924.25 |
| 112533 | CINTRON CASADO, FRANCISCO J. | Pension/ Retiree Claims | $ 27,727.19 |
| 112538 | AMEZQUITA GONZALEZ, WANDA E. | Pension/ Retiree Claims | $ 39,006.91 |
| 112551 | MENDEZ CUEVAS, EMMA Z. | Pension/ Retiree Claims | $ 7,707.75 |
| 112578 | RIVERA BELARDO, CARMEN ANA | Pension/ Retiree Claims | $ - |
| 112607 | RIVERA DIAZ, JUAN A. | Pension/ Retiree Claims | $ 45,335.81 |
| 112627 | RAMOS VEGA, DAISY  MARGARITA | Pension/ Retiree Claims | $ 46,096.53 |
| 112628 | CRUZ COLON, SANTOS | Pension/ Retiree Claims | $ 29,676.65 |
| 112639 | RODRIGUEZ MATTA, DAIANA MARIE | Pension/ Retiree Claims | $ 4,379.35 |
| 112708 | BIGIO COTTO, CARMEN DELIA | Pension/ Retiree Claims | $ - |
| 112710 | APONTE URBINA, LUIS D. | Pension/ Retiree Claims | $ 35,081.77 |
| 112728 | SANTIAGO AVILES, ELBA MARIA | Pension/ Retiree Claims | $ 49,502.57 |
| 112760 | DEL VALLE GONZALEZ, CAROLYN | Pension/ Retiree Claims | $ 12,000.00 |
| 112761 | SOTO SANTINI, ROSA M. | Pension/ Retiree Claims | $ - |
| 112763 | MEDINA FIGUEROA, MIRELYS M | Pension/ Retiree Claims | $ 7,224.16 |
| 112765 | JULIO E ROMAN MILLET | Pension/ Retiree Claims | $ - |
| 112771 | PEREZ VEGA, ROSA M. | Pension/ Retiree Claims | $ 28,000.00 |
| 112785 | MERCADO VELAZQUEZ, DANIELA | Pension/ Retiree Claims | $ - |
| 112845 | LOPEZ DIAZ, ANGEL MANUEL | Pension/ Retiree Claims | $ 7,432.21 |
| 112855 | PINEIRO MONTERO, GLADYS I. | Pension/ Retiree Claims | $ 25,275.97 |
| 112868 | DE LA ROSA PEREZ, MARIA E | Pension/ Retiree Claims | $ 40,853.22 |
| 112877 | PEREZ DIAZ, NORMA I | Pension/ Retiree Claims | $ 28,349.00 |
| 112879 | GARCIA MARTINEZ, FRANK | Pension/ Retiree Claims | $ 34,054.88 |
| 112887 | NEGRON ESTRADA, WANDA | Pension/ Retiree Claims | $ 35,492.76 |
| 112903 | MALDONADO MOJICA, EFRAIN | Pension/ Retiree Claims | $ - |
| 112937 | RODRIGUEZ ROSADO, YOLANDA | Pension/ Retiree Claims | $ 30,050.54 |
| 112979 | RODRIGUEZ SANTIAGO, DORKA | Pension/ Retiree Claims | $ 39,454.96 |
| 112999 | CASIANO, MILAGROS ROSA | Pension/ Retiree Claims | $ 22,470.12 |
| 113038 | CASTRO ALAMEDA, MIGDALIA | Pension/ Retiree Claims | $ 34,844.79 |
| 113077 | VELAZQUEZ PIZARRO, FEDERICO | Pension/ Retiree Claims | $ 6,016.06 |
| 113091 | VELAZQUEZ CORDOVA, FELIX | Pension/ Retiree Claims | $ 45,048.85 |
| 113125 | FLORES NIEVES, JIMMY | Pension/ Retiree Claims | $ 21,191.86 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113130 | DE LA PAZ CARTAGENA, MARANGELY | Pension/ Retiree Claims | $ 28,625.35 |
| 113134 | TORRES SERRANO, JUAN M | Pension/ Retiree Claims | $ 40,930.64 |
| 113135 | DE JESUS SANCHEZ, LIANY | Pension/ Retiree Claims | $ 25,399.20 |
| 113149 | SEPULVEDA, RAMON E. | Pension/ Retiree Claims | $ 26,582.36 |
| 113179 | GONZALEZ ORTIZ, JUAN A. | Pension/ Retiree Claims | $ 27,127.67 |
| 113203 | FLORES FLORES, CARMEN L. | Pension/ Retiree Claims | $ 32,094.32 |
| 113217 | DE LA PAZ ROSA, LUIS M. | Pension/ Retiree Claims | $ 24,405.44 |
| 113306 | MSIERRA RESTO, YANAIS | Pension/ Retiree Claims | $ 15,472.24 |
| 113312 | KUILAN MEDINA, ALICIA M. | Pension/ Retiree Claims | $ 16,050.59 |
| 113319 | ALMEYDA ACEVEDO, VIVIAN | Pension/ Retiree Claims | $ - |
| 113332 | MERCADO NUNEZ, LUIS ANGEL | Pension/ Retiree Claims | $ 27,741.00 |
| 113341 | ROSA VALENTIN, JANICE | Pension/ Retiree Claims | $ 39,257.90 |
| 113370 | GONZALEZ ESQUERDO, FERNANDO LUIS | Pension/ Retiree Claims | $ 3,876.00 |
| 113373 | LAUSELL GONZALEZ, GRISELLE D. | Pension/ Retiree Claims | $ 45,999.86 |
| 113393 | MACHADO CABAN, ISAAC J | Pension/ Retiree Claims | $ 22,789.12 |
| 113410 | MONTANEZ MENDEZ, ANGEL  E. | Pension/ Retiree Claims | $ 19,107.56 |
| 113435 | GALINDEZ ORTEGA, ESTABAN I. | Pension/ Retiree Claims | $ 1,142.00 |
| 113473 | TORRES TORRES, BRUNILDA | Pension/ Retiree Claims | $ 32,827.45 |
| 113485 | ORTIZ RODRIGUEZ, MICHELLE | Pension/ Retiree Claims | $ 7,720.19 |
| 113488 | CURET NIEVES, KENIA | Pension/ Retiree Claims | $ 5,837.42 |
| 113501 | BERMUDEZ TORRES, CARLOS MUNDO | Pension/ Retiree Claims | $ 31,692.78 |
| 113513 | SANTIAGO ORTIZ, JAMILDA | Pension/ Retiree Claims | $ 40,868.21 |
| 113521 | SANCHEZ AMEZQUITA, MARIBEL | Pension/ Retiree Claims | $ 15,994.06 |
| 113525 | MARRERO GONZALEZ, ISMAEL M. | Pension/ Retiree Claims | $ 4,878.77 |
| 113526 | RODRIGUEZ SERRANO , RIMARYS | Pension/ Retiree Claims | $ 6,379.03 |
| 113593 | SANTIAGO, XIOMARA CLAUDIO | Pension/ Retiree Claims | $ 20,021.95 |
| 113601 | FERRER VARGAS, XIOMARA | Pension/ Retiree Claims | $ 13,254.77 |
| 113611 | NIEVES CRUZ, MARIA  M | Pension/ Retiree Claims | $ 34,981.68 |
| 113617 | FELICIANO DIAZ, ERASTO | Pension/ Retiree Claims | $ 44,536.84 |
| 113620 | LOPEZ, NELIDA CEBOLLERO | Pension/ Retiree Claims | $ - |
| 113645 | TORRES BARROSO, KATHIA | Pension/ Retiree Claims | $ 1,094.55 |
| 113659 | MILAN CALDERON, MAYRA T. | Pension/ Retiree Claims | $ 41,222.13 |
| 113660 | HERNANDEZ TIRADO , ANGEL R | Pension/ Retiree Claims | $ - |
| 113683 | ROMAN RODRIGUEZ, LUCINDA | Pension/ Retiree Claims | $ 46,535.18 |
| 113717 | RAMIREZ LOZANO, EVELYN | Pension/ Retiree Claims | $ - |
| 113718 | ORTIZ CARABALLO, DAVID | Pension/ Retiree Claims | $ 36,131.40 |
| 113726 | RIOS GARBAN, VICTOR C. | Pension/ Retiree Claims | $ 36,801.49 |
| 113743 | SERRANO CARRERO, LINDA  M | Pension/ Retiree Claims | $ 29,394.89 |
| 113761 | ORTIZ VALENTIN, RAFAEL | Pension/ Retiree Claims | $ 10,722.44 |
| 113789 | OLIVERAS PACHECO, JUAN | Pension/ Retiree Claims | $ 28,203.88 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 113806 | SUAREZ MATOS, EDWIN | Pension/ Retiree Claims | $ 16,656.98 |
| 113810 | CARABALLO PEDRAZA, NILSA | Pension/ Retiree Claims | $ - |
| 113816 | ARROYO ROSADO, WANDA L. | Pension/ Retiree Claims | $ 6,500.00 |
| 113822 | DE LA TORRE MAYSONET, SAMUEL | Pension/ Retiree Claims | $ 5,936.11 |
| 113827 | GONZALEZ- NIEVES, ALICIA | Pension/ Retiree Claims | $ 30,130.10 |
| 113855 | ORTIZ GRAULAU, SONIA I | Pension/ Retiree Claims | $ 25,185.73 |
| 113877 | VAZQUEZ FERNANDEZ, ADA E. | Pension/ Retiree Claims | $ 17,327.07 |
| 113898 | SANTOS, FRANCIS M | Pension/ Retiree Claims | $ - |
| 113938 | CARRASQUILLO ROBLES, VIMARIS | Pension/ Retiree Claims | $ 8,524.01 |
| 113941 | ZAYAS COLON, JAYMIL | Pension/ Retiree Claims | $ 903.43 |
| 113955 | RAMIREZ ROSADO, EFRAIN | Pension/ Retiree Claims | $ 29,997.79 |
| 113983 | ROMERO DIAZ, FELIPE | Pension/ Retiree Claims | $ 40,279.94 |
| 113989 | VEGA ROSADO, RUBY | Pension/ Retiree Claims | $ 3,066.33 |
| 113995 | CORDERO DIAZ, JOSE L. | Pension/ Retiree Claims | $ 30,000.00 |
| 114035 | CABAN ECHEVARRIA, ALIDA | Pension/ Retiree Claims | $ 9,355.20 |
| 114036 | RIVERA FLORES, JOSE | Pension/ Retiree Claims | $ - |
| 114046 | SALAS CLAUDIO, ALBERTICO | Pension/ Retiree Claims | $ 38,837.36 |
| 114111 | SANTANA BRACERO, MYRIAM | Pension/ Retiree Claims | $ 40,913.85 |
| 114113 | CARRASQUILLO ALAMO, LUIS | Pension/ Retiree Claims | $ 32,619.50 |
| 114116 | FUENTES MORAN, JUAN C. | Pension/ Retiree Claims | $ 25,876.13 |
| 114118 | RODRIGUEZ TORO, RAFAEL J. | Pension/ Retiree Claims | $ 7,660.04 |
| 114126 | HERNANDEZ ORTIZ, ANA A. | Pension/ Retiree Claims | $ 9,323.51 |
| 114131 | SANTIAGO MERCADO, MARIBEL | Pension/ Retiree Claims | $ 39,945.42 |
| 114135 | BERRIOS SANTIAGO, MIRISAND | Pension/ Retiree Claims | $ 17,237.34 |
| 114151 | RODRIGUEZ GARCIA, TOMAS | Pension/ Retiree Claims | $ - |
| 114156 | TORRES, KENNETH | Pension/ Retiree Claims | $ 40,935.30 |
| 114157 | SANTIAGO VAZQUEZ, LUIS I | Pension/ Retiree Claims | $ 49,317.56 |
| 114170 | CRUZ FRED, REINA M. | Pension/ Retiree Claims | $ 20,710.55 |
| 114178 | RIVERA RAMOS, DAMARIS | Pension/ Retiree Claims | $ 19,084.40 |
| 114203 | RIVERA SANCHEZ, JOSE A. | Pension/ Retiree Claims | $ 43,099.72 |
| 114210 | GOMEZ CRISPIN, MARITZA I. | Pension/ Retiree Claims | $ 3,915.83 |
| 114218 | DONATO RODRIGUEZ, MARIA M. | Pension/ Retiree Claims | $ 22,788.83 |
| 114241 | GONZALEZ OLIVERI, JOSE MARTIN | Pension/ Retiree Claims | $ 42,492.80 |
| 114243 | VAZQUEZ ESTRADA, MAYRA | Pension/ Retiree Claims | $ 35,250.03 |
| 114245 | ORTIZ DAVILA, NILKA | Pension/ Retiree Claims | $ 7,790.09 |
| 114273 | RAMOS FIGUEROA, JOSE E. | Pension/ Retiree Claims | $ 70,000.00 |
| 114278 | MALDONADO RODRIGUEZ, CARMEN A. | Pension/ Retiree Claims | $ 28,427.50 |
| 114283 | ZAMBRANA RAMOS, JOSNALIAN | Pension/ Retiree Claims | $ - |
| 114295 | RAMIREZ ORTIZ, GLENDA LEE | Pension/ Retiree Claims | $ 34,890.91 |
| 114315 | ORTIZ GONZALEZ, IRIS J | Pension/ Retiree Claims | $ 23,682.91 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114324 | APONTE, EDWIN GONZÁLEZ | Pension/ Retiree Claims | $ 15,127.66 |
| 114325 | RAMOS VAZQUEZ, MIRIAM | Pension/ Retiree Claims | $ - |
| 114332 | SANTIAGO TAVAREZ, SOLENID | Pension/ Retiree Claims | $ 33,134.05 |
| 114334 | CHEVERE SANTOS, AIDA | Pension/ Retiree Claims | $ 6,801.45 |
| 114354 | YA PEREZ, YAMARIES | Pension/ Retiree Claims | $ 47,896.21 |
| 114373 | SOLIS MORALES, JAVIER E. | Pension/ Retiree Claims | $ 26,127.85 |
| 114380 | MARTIS RAMOS, CARMEN CELIA | Pension/ Retiree Claims | $ 27,162.75 |
| 114415 | DIAZ TORRES, MARILY | Pension/ Retiree Claims | $ 37,156.22 |
| 114458 | LOPEZ GARCIA, PEDRO A. | Pension/ Retiree Claims | $ 48,891.09 |
| 114511 | ROJAS NIEVES, GRISELLE | Pension/ Retiree Claims | $ 30,490.97 |
| 114534 | RIVERA CARBANA, OSCAR | Pension/ Retiree Claims | $ 11,517.84 |
| 114556 | AVILES VALENTIN, MILDRED | Pension/ Retiree Claims | $ 43,685.40 |
| 114588 | JIMENEZ, WESLEY QUINTANA | Pension/ Retiree Claims | $ 25,756.89 |
| 114590 | ORTEGA BAEZ, GLADYS | Pension/ Retiree Claims | $ - |
| 114598 | HERNANDEZ BERMUDEZ, NELIDA CELESTE | Pension/ Retiree Claims | $ 26,144.27 |
| 114599 | AROCHO AROCHO, BENEDICTA | Pension/ Retiree Claims | $ 42,805.34 |
| 114602 | SANCHEZ ESPADA, IVAN F. | Pension/ Retiree Claims | $ 45,417.88 |
| 114623 | RIVERA GARCIA, WILFREDO | Pension/ Retiree Claims | $ 1,849.98 |
| 114649 | COLOM GEITZ, SANDRA E. | Pension/ Retiree Claims | $ 19,086.47 |
| 114658 | GONZALEZ RODRIGUEZ, JESUS | Pension/ Retiree Claims | $ 49,828.04 |
| 114663 | CARRASQUILLO FRAGUADA, JANET | Pension/ Retiree Claims | $ 39,152.75 |
| 114665 | PEREZ SOTO, LUZ N | Pension/ Retiree Claims | $ - |
| 114683 | BELEN OLMEDA, IRIS | Pension/ Retiree Claims | $ 36,858.80 |
| 114717 | CASTILLO GONZALEZ, MIRIAM | Pension/ Retiree Claims | $ 41,968.90 |
| 114720 | MERCEDES JAVIER, RUTH | Pension/ Retiree Claims | $ 5,863.29 |
| 114741 | ROMERO LOPEZ, LUIS | Pension/ Retiree Claims | $ 29,818.60 |
| 114744 | CRISPIN LOPEZ, GILBERTO | Pension/ Retiree Claims | $ 47,972.62 |
| 114753 | SANTIAGO VAZQUEZ, CARMEN  M. | Pension/ Retiree Claims | $ 22,870.19 |
| 114787 | DEL MAR VALE DIAZ, MARILIA | Pension/ Retiree Claims | $ - |
| 114814 | AYUSO ELICIER, YAITZA E. | Pension/ Retiree Claims | $ 24,908.84 |
| 114834 | MARTIS II ROSARIO, WILLIAM | Pension/ Retiree Claims | $ 1,584.98 |
| 114842 | NIEVES AYALA, GRABIEL | Pension/ Retiree Claims | $ 48,907.00 |
| 114897 | JIMENEZ RUIZ, WALESKA | Pension/ Retiree Claims | $ 11,992.32 |
| 114907 | SUAZO VAZQUEZ, YOLANDA | Pension/ Retiree Claims | $ 50,473.39 |
| 114927 | VIALIZ FERERR, LOURDES M. | Pension/ Retiree Claims | $ 47,491.39 |
| 114931 | FERNANDEZ ALAMO, LUZ A. | Pension/ Retiree Claims | $ 90,000.00 |
| 114943 | ALVIRA RIVERA, MARIEL | Pension/ Retiree Claims | $ 19,616.26 |
| 114949 | COLON GARCIA, ZORAIDA | Pension/ Retiree Claims | $ 25,945.16 |
| 114966 | CRESPO ACEVEDO, EMMA | Pension/ Retiree Claims | $ 42,000.00 |
| 114967 | MALDONADO REYES, ZENAIDA | Pension/ Retiree Claims | $ 25,425.45 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 114974 | ORTIZ CORREA, JUAN C. | Pension/ Retiree Claims | $ - |
| 114987 | RODRIGUEZ RAMOS, LUIS A | Pension/ Retiree Claims | $ - |
| 114993 | MELENDEZ ROSARIO, LIZEDIA | Pension/ Retiree Claims | $ 25,102.16 |
| 114997 | CONDE ORTIZ, JOEFRE | Pension/ Retiree Claims | $ - |
| 115009 | ROSARIO NIEVES, EVELYN | Pension/ Retiree Claims | $ 37,499.42 |
| 115032 | ORTIZ GARCIA, FLOR | Pension/ Retiree Claims | $ - |
| 115059 | BERRIOS NAVARRO, ELY M. | Pension/ Retiree Claims | $ 243.33 |
| 115084 | LOPEZ AVILES, ERNESTO | Pension/ Retiree Claims | $ 37,299.96 |
| 115107 | VIZCARRONDO CRUZ, HILDA Y | Pension/ Retiree Claims | $ 46,726.30 |
| 115131 | GONZALEZ DIAZ, ISRAEL | Pension/ Retiree Claims | $ - |
| 115135 | TORRES REYES, DORIS E. | Pension/ Retiree Claims | $ 44,070.34 |
| 115147 | TORRES RODRIGUEZ, JORGE | Pension/ Retiree Claims | $ 44,607.46 |
| 115154 | CLEMENTE CORA, SONIA I. | Pension/ Retiree Claims | $ 45,277.25 |
| 115167 | OLMEDO RODRIGUEZ, VICTOR A. | Pension/ Retiree Claims | $ 33,086.69 |
| 115177 | MEJIAS BULTRON, ERIKA | Pension/ Retiree Claims | $ 10,376.27 |
| 115178 | RUIZ FEBLES, CAMILLE JOAN | Pension/ Retiree Claims | $ 29,369.75 |
| 115210 | GRAJALES CARDONA, JORGE | Pension/ Retiree Claims | $ - |
| 115214 | LOPEZ SANCHEZ, OVELINDA | Pension/ Retiree Claims | $ - |
| 115238 | ACEVEDO ORTEGA, ANGEL | Pension/ Retiree Claims | $ 27,992.69 |
| 115284 | CARRASQUILLO OSORIO, SANDRA I. | Pension/ Retiree Claims | $ 12,424.51 |
| 115301 | SERRANO RIJOS, JESSICA | Pension/ Retiree Claims | $ 48,635.87 |
| 115302 | RAMOS TEXIDOR, JUAN | Pension/ Retiree Claims | $ - |
| 115311 | ORTIZ AGOSTO, NANETTE | Pension/ Retiree Claims | $ 36,042.74 |
| 115361 | HUERTAS SIERRA, JUAN M | Pension/ Retiree Claims | $ 5,423.87 |
| 115367 | ROSADO RIVERA, ORLANDO | Pension/ Retiree Claims | $ 29,785.48 |
| 115392 | VARGAS PIZARRO, JONATHAN G. | Pension/ Retiree Claims | $ 7,224.16 |
| 115422 | MALDONADO MALDONADO, LEIDA | Pension/ Retiree Claims | $ - |
| 115427 | LOPEZ COLON, NATHALIE | Pension/ Retiree Claims | $ 16,995.99 |
| 115434 | DESPIAU BATISTA, SANTOS | Pension/ Retiree Claims | $ 30,133.11 |
| 115467 | VALCARCEL-FIGUEROA, KIRSHIA | Pension/ Retiree Claims | $ 49,220.32 |
| 115470 | NIEVES SANTIAGO, GLADYS E | Pension/ Retiree Claims | $ 36,945.93 |
| 115485 | TORRES, ZARILYS | Pension/ Retiree Claims | $ 15,000.00 |
| 115498 | FERNÁNDEZ RIVERA, MARIA B. | Pension/ Retiree Claims | $ 6,834.72 |
| 115511 | MARTINEZ MOJICA, DIANA | Pension/ Retiree Claims | $ 50,153.61 |
| 115527 | VAZQUEZ FIGUEROA, BRENDA M. | Pension/ Retiree Claims | $ 36,142.59 |
| 115533 | CRUZ VEGA, DANIEL | Pension/ Retiree Claims | $ 26,650.43 |
| 115558 | SOTO DIAZ, JULIA M. | Pension/ Retiree Claims | $ - |
| 115563 | DIAZ CRUZ, DAMARIS | Pension/ Retiree Claims | $ 15,495.96 |
| 115620 | QUINONES SUAREZ, EDWARD | Pension/ Retiree Claims | $ 44,500.44 |
| 115627 | RESTO VILLANUEVA, EFRAIN | Pension/ Retiree Claims | $ 19,655.58 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 115629 | VAZQUEZ RIVERA, MARTIN | Pension/ Retiree Claims | $ 31,436.52 |
| 115635 | NIEVES DIAZ, FRANKIE | Pension/ Retiree Claims | $ 5,687.83 |
| 115683 | MEDINA MALDONADO, ROBERTO | Pension/ Retiree Claims | $ 5,559.73 |
| 115708 | NIEVES BADILLO, YAJAIRA | Pension/ Retiree Claims | $ - |
| 115713 | COSME ROSA, EDDIE | Pension/ Retiree Claims | $ 25,955.73 |
| 115742 | ORTIZ MELENDEZ, JOSE A | Pension/ Retiree Claims | $ - |
| 115743 | RIVERA HERNANDEZ, CATELYN | Pension/ Retiree Claims | $ 41,191.64 |
| 115777 | HERNANDEZ CARRERO, LIZBETH | Pension/ Retiree Claims | $ 38,026.39 |
| 115780 | TORRES RIVERA, ILIANA | Pension/ Retiree Claims | $ - |
| 115815 | BUTTRON ALMENAS, MARIA C. | Pension/ Retiree Claims | $ 6,819.22 |
| 115816 | MEDINA HERNANDEZ, MARIA | Pension/ Retiree Claims | $ 26,494.80 |
| 115818 | CLAUDIO VAZQUEZ, KEREN E | Pension/ Retiree Claims | $ 13,503.11 |
| 115831 | ROMAN QUILES, IVAN J. | Pension/ Retiree Claims | $ 44,349.16 |
| 115833 | APONTE RIVERA, NORMA I. | Pension/ Retiree Claims | $ 9,209.70 |
| 115834 | DIAZ RIVERA, EDDIE | Pension/ Retiree Claims | $ 36,171.71 |
| 115836 | CRUZ CRUZ, YAIRELLYS | Pension/ Retiree Claims | $ 40,179.07 |
| 115844 | DE JESUS RAMOS, PEGGY ANN | Pension/ Retiree Claims | $ 31,324.73 |
| 115856 | RODRIGUEZ RUIZ, MILAGROS | Pension/ Retiree Claims | $ 34,947.85 |
| 115857 | CESANI LOPEZ, WANDA LIZ | Pension/ Retiree Claims | $ - |
| 115862 | ROMAN MARTINEZ, ALGOHIDIA | Pension/ Retiree Claims | $ - |
| 115865 | QUILES COLON, BETHZAIDA | Pension/ Retiree Claims | $ 47,879.83 |
| 115878 | VILLEGAS FRANQUIZ, LUCIANO | Pension/ Retiree Claims | $ 6,999.40 |
| 115880 | SOTO JIMENEZ, NOEMI | Pension/ Retiree Claims | $ 2,937.16 |
| 115886 | FIGUEROA LOPEZ, SANDRA | Pension/ Retiree Claims | $ 40,696.90 |
| 115887 | PABON CABRERA, LUZ I. | Pension/ Retiree Claims | $ 49,000.59 |
| 115909 | VEGA VIDRO, ILEANA | Pension/ Retiree Claims | $ 50,000.00 |
| 115928 | VELAZQUEZ BELTRON, MEDELICIA | Pension/ Retiree Claims | $ - |
| 115943 | CRUZ DIAZ, VILMA MARIE | Pension/ Retiree Claims | $ - |
| 115961 | MARRERO RODRIGUEZ, NILDA I. | Pension/ Retiree Claims | $ 50,000.00 |
| 115969 | ORTIZ NEGRON, MILCA | Pension/ Retiree Claims | $ 48,772.12 |
| 115975 | SANCHEZ DE ALBA, WILFREDO | Pension/ Retiree Claims | $ 49,841.11 |
| 115989 | HERNANDEZ MORALES, DAISY | Pension/ Retiree Claims | $ - |
| 116009 | ROSARIO POMALES, SARAI | Pension/ Retiree Claims | $ 22,152.70 |
| 116026 | AGUILAR CHARON, VIRGILIO | Pension/ Retiree Claims | $ 40,000.00 |
| 116076 | ORTIZ RUIZ, SHEILA M. | Pension/ Retiree Claims | $ - |
| 116103 | ROSADO ACEVEDO, LYDIA E. | Pension/ Retiree Claims | $ 34,805.40 |
| 116111 | CRUZ AUREA, RIVERA | Pension/ Retiree Claims | $ 22,704.10 |
| 116112 | OLIVER ORTIZ, FRANCISCO | Pension/ Retiree Claims | $ - |
| 116118 | CABAN RIVERA, JOEL | Pension/ Retiree Claims | $ 29,635.45 |
| 116120 | ORTIZ VAZQUEZ, MARIBEL | Pension/ Retiree Claims | $ 46,779.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116123 | GARAY, HERMEDA ESTREMERA | Pension/ Retiree Claims | $ 46,620.60 |
| 116126 | RODRIGUEZ VARGAS, MARTA M. | Pension/ Retiree Claims | $ 32,328.55 |
| 116128 | ORTIZ IRIZARRY, LORELLE M | Pension/ Retiree Claims | $ 32,370.12 |
| 116136 | MORALES GARCIA, ELIJIO | Pension/ Retiree Claims | $ 500.00 |
| 116138 | AMBERT RAMIREZ , MARIA V | Pension/ Retiree Claims | $ 32,769.06 |
| 116146 | SIERRA CORDOVA, FRANSHESKA | Pension/ Retiree Claims | $ 10,908.29 |
| 116158 | CARTAGENA DIAZ, CARMEN | Pension/ Retiree Claims | $ 12,474.46 |
| 116162 | OPIO PAGAN, ROSA E | Pension/ Retiree Claims | $ 28,332.63 |
| 116163 | ORTIZ CENTENO , CORAL | Pension/ Retiree Claims | $ 18,431.91 |
| 116170 | AGONZALEZ NARVAEZ, DAVID | Pension/ Retiree Claims | $ 25,000.00 |
| 116205 | CRUZ GONZALEZ, GUANINA | Pension/ Retiree Claims | $ 35,744.10 |
| 116250 | MORALES GARCIA, JAIME | Pension/ Retiree Claims | $ 49,248.57 |
| 116253 | VELEZ RAMOS, MARITZA | Pension/ Retiree Claims | $ 20,116.83 |
| 116255 | TRICOCHE RAMOS, JOSE A. | Pension/ Retiree Claims | $ 37,707.17 |
| 116266 | CLAUDIO VAZQUEZ, HARRY | Pension/ Retiree Claims | $ 45,303.45 |
| 116277 | RODRIGUEZ RODRIGUEZ , LOIDA A | Pension/ Retiree Claims | $ 25,172.17 |
| 116300 | VELAZQUEZ RIVERA, YELITZA | Pension/ Retiree Claims | $ 38,898.06 |
| 116311 | RIVERA PEREZ, JAVIER | Pension/ Retiree Claims | $ 40,186.54 |
| 116332 | MIRANDA MARTINEZ, YAIMA V. | Pension/ Retiree Claims | $ 7,796.23 |
| 116351 | ARROYO ROSA, ROSA J | Pension/ Retiree Claims | $ 19,993.15 |
| 116371 | MEDINA DIAZ, LUCIA | Pension/ Retiree Claims | $ - |
| 116372 | CONCEPCION CALDERON, PEDRO G. | Pension/ Retiree Claims | $ - |
| 116416 | COUVERTIER LUCIANO, HECTOR MANUEL | Pension/ Retiree Claims | $ 17,133.94 |
| 116418 | DIAZ SANTOS, SERGIO A | Pension/ Retiree Claims | $ 32,000.00 |
| 116426 | IRIZARRY MONTALVO, ELBA | Pension/ Retiree Claims | $ 43,051.80 |
| 116453 | SANCHEZ DESSUS, MAGDA A. | Pension/ Retiree Claims | $ - |
| 116483 | MONTALVO FIGUEROA, PEDRO A. | Pension/ Retiree Claims | $ 38,913.21 |
| 116486 | FELICIANO, YADITZA N. | Pension/ Retiree Claims | $ 46,746.22 |
| 116508 | HERNANDEZ, ANTONIO | Pension/ Retiree Claims | $ 47,413.44 |
| 116572 | SANTOS MORALES, KARINA | Pension/ Retiree Claims | $ 12,717.44 |
| 116602 | CARABALLO MENDEZ, JAN IMEL | Pension/ Retiree Claims | $ 4,560.02 |
| 116654 | PAGAN RODRIGUEZ, WANDA N | Pension/ Retiree Claims | $ 50,444.05 |
| 116673 | GONZALEZ GUZMAN, ZULMA | Pension/ Retiree Claims | $ 25,825.31 |
| 116691 | RIVERA GONZALEZ, LILLIAM | Pension/ Retiree Claims | $ 40,315.57 |
| 116730 | MAISONET CASTRO, DAVID | Pension/ Retiree Claims | $ 43,984.05 |
| 116739 | MAYMI TORRES, NANCY | Pension/ Retiree Claims | $ 10,567.71 |
| 116771 | VELAZQUEZ DIAZ, MYRNA | Pension/ Retiree Claims | $ 7,720.19 |
| 116785 | RIVERA MOLINA, IVETTE | Pension/ Retiree Claims | $ 20,334.49 |
| 116843 | DE JESUS COLON, SANDRA | Pension/ Retiree Claims | $ 32,730.00 |
| 116860 | PADILLA NAZARIO, GLADYNELL | Pension/ Retiree Claims | $ 8,910.12 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 116867 | COLON CARTAGENA, LIZETTE | Pension/ Retiree Claims | $ 29,542.32 |
| 116875 | CRUZ COLLAZO, LICELYS | Pension/ Retiree Claims | $ 17,700.39 |
| 116883 | FUENTES, ELAINE | Pension/ Retiree Claims | $ 26,794.40 |
| 116913 | RODRIGUEZ RIVERA, MYRNA LUZ | Pension/ Retiree Claims | $ - |
| 116918 | RAMIREZ VASQUEZ, IVELISSE C. | Pension/ Retiree Claims | $ 18,144.64 |
| 116942 | ESTRELLA VAZQUEZ, MARIBLANCA | Pension/ Retiree Claims | $ 45,000.00 |
| 116956 | RODRIGUEZ BENITEZ, JOHANNA | Pension/ Retiree Claims | $ 6,418.00 |
| 116972 | IRIZARRY FIGUEROA, RENE A. | Pension/ Retiree Claims | $ 45,464.04 |
| 116981 | ALLENDE CARRASQUILLO, LYDIA I. | Pension/ Retiree Claims | $ 46,684.95 |
| 117010 | RODRIGUEZ RAMOS, GLENDALY | Pension/ Retiree Claims | $ 45,000.00 |
| 117031 | AMADOR DE LA PAZ, ROSAURA | Pension/ Retiree Claims | $ - |
| 117052 | MORALES PEREZ, ROSALINDA | Pension/ Retiree Claims | $ 7,720.19 |
| 117057 | PEREZ ROMAN, LYDIA  N | Pension/ Retiree Claims | $ 27,976.27 |
| 117094 | LORENZO LORENZO, YOLANDA | Pension/ Retiree Claims | $ 45,965.35 |
| 117144 | DEKONY SANTIAGO, ROSA MARGARITA | Pension/ Retiree Claims | $ 20,369.84 |
| 117195 | PELLOT CANCELA, TEODOSIA | Pension/ Retiree Claims | $ 23,928.00 |
| 117220 | NIEVES REYES, WILLIAM | Pension/ Retiree Claims | $ - |
| 117228 | ORTEGA LOPEZ, CARMEN | Pension/ Retiree Claims | $ - |
| 117312 | RODRIGUEZ COLON, LOURDES DEL M. | Pension/ Retiree Claims | $ - |
| 117341 | PERDOMO, ANA RAQUEL | Pension/ Retiree Claims | $ - |
| 117346 | CAPO SANCHEZ, MILAGROS | Pension/ Retiree Claims | $ - |
| 117364 | VAZQUEZ CARABALLO, IVETTE | Pension/ Retiree Claims | $ 16,203.04 |
| 117373 | CASTRO PINEIRO, LOURDES | Pension/ Retiree Claims | $ 10,816.80 |
| 117383 | FIGUEROA VALENTIN, CARMEN M | Pension/ Retiree Claims | $ 23,955.02 |
| 117387 | FIGUEROA ROJAS, ROBERTO | Pension/ Retiree Claims | $ 30,059.62 |
| 117401 | CABAN MUNIZ, ALBIN ALEXIS | Pension/ Retiree Claims | $ 21,081.88 |
| 117432 | VEGA DIAZ, RAFAEL | Pension/ Retiree Claims | $ 15,043.48 |
| 117445 | FIGUEROA RIVERA, NORMA | Pension/ Retiree Claims | $ 14,868.74 |
| 117477 | RIVERA APONTE, ARLENE | Pension/ Retiree Claims | $ 7,400.00 |
| 117509 | CANCEL MARTINEZ, JOSE L. | Pension/ Retiree Claims | $ 34,196.91 |
| 117532 | FLORES COLON, REY FRANCISCO | Pension/ Retiree Claims | $ 33,352.68 |
| 117545 | FERNANDEZ RIVERA, MAYRA DE LOS A | Pension/ Retiree Claims | $ 50,476.40 |
| 117546 | CARRASQUILLO CLAUDIO, YANICE | Pension/ Retiree Claims | $ 25,774.57 |
| 117552 | RIVERA PADIN, MAYRA | Pension/ Retiree Claims | $ - |
| 117571 | CORPES MELENDEZ, JACQUELINE | Pension/ Retiree Claims | $ 50,135.72 |
| 117583 | CENTENO ORTEGA, JESUS | Pension/ Retiree Claims | $ 38,000.00 |
| 117592 | ARAUZ PERALES, JULIA | Pension/ Retiree Claims | $ 22,914.27 |
| 117610 | GLENDA L GUZMAN GARCIA | Pension/ Retiree Claims | $ 36,879.98 |
| 117615 | MELENDEZ GONZALEZ, GERMAN | Pension/ Retiree Claims | $ 42,000.00 |
| 117670 | FEBLES MONTALVO, LUIS A. | Pension/ Retiree Claims | $ 3,966.34 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 117673 | COLON QUINONES, BRENDA I. | Pension/ Retiree Claims | $ - |
| 117674 | GARCIA MALDONADO, NILDA L | Pension/ Retiree Claims | $ - |
| 117699 | RIVERA COLON, RAMONITA | Pension/ Retiree Claims | $ 35,879.77 |
| 117700 | CINTRON HERRERA, MILLICENT | Pension/ Retiree Claims | $ 40,858.97 |
| 117708 | MARTINEZ LOPEZ, GRISEL M. | Pension/ Retiree Claims | $ 15,943.28 |
| 117722 | PINERO PACHECO, JESUS M. | Pension/ Retiree Claims | $ 40,111.00 |
| 117794 | VELEZ RODRIGUEZ, GRENDA L | Pension/ Retiree Claims | $ 50,198.36 |
| 117800 | MALDONADO GUZMAN, JOAQUIN OMAR | Pension/ Retiree Claims | $ 40,188.52 |
| 117821 | DE JESUS ROSARIO, ARMANDO | Pension/ Retiree Claims | $ 12,969.58 |
| 117859 | MEDINA VAZQUEZ, GLADYS G. | Pension/ Retiree Claims | $ - |
| 117929 | SILVA CRUZ, MORAIMA | Pension/ Retiree Claims | $ 23,447.26 |
| 118003 | RAMIREZ CUEVOS, ANA R. | Pension/ Retiree Claims | $ - |
| 118010 | PACHECO OLIVERA, WANDA N | Pension/ Retiree Claims | $ - |
| 118021 | DE JESUS OSORIO, CARMEN A. | Pension/ Retiree Claims | $ - |
| 118023 | PEREZ ACEVEDO, MARITZA | Pension/ Retiree Claims | $ 68,504.81 |
| 118051 | RODRIGUEZ CARMONA, JENNY | Pension/ Retiree Claims | $ - |
| 118075 | LEOTEAUX BURGOS, MIRIAM | Pension/ Retiree Claims | $ 42,517.68 |
| 118112 | CEDENO GARRIDO, MIGUEL | Pension/ Retiree Claims | $ 41,494.81 |
| 118119 | ROMAN ROMERO, JULIO A | Pension/ Retiree Claims | $ 19,303.44 |
| 118127 | RODRIGUEZ LLANOS, VILMARIE | Pension/ Retiree Claims | $ 33,744.14 |
| 118149 | SANTANA ROSADO, BRUNILDA | Pension/ Retiree Claims | $ 37,521.96 |
| 118155 | PANTOJA AGOSTO, MARILYN | Pension/ Retiree Claims | $ - |
| 118166 | ALVAREZ CINTRON, BRENDA L | Pension/ Retiree Claims | $ 45,821.49 |
| 118183 | GALARZA MELENDEZ, SUGEILY | Pension/ Retiree Claims | $ - |
| 118186 | ORTIZ ALVAREZ, LOYDA | Pension/ Retiree Claims | $ 39,036.73 |
| 118235 | RIVERA ROSADO, JOSE E. | Pension/ Retiree Claims | $ 44,630.29 |
| 118287 | COLON CALZADA, LUCIA M | Pension/ Retiree Claims | $ - |
| 118312 | VIERA DELGADO, ZOE | Pension/ Retiree Claims | $ - |
| 118365 | RAMOS FALU, IDALIS | Pension/ Retiree Claims | $ - |
| 118369 | MORALES ALVARADO, ROSA M | Pension/ Retiree Claims | $ 6,000.00 |
| 118375 | FRANCO BELTRAN, FRANK | Pension/ Retiree Claims | $ 6,925.20 |
| 118492 | MEDINA TORRES, MAYRA E. | Pension/ Retiree Claims | $ - |
| 118498 | FIGUEROA COLON, JUAN PABLO | Pension/ Retiree Claims | $ 10,924.25 |
| 118529 | MANFREDI SANTIAGO, WANDA IVELISSE | Pension/ Retiree Claims | $ 48,445.07 |
| 118539 | VEGA RAMOS, TERESITA | Pension/ Retiree Claims | $ 37,200.25 |
| 118549 | RAMIREZ ORTIZ, MIGDALIA | Pension/ Retiree Claims | $ 5,148.22 |
| 118559 | SOTO PEREZ, PABLO | Pension/ Retiree Claims | $ 74,678.74 |
| 118587 | PELLOT JIMENEZ, JANICE | Pension/ Retiree Claims | $ - |
| 118597 | GARCIA RIVAS, CARMEN I | Pension/ Retiree Claims | $ 40,259.29 |
| 118599 | MACHADO ROSA, CYNTHIA | Pension/ Retiree Claims | $ 1,251.77 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 118627 | RUPERTO QUINONES, ALEX O. | Pension/ Retiree Claims | $ 17,127.53 |
| 118676 | PEDRAZA ROLON, ANGEL M | Pension/ Retiree Claims | $ 31,830.50 |
| 118699 | ADARONDO QUINONES, SYLVIA IRIS | Pension/ Retiree Claims | $ - |
| 118760 | NEGRON ORTIZ, ELSIE M. | Pension/ Retiree Claims | $ 5,000.00 |
| 118778 | MOJICA SANTIAGO, ALBERTO | Pension/ Retiree Claims | $ - |
| 118785 | IRIZARRY ESPINOSA, MYRNA | Pension/ Retiree Claims | $ 29,185.51 |
| 118818 | DAVID TORRES, ARNID | Pension/ Retiree Claims | $ 39,912.34 |
| 118829 | ORTIZ NOBLE, MARIA M. | Pension/ Retiree Claims | $ - |
| 118867 | MERCADO ALOMAR , MAYRA E | Pension/ Retiree Claims | $ - |
| 118869 | APONTE TORRES, JANET | Pension/ Retiree Claims | $ 50,000.00 |
| 118873 | VIRELLA MATIAS, ANNET | Pension/ Retiree Claims | $ 28,936.33 |
| 118900 | ROSARIO VARGAS, ROSALIND M. | Pension/ Retiree Claims | $ 45,525.00 |
| 118909 | RIVERA CANALES, MIGNA I | Pension/ Retiree Claims | $ 41,558.08 |
| 118915 | BABILONIA MILLIGAN, VANESSA V | Pension/ Retiree Claims | $ 29,548.94 |
| 118919 | FLORES MULERO, NAILIM | Pension/ Retiree Claims | $ 40,000.00 |
| 118934 | PORTALATIN ORTIZ, JAIME | Pension/ Retiree Claims | $ 9,764.59 |
| 118938 | SOTO GONZALEZ, NILDA | Pension/ Retiree Claims | $ 15,283.95 |
| 118947 | VAZQUEZ PEREZ, MAGDA LILLIAN | Pension/ Retiree Claims | $ 23,511.00 |
| 118961 | RIVERA ALEJANDRO, MARIBEL | Pension/ Retiree Claims | $ - |
| 118986 | MERCADO SOLER, LIZ H. | Pension/ Retiree Claims | $ 31,125.22 |
| 118995 | SALAS LISBOA, KAREN | Pension/ Retiree Claims | $ - |
| 119036 | SANCHEZ DEL VALLE, FRANCISCO | Pension/ Retiree Claims | $ 7,311.21 |
| 119039 | GONZALEZ GONZALEZ, LUIS A | Pension/ Retiree Claims | $ 34,811.05 |
| 119114 | DE JESUS NIEVES, JOHANNA E | Pension/ Retiree Claims | $ 37,262.66 |
| 119118 | CONTRERAS RODRIGUEZ, DIGNA MERCEDES | Pension/ Retiree Claims | $ 10,431.52 |
| 119170 | VILLEGAS COURET, ROSARIO | Pension/ Retiree Claims | $ 6,000.00 |
| 119173 | SANTANA RODRIGUEZ, ALBA | Pension/ Retiree Claims | $ - |
| 119174 | COLON BRACERO, MARITZA | Pension/ Retiree Claims | $ 21,503.36 |
| 119196 | CAREY FELIX, VINCENT S. | Pension/ Retiree Claims | $ 34,501.72 |
| 119211 | RODRIGUEZ RIVERA, JOSE A | Pension/ Retiree Claims | $ 43,611.56 |
| 119214 | LEBRON GARCIA, CARMEN H | Pension/ Retiree Claims | $ 42,747.74 |
| 119233 | FUENTES NIEVES, KEYLA MARIE | Pension/ Retiree Claims | $ - |
| 119241 | MULERO ABREU, LEIDA | Pension/ Retiree Claims | $ - |
| 119276 | MARTINEZ TORRES, ELVIS | Pension/ Retiree Claims | $ 6,427.02 |
| 119290 | MARTINEZ SANTANA, JESUS A. | Pension/ Retiree Claims | $ - |
| 119297 | NEGRON MIRANDA, JOANNY | Pension/ Retiree Claims | $ 40,000.00 |
| 119313 | MENDEZ CORTES, MARIA I. | Pension/ Retiree Claims | $ 44,519.99 |
| 119346 | ORTEGA FALCON, ANA M. | Pension/ Retiree Claims | $ - |
| 119379 | ARROYO VELAZQUEZ, ROSA I. | Pension/ Retiree Claims | $ 43,482.93 |
| 119383 | ESTEVES MATTA, JAVIER | Pension/ Retiree Claims | $ 43,606.62 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 119389 | RIVERA, MIRNA ROSA | Pension/ Retiree Claims | $ 40,000.00 |
| 119432 | PEREZ PENA, ARACELIS | Pension/ Retiree Claims | $ - |
| 119434 | VELAZQUEZ GONZALEZ, MAIDA | Pension/ Retiree Claims | $ - |
| 119442 | LOPEZ RUIZ, RAYMOND | Pension/ Retiree Claims | $ 8,000.00 |
| 119457 | BAEZ IRIZARRY, ANA B. | Pension/ Retiree Claims | $ 48,993.02 |
| 119481 | SUAREZ ORTIZ, ALEXANDER | Pension/ Retiree Claims | $ 47,716.15 |
| 119491 | HERNANDEZ ADAMES, EMMA I. | Pension/ Retiree Claims | $ 26,632.28 |
| 119501 | MUNOZ RAMIREZ, JOSE ALEX | Pension/ Retiree Claims | $ 17,447.21 |
| 119522 | COLLAZO RAMOS, CARMEN G | Pension/ Retiree Claims | $ - |
| 119531 | COLON CRUZ, LYDIA RAQUEL | Pension/ Retiree Claims | $ 7,246.73 |
| 119559 | FABERY TORRES, ARMANDO | Pension/ Retiree Claims | $ 44,492.17 |
| 119575 | TOLEDO TOLEDO , CLAUDETTE Z. | Pension/ Retiree Claims | $ 32,714.00 |
| 119613 | VELEZ CARRION, IVAN | Pension/ Retiree Claims | $ 44,699.27 |
| 119624 | CINTRON RIVERA, AIDA L. | Pension/ Retiree Claims | $ 39,246.28 |
| 119664 | VELEZ COLON, MARILYN | Pension/ Retiree Claims | $ 33,830.75 |
| 119676 | RIOS UBINAS, ELIZABETH | Pension/ Retiree Claims | $ 15,449.00 |
| 119678 | RUIZ DE JESUS, RAFAEL | Pension/ Retiree Claims | $ 35,352.97 |
| 119714 | FIGUEROA LANZO, BRENDA LIZ | Pension/ Retiree Claims | $ 36,850.05 |
| 119741 | PIMENTEL SIERRA, ARABELLY | Pension/ Retiree Claims | $ 10,263.16 |
| 119743 | DAVILA RIVERA, JOHAN MARIE | Pension/ Retiree Claims | $ 38,316.69 |
| 119759 | OTERO PAGAN, ROSA E | Pension/ Retiree Claims | $ - |
| 119795 | RIVERA BERRIOS, ORLANDO C. | Pension/ Retiree Claims | $ 34,336.28 |
| 119802 | RIVERA ACEVEDO, MARITZA | Pension/ Retiree Claims | $ 39,367.20 |
| 119810 | RIVAS MORALES, ANA M. | Pension/ Retiree Claims | $ 6,000.00 |
| 119851 | MARCANO RODRIGUEZ, JUDITH D | Pension/ Retiree Claims | $ 34,596.40 |
| 119864 | SANTOS COSME, ALEXIS | Pension/ Retiree Claims | $ 49,043.47 |
| 119900 | SANGUET CANCEL, JISEL I | Pension/ Retiree Claims | $ 5,831.00 |
| 119908 | FALCON VEGA, DENISE | Pension/ Retiree Claims | $ 24,933.54 |
| 119914 | SANCHEZ RODRIGUEZ, MARISELA | Pension/ Retiree Claims | $ 49,716.03 |
| 119927 | CRUZ CUEVAS, ANA C. | Pension/ Retiree Claims | $ 8,000.00 |
| 119931 | ALVAREZ ORTIZ, MARIMER H | Pension/ Retiree Claims | $ 30,994.88 |
| 119934 | OQUENDO COLON , ANGEL NOEL | Pension/ Retiree Claims | $ 40,886.86 |
| 119945 | SOTO RUIZ, MAGDALENA | Pension/ Retiree Claims | $ 35,000.00 |
| 119954 | ROSA CORREA, JESSICA | Pension/ Retiree Claims | $ 21,308.79 |
| 119961 | CORDERO VEGA, GABRIEL | Pension/ Retiree Claims | $ 36,215.71 |
| 119962 | ROSARIO VELEZ, FRANCISCO | Pension/ Retiree Claims | $ 7,432.21 |
| 119990 | KUILAN AMEZQUITA, AILEEN | Pension/ Retiree Claims | $ - |
| 120022 | FIGUEROA NIEVES, AMALYN | Pension/ Retiree Claims | $ 35,807.25 |
| 120044 | FLORES TORRES, ANGELA | Pension/ Retiree Claims | $ - |
| 120046 | HAYDEE VELEZ TORRES | Pension/ Retiree Claims | $ 23,815.97 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120061 | ACEVETO COTTO, FRANCISCO J. | Pension/ Retiree Claims | $ 32,494.00 |
| 120072 | GONZALEZ CUEVAS, MARTHA M. | Pension/ Retiree Claims | $ 4,630.04 |
| 120083 | RIVERA SANTIAGO, RICARDO | Pension/ Retiree Claims | $ 49,987.73 |
| 120100 | RIVERA RIVERA, MARIA ESTHER | Pension/ Retiree Claims | $ 1,311.74 |
| 120117 | CARDONA GONZALEZ , LILLIAN | Pension/ Retiree Claims | $ 35,255.82 |
| 120120 | PADIN FELICIANO, NANCY M | Pension/ Retiree Claims | $ - |
| 120131 | HERNANDEZ MARTINEZ, NORMA I | Pension/ Retiree Claims | $ - |
| 120154 | RODRIGUEZ, JASON | Pension/ Retiree Claims | $ 21,687.58 |
| 120172 | SALAS GONZALEZ, MARIA ELENA | Pension/ Retiree Claims | $ 31,092.21 |
| 120186 | COLON VIGO, ABDIAS | Pension/ Retiree Claims | $ 7,407.20 |
| 120192 | ORTIZ TORO, EDWIN R. | Pension/ Retiree Claims | $ 42,497.56 |
| 120245 | RIVERA ROMERO, OLGA I. | Pension/ Retiree Claims | $ - |
| 120255 | CRUZ MATOS, JESUS MANUEL | Pension/ Retiree Claims | $ 41,353.44 |
| 120337 | DIAZ MORALES, JUAN  ENRIQUE | Pension/ Retiree Claims | $ 38,584.24 |
| 120371 | LEDESMA PHILLIPS, ANDRES | Pension/ Retiree Claims | $ 15,077.30 |
| 120382 | CARRASQUILLO MOJICA, BRENDA LIZ | Pension/ Retiree Claims | $ 15,000.00 |
| 120394 | RODRIGUEZ, LUIS ALBERTO DE JESUS | Pension/ Retiree Claims | $ 11,588.88 |
| 120398 | LOPEZ RODRIGUEZ, CARMEN IRIS | Pension/ Retiree Claims | $ - |
| 120446 | RONDON PAGAN, ANDY | Pension/ Retiree Claims | $ 50,325.86 |
| 120485 | SOTO TORRES, ANDRES | Pension/ Retiree Claims | $ 37,487.63 |
| 120513 | RODRIGUEZ ALEJANDRO, ANGELA M. | Pension/ Retiree Claims | $ 31,585.48 |
| 120526 | RIOS SANCHEZ, BRENDA  L | Pension/ Retiree Claims | $ 42,983.10 |
| 120531 | ALICEA CARRILLO, WANDA | Pension/ Retiree Claims | $ 39,838.44 |
| 120548 | GONZALEZ RODRIGUEZ, HECTOR | Pension/ Retiree Claims | $ - |
| 120552 | CASIANO FELICIANO, JOSE M | Pension/ Retiree Claims | $ 14,760.94 |
| 120563 | TORO QUILES, YOMARIS L. | Pension/ Retiree Claims | $ 44,255.83 |
| 120571 | VAZQUEZ RODRIGUEZ, ROSA | Pension/ Retiree Claims | $ 37,798.71 |
| 120576 | RIVERA, CARLOS J. | Pension/ Retiree Claims | $ - |
| 120602 | ALVAREZ GARCIA, SAMUEL  A. | Pension/ Retiree Claims | $ 49,651.86 |
| 120649 | CORDERO RIOS, DAMARY | Pension/ Retiree Claims | $ 26,366.00 |
| 120656 | SANABRIA IRIZARRY, MARGARITA | Pension/ Retiree Claims | $ 28,663.46 |
| 120668 | GUZMAN, JANICE MIRANDA | Pension/ Retiree Claims | $ 7,224.16 |
| 120671 | VELEZ MONTALVO, ARNOLD | Pension/ Retiree Claims | $ 42,164.82 |
| 120676 | HERNANDEZ ORTIZ, JAVIER | Pension/ Retiree Claims | $ 18,521.02 |
| 120692 | GARCIA HERNANDEZ, ENID | Pension/ Retiree Claims | $ 28,595.00 |
| 120711 | REYES VELEZ, LILLIAM | Pension/ Retiree Claims | $ 5,541.44 |
| 120712 | IRIZARRY GONZALEZ, MAYRA | Pension/ Retiree Claims | $ 10,000.00 |
| 120715 | RIVERA SANTIAGO, MARTA ENID | Pension/ Retiree Claims | $ - |
| 120724 | TIRADO ROSADO, ISRAEL | Pension/ Retiree Claims | $ - |
| 120757 | ALMONTE ROBLES, MIGUEL D | Pension/ Retiree Claims | $ 21,660.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 120771 | GONZALEZ RIVERA, JOSE M. | Pension/ Retiree Claims | $ 19,036.29 |
| 120774 | ALEJANDRINO OSORIO, LUIS A | Pension/ Retiree Claims | $ 41,454.64 |
| 120798 | MELENDEZ ROSA, LILLIAM | Pension/ Retiree Claims | $ 35,181.64 |
| 120822 | DORTA DORTA, ANA L | Pension/ Retiree Claims | $ 48,413.01 |
| 120887 | BURGOS VELEZ, SAMALY | Pension/ Retiree Claims | $ 10,622.01 |
| 120908 | GOYTIA HERNANDEZ, ELBA N | Pension/ Retiree Claims | $ - |
| 120909 | RIOS LA LUZ, LOURDES R. | Pension/ Retiree Claims | $ 40,000.00 |
| 120914 | HERNANDEZ RODRIGUEZ , BETTY | Pension/ Retiree Claims | $ 30,344.02 |
| 120919 | SEVILLA LOPEZ, MARISOL | Pension/ Retiree Claims | $ 46,441.78 |
| 120936 | CAMACHO GONZALEZ, ISRAEL | Pension/ Retiree Claims | $ 24,119.13 |
| 120955 | GARCIA HERNANDEZ, ENID | Pension/ Retiree Claims | $ - |
| 120968 | HERNANDEZ ORTIZ , CARMEN A | Pension/ Retiree Claims | $ 44,520.32 |
| 120973 | LOPEZ TORRES, EMILIO | Pension/ Retiree Claims | $ 35,977.90 |
| 120976 | CARRILLO GONZALEZ, EVELYN | Pension/ Retiree Claims | $ 106,521.00 |
| 120988 | BERRIOS CINTRON, NOEL O. | Pension/ Retiree Claims | $ 32,458.22 |
| 121027 | FERNANDEZ RIVERA, YELITZA | Pension/ Retiree Claims | $ 32,581.43 |
| 121040 | CLARKE VIVES, ANDRES | Pension/ Retiree Claims | $ 10,363.12 |
| 121099 | RODRIGUEZ ACEVEDO, LISNEL | Pension/ Retiree Claims | $ 9,723.85 |
| 121134 | DEL FRESNO LOPEZ, CHRISTIAN | Pension/ Retiree Claims | $ 17,385.92 |
| 121143 | MORALES, FELMARIE C. CRUZ | Pension/ Retiree Claims | $ 25,332.62 |
| 121144 | ORTIZ CLAS, MILDRED | Pension/ Retiree Claims | $ 48,761.25 |
| 121149 | DIAZ BURGOS, JOHANNA | Pension/ Retiree Claims | $ 44,000.00 |
| 121150 | RAMOS SILVA, ANGEL | Pension/ Retiree Claims | $ 18,376.62 |
| 121240 | LUGO RODRIGEZ, VICMARIS | Pension/ Retiree Claims | $ 18,707.29 |
| 121243 | RIVERA NEGRON, MILTON | Pension/ Retiree Claims | $ - |
| 121244 | LA LUZ AYALA, LOURDES R | Pension/ Retiree Claims | $ 41,040.00 |
| 121274 | RODRIGUEZ ROSARIO, JOSE R. | Pension/ Retiree Claims | $ 35,345.49 |
| 121279 | ROJAS NIEVES, JACQUELINE | Pension/ Retiree Claims | $ 39,065.25 |
| 121283 | RAMOS ALVAREZ, JOSE A. | Pension/ Retiree Claims | $ 42,411.69 |
| 121285 | RAMOS RIVERA, JOSE A. | Pension/ Retiree Claims | $ 42,989.76 |
| 121305 | PEREZ ROSARIO, EVELYN | Pension/ Retiree Claims | $ 41,596.40 |
| 121310 | NAZARIO ACOSTA, OMAYRA | Pension/ Retiree Claims | $ 26,623.47 |
| 121313 | TORRES ROSA, EDWIN | Pension/ Retiree Claims | $ 40,309.95 |
| 121326 | SANTIAGO FELICIANO, EMMA J. | Pension/ Retiree Claims | $ 22,004.08 |
| 121333 | ARZOLA NEGRON, MAYRA DORIS | Pension/ Retiree Claims | $ 45,706.51 |
| 121339 | PINTOR-TORRES, SANDRA | Pension/ Retiree Claims | $ 30,000.00 |
| 121350 | PEREZ PEREZ, KATHERINE | Pension/ Retiree Claims | $ 36,904.34 |
| 121352 | KUILAN BAEZ, EVELYN | Pension/ Retiree Claims | $ 47,063.46 |
| 121365 | TORRES MATOS, ZABDIEL | Pension/ Retiree Claims | $ 17,798.64 |
| 121370 | RODRIGUEZ NIEVES, DAISY | Pension/ Retiree Claims | $ 47,809.64 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 121389 | MIRANDA ROMERO, RAMIRO | Pension/ Retiree Claims | $ 45,000.00 |
| 121397 | ZENGOTITA VELAZQUEZ, OMAYRA | Pension/ Retiree Claims | $ 4,246.15 |
| 121398 | ORELLANO PAGAN, DEBORAH | Pension/ Retiree Claims | $ - |
| 121498 | PORRATA COLON, LUIS R. | Pension/ Retiree Claims | $ 41,340.56 |
| 121538 | ORTIZ, MELISA FEBUS | Pension/ Retiree Claims | $ 14,488.07 |
| 121555 | COLLAZO SANTANA, HARRY W. | Pension/ Retiree Claims | $ 2,564.91 |
| 121579 | MORALES RODRIGUEZ, WANDA IVETTE | Pension/ Retiree Claims | $ 49,752.76 |
| 121581 | COLON ADORNO, CARMEN M. | Pension/ Retiree Claims | $ 49,365.31 |
| 121584 | MALAVE NUNEZ, JENNY MARIE | Pension/ Retiree Claims | $ 16,136.50 |
| 121588 | PEREZ CRUZ, DELIA DEL CARMEN | Pension/ Retiree Claims | $ 37,182.01 |
| 121619 | GARAY PENA, JAVIER E. | Pension/ Retiree Claims | $ - |
| 121676 | REYES RIVERA, JUNZAN | Pension/ Retiree Claims | $ 22,394.92 |
| 121689 | VALENTIN PEREZ, ROBERTO | Pension/ Retiree Claims | $ 36,136.47 |
| 121704 | OLMEDA SANTANA, JEANETTE | Pension/ Retiree Claims | $ 50,000.00 |
| 121745 | RODRIGUEZ SOLER, ZAHIRA | Pension/ Retiree Claims | $ 35,293.94 |
| 121748 | TORRES BETANCOURT, EDGARDO J | Pension/ Retiree Claims | $ 38,544.18 |
| 121767 | DIAZ DIAZ, AIXA | Pension/ Retiree Claims | $ 24,240.05 |
| 121776 | GARCIA MORALES, JOSE I. | Pension/ Retiree Claims | $ 47,328.35 |
| 121787 | MATIAS SALAS, NOELIA | Pension/ Retiree Claims | $ 47,283.42 |
| 121803 | RODRIGUEZ GONZALEZ, LUIS G | Pension/ Retiree Claims | $ - |
| 121806 | RODRIGUEZ ERAZO, DANIEL | Pension/ Retiree Claims | $ 11,822.96 |
| 121825 | DELGADO MORALES, TERESA | Pension/ Retiree Claims | $ 39,712.02 |
| 121849 | ROCHE GARCIA, VIVIAN | Pension/ Retiree Claims | $ 42,496.19 |
| 121855 | DIAZ ORTIZ, CARLOS RUBEN | Pension/ Retiree Claims | $ 37,974.72 |
| 121865 | BOCANEGRA LOPEZ, WILMA ENID | Pension/ Retiree Claims | $ 36,459.23 |
| 121908 | RODRIGUEZ ORTIZ, CARMEN | Pension/ Retiree Claims | $ 27,348.59 |
| 121934 | MORALES VELEZ, MILAGROS | Pension/ Retiree Claims | $ 32,789.98 |
| 121940 | ROSA VILORIA, YUDIT | Pension/ Retiree Claims | $ 8,467.55 |
| 121941 | BIBILONI GONZALEZ, MARTA | Pension/ Retiree Claims | $ - |
| 121958 | AVILES FERNANDEZ, NADIA | Pension/ Retiree Claims | $ 9,253.98 |
| 121996 | MALDONADO PEREZ, NITZA I | Pension/ Retiree Claims | $ 535.60 |
| 121999 | RIOS, BRENDA | Pension/ Retiree Claims | $ 38,864.72 |
| 122000 | NEVAREZ MARTINEZ, JUAN E. | Pension/ Retiree Claims | $ 6,999.40 |
| 122007 | RUIZ RODRIGUEZ, LOURDES | Pension/ Retiree Claims | $ - |
| 122008 | DE JESUS RODRIGUEZ, NANCY | Pension/ Retiree Claims | $ 12,229.08 |
| 122014 | TORRES RAMOS, GUILLERMO | Pension/ Retiree Claims | $ 47,000.00 |
| 122034 | TORRES BERRIOS, LUIS A. | Pension/ Retiree Claims | $ 31,484.10 |
| 122044 | GONZALEZ COLON , ALEX J. | Pension/ Retiree Claims | $ 40,000.00 |
| 122060 | ROSA SUAREZ, DIANA | Pension/ Retiree Claims | $ 10,000.00 |
| 122114 | HERNANDEZ CALDERON, GRETCHEN S. | Pension/ Retiree Claims | $ 49,714.14 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 122186 | TORRES RIOS, OMAYRA | Pension/ Retiree Claims | $ 44,731.95 |
| 122190 | VELEZ GONZALEZ, JOEL  A. | Pension/ Retiree Claims | $ 16,748.23 |
| 122197 | ORTIZ CASTRO, LUZ M. | Pension/ Retiree Claims | $ - |
| 122211 | OQUENDO CAMACHO, VIRGEN C. | Pension/ Retiree Claims | $ 13,254.52 |
| 122222 | RODRIGUEZ BARBOSA, ELSA M | Pension/ Retiree Claims | $ - |
| 122234 | EGIPCIACO CANCEL, ALBERTO | Pension/ Retiree Claims | $ 34,434.18 |
| 122254 | ANDINO DEL VALLE, DANIEL | Pension/ Retiree Claims | $ 47,840.93 |
| 122259 | RIVERA CRUZ, ESTEBAN JUNIOR | Pension/ Retiree Claims | $ 47,896.90 |
| 122269 | RUIZ RIOS, JOSE A | Pension/ Retiree Claims | $ 22,279.92 |
| 122291 | LOPEZ PEREZ, TAMARA | Pension/ Retiree Claims | $ 47,986.64 |
| 122296 | RIOS RIVERA, NANCY | Pension/ Retiree Claims | $ 22,913.17 |
| 122331 | CORTES OQUENDO, BRENDA IRIS | Pension/ Retiree Claims | $ 45,530.66 |
| 122336 | SANTIAGO RODRIGUEZ, CARMEN S. | Pension/ Retiree Claims | $ 48,147.77 |
| 122355 | PEREZ IRIZARRY, ANA C. | Pension/ Retiree Claims | $ 21,645.12 |
| 122360 | GARCIA IBARRA, CAROLL L. | Pension/ Retiree Claims | $ 48,300.00 |
| 122367 | MARTINEZ CRESPO, CARLOS I. | Pension/ Retiree Claims | $ 45,000.00 |
| 122369 | ORTA AVILES, CARLOS A. | Pension/ Retiree Claims | $ 50,449.75 |
| 122386 | OLAZAGASTI ROSA, JOSE J. | Pension/ Retiree Claims | $ 43,264.26 |
| 122398 | SASTRE MEJIAS, WANDA  I. | Pension/ Retiree Claims | $ 6,999.40 |
| 122403 | ORTIZ RODRIGUEZ, ANGELITA | Pension/ Retiree Claims | $ 28,349.15 |
| 122419 | MORALES DIAZ, LILLIAM | Pension/ Retiree Claims | $ 40,457.16 |
| 122444 | VAZQUEZ SOTO, MONSERRATE | Pension/ Retiree Claims | $ 21,424.05 |
| 122450 | YUFRA RIVERA, SONIA | Pension/ Retiree Claims | $ 16,593.36 |
| 122453 | GONZALES LOPEZ, JESUS M. | Pension/ Retiree Claims | $ 33,682.29 |
| 122459 | RIVERA RODRIGUEZ, MARITZA | Pension/ Retiree Claims | $ 29,599.39 |
| 122517 | CARRILLO RIVERA, MAGDA R | Pension/ Retiree Claims | $ 26,539.18 |
| 122551 | RONDON RAMIREZ, RICARDO | Pension/ Retiree Claims | $ 46,137.55 |
| 122554 | ARNAU TRINIDAD, MADELINE | Pension/ Retiree Claims | $ - |
| 122565 | RIVERA CANDELARIO, NORMA I | Pension/ Retiree Claims | $ 44,294.38 |
| 122618 | MEDINA ACEVEDO, CARMEN I. | Pension/ Retiree Claims | $ 47,393.68 |
| 122629 | ANTONINO GARCIA, GEORGE | Pension/ Retiree Claims | $ 49,948.73 |
| 122631 | SANTIAGO RIVERIA , MIRIAM | Pension/ Retiree Claims | $ 46,214.00 |
| 122638 | AYALA RODRIGUEZ, ANABEL | Pension/ Retiree Claims | $ 33,494.48 |
| 122641 | NIEVES SANTANA, YESICA M | Pension/ Retiree Claims | $ 31,427.00 |
| 122644 | MILLAN VALETTE, PRISCILLA I. | Pension/ Retiree Claims | $ - |
| 122645 | NAZARIO SEGARRA, IRENE I. | Pension/ Retiree Claims | $ 103.10 |
| 122713 | MEDINA CALES, DALIA | Pension/ Retiree Claims | $ 48,339.99 |
| 122721 | CALDERON DELVALLE, HAYDEE | Pension/ Retiree Claims | $ 34,968.58 |
| 122724 | VELAZQUEZ FELICIANO, GIOVANNA | Pension/ Retiree Claims | $ 48,000.00 |
| 122727 | VEGA BADILLO, LISANDRA | Pension/ Retiree Claims | $ 44,402.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 122728 | FALU CINTRON, YANIRA | Pension/ Retiree Claims | $ - |
| 122758 | APONTE GONZALEZ, ROBERTO | Pension/ Retiree Claims | $ 12,771.74 |
| 122769 | CASTILLO LOZADA, CESAR DEL | Pension/ Retiree Claims | $ 26,867.94 |
| 122771 | DELGADO COLLAZO, DALIA JANET | Pension/ Retiree Claims | $ - |
| 122775 | WILLIAMS CRUZ, ESTHER | Pension/ Retiree Claims | $ 14,200.08 |
| 122794 | VAZQUEZ ALCALA, LINNETTE M. | Pension/ Retiree Claims | $ 4,139.12 |
| 122803 | LOPEZ DIAZ, INDIRA | Pension/ Retiree Claims | $ 44,637.94 |
| 122847 | CUADRADO SOTO, LUZ M. | Pension/ Retiree Claims | $ 45,495.53 |
| 122852 | DAVILA VIRUET, JULIO | Pension/ Retiree Claims | $ 34,577.88 |
| 122855 | HERNANDEZ AGUAYO, JAVIER E | Pension/ Retiree Claims | $ 35,913.07 |
| 122860 | ALVAREZ GASTON, DIALMA | Pension/ Retiree Claims | $ 15,325.69 |
| 122865 | SUSTACHE MELENDEZ, CARLOS | Pension/ Retiree Claims | $ 45,479.56 |
| 122893 | GONZALEZ ORTIZ, ELSA M. | Pension/ Retiree Claims | $ 17,114.51 |
| 122935 | LEDUC MARQUEZ, MADELINE | Pension/ Retiree Claims | $ 49,000.59 |
| 122944 | RODRIGUEZ VELEZ, ZULMA E. | Pension/ Retiree Claims | $ 24,701.36 |
| 122953 | LOPEZ MONTERO, AIDA E | Pension/ Retiree Claims | $ 19,772.21 |
| 122984 | OCASIO GARAY, BEATRIZ | Pension/ Retiree Claims | $ 41,448.00 |
| 123005 | IRIZARRY VELEZ, EVELYN | Pension/ Retiree Claims | $ 41,961.65 |
| 123012 | VEGA PENA, MYCKOL | Pension/ Retiree Claims | $ 25,088.24 |
| 123024 | JIMENEZ RODRIGUEZ, MILCA L | Pension/ Retiree Claims | $ 41,497.32 |
| 123030 | CAMARENO DIAZ, GLADYS | Pension/ Retiree Claims | $ 44,165.66 |
| 123031 | BERRIOS BATISTA, MARIA M. | Pension/ Retiree Claims | $ - |
| 123033 | GONZALEZ OLAN, AIDA E. | Pension/ Retiree Claims | $ 9,016.32 |
| 123040 | ORTIZ TRINIDAD, RAQUEL | Pension/ Retiree Claims | $ 3,973.98 |
| 123056 | RIVERA RIVERA, RAQUEL | Pension/ Retiree Claims | $ - |
| 123067 | OSORIO COLON, VICENTE | Pension/ Retiree Claims | $ 47,432.04 |
| 123070 | VALENTIN SILVA, MARIA A | Pension/ Retiree Claims | $ - |
| 123092 | GONZALEZ TORRES, RUBEN | Pension/ Retiree Claims | $ 45,265.54 |
| 123105 | MARTINEZ ALVAREZ, MARIA E | Pension/ Retiree Claims | $ 33,817.16 |
| 123135 | CINTRON COLON, YARILIZ | Pension/ Retiree Claims | $ 34,124.64 |
| 123141 | LABOY LOPEZ, BIBIANA | Pension/ Retiree Claims | $ 35,419.22 |
| 123156 | SOTO TROCHE, SANDY | Pension/ Retiree Claims | $ 19,865.00 |
| 123181 | AQUINO SANTIAGO, YADIRA | Pension/ Retiree Claims | $ 46,208.12 |
| 123213 | CANALE RAMOS, OLGA LUZ | Pension/ Retiree Claims | $ - |
| 123226 | APONTE NEGRON, ENID L. | Pension/ Retiree Claims | $ 37,584.52 |
| 123246 | DIAZ COTTO, MIGUEL A. | Pension/ Retiree Claims | $ 32,841.42 |
| 123253 | TORRES SEPULVEDA, RAMON | Pension/ Retiree Claims | $ 50,789.84 |
| 123282 | MORALES PEREZ, MILTON | Pension/ Retiree Claims | $ - |
| 123293 | CONCEPCION GONZALEZ, NELLY | Pension/ Retiree Claims | $ 35,000.00 |
| 123304 | DRAGONI MENDOZA, CANDIDO | Pension/ Retiree Claims | $ 30,439.94 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123306 | CORCHADO CUEVAS, JUAN CARLOS | Pension/ Retiree Claims | $ 13,657.75 |
| 123326 | GUZMAN RIVERA, NELIDA | Pension/ Retiree Claims | $ 35,961.20 |
| 123328 | RODRIGUEZ MERCADO, DIGNA | Pension/ Retiree Claims | $ - |
| 123332 | LOPEZ VELEZ, RICARDO A | Pension/ Retiree Claims | $ 43,161.09 |
| 123367 | ROCHE GARCIA, MARIA DEL CARMEN | Pension/ Retiree Claims | $ - |
| 123377 | MUNIZ VALERA, LILLIAN | Pension/ Retiree Claims | $ 33,505.48 |
| 123396 | VILLALOBOS ALICEA, CARMEN M | Pension/ Retiree Claims | $ 36,914.11 |
| 123416 | RIVERA TORRES, MARIBEL | Pension/ Retiree Claims | $ 23,876.53 |
| 123422 | COLON MATIAS, DAMARIS | Pension/ Retiree Claims | $ 27,625.49 |
| 123426 | MELENDEZ PEREZ, JOSELYN M | Pension/ Retiree Claims | $ - |
| 123430 | DIAZ MEDERO, ROSALINE | Pension/ Retiree Claims | $ 45,000.00 |
| 123460 | ESCOBAR VELEZ, JUAN  L. | Pension/ Retiree Claims | $ 31,351.76 |
| 123512 | DIAZ FUENTES, IVONNE J. | Pension/ Retiree Claims | $ 43,937.99 |
| 123514 | VELAZQUEZ, MARIA E. | Pension/ Retiree Claims | $ 18,512.22 |
| 123520 | QUINTANA RAMOS, JORGE L. | Pension/ Retiree Claims | $ 13,611.80 |
| 123535 | NAVARRO NAVARRO, LUZ H | Pension/ Retiree Claims | $ 34,594.15 |
| 123555 | BURGOS ALLENDE, EVELYN | Pension/ Retiree Claims | $ - |
| 123578 | RIVERA RODRIGUEZ, MARIEL | Pension/ Retiree Claims | $ - |
| 123623 | LOPEZ LOPEZ, REBECCA L | Pension/ Retiree Claims | $ 19,616.31 |
| 123624 | LOPEZ NUNOZ, JUAN R. | Pension/ Retiree Claims | $ 40,767.00 |
| 123668 | OJEDA COLON, MINELLY | Pension/ Retiree Claims | $ 8,642.94 |
| 123677 | CIRILO ANGUEIRA, GLORIMAR | Pension/ Retiree Claims | $ 35,825.41 |
| 123686 | FLORES LOPEZ, MARIA SOCERRO | Pension/ Retiree Claims | $ 22,120.60 |
| 123691 | MERCADO QUINONES, RAMON A. | Pension/ Retiree Claims | $ 44,816.89 |
| 123694 | CRUZ SANTIAGO, NEFTALI | Pension/ Retiree Claims | $ - |
| 123695 | RODRIGUEZ RODRIGUEZ, EDNA E. | Pension/ Retiree Claims | $ 40,192.21 |
| 123697 | BAEZ ESPADA, JOSE | Pension/ Retiree Claims | $ 49,790.70 |
| 123707 | VILA DE JESUS, EDWIN | Pension/ Retiree Claims | $ 7,432.21 |
| 123718 | GONZALEZ GIRAUD, LUZ MILAGROS | Pension/ Retiree Claims | $ 49,860.39 |
| 123729 | ORTIZ MARTINEZ, WANDA I. | Pension/ Retiree Claims | $ 33,011.78 |
| 123737 | BETANCOURT FALERO , DAISY | Pension/ Retiree Claims | $ 35,000.00 |
| 123775 | QUINONES NAVARRO, LAURA | Pension/ Retiree Claims | $ 41,403.24 |
| 123776 | MORALES MONTALVO, VILMARIE | Pension/ Retiree Claims | $ 30,719.09 |
| 123779 | RIVERA COSTAS, DELIA | Pension/ Retiree Claims | $ - |
| 123794 | LORENZO PEREZ, ROSEMARIE | Pension/ Retiree Claims | $ 13,588.03 |
| 123825 | SALCEDO HERNANDEZ, YARIZA | Pension/ Retiree Claims | $ 26,699.59 |
| 123839 | VAZQUEZ SOTO, ALONSO | Pension/ Retiree Claims | $ - |
| 123873 | ROLON LUCIANO, DAVID A. | Pension/ Retiree Claims | $ 49,679.77 |
| 123902 | REYES HERNANDEZ, EVELYSSE | Pension/ Retiree Claims | $ 7,720.19 |
| 123910 | ESCOBAR IGLESIAS, DENYLUZ | Pension/ Retiree Claims | $ 4,545.78 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 123914 | CRUZ ARRAY, NILDA M. | Pension/ Retiree Claims | $ 41,202.54 |
| 123924 | ORTIZ ORTIZ, MIGDALIA | Pension/ Retiree Claims | $ 47,086.00 |
| 123959 | SANTANA AQUINO, ALEJANDRO | Pension/ Retiree Claims | $ 27,717.85 |
| 124020 | GONZALEZ PEREZ, VANESSA | Pension/ Retiree Claims | $ 46,884.70 |
| 124029 | RUIZ GARCIA, CARMEN D | Pension/ Retiree Claims | $ 43,148.46 |
| 124051 | ROSARIO DE JESUS, JOSE M. | Pension/ Retiree Claims | $ 20,167.54 |
| 124064 | O'NEILL REYES, ANA MARIA | Pension/ Retiree Claims | $ 41,347.42 |
| 124065 | HERNANDEZ RAMIREZ, NERLYN | Pension/ Retiree Claims | $ 43,629.51 |
| 124072 | CRUZ KUILAN, ROBERTO | Pension/ Retiree Claims | $ 32,352.99 |
| 124074 | RAMIREZ COTTO, MARITZA | Pension/ Retiree Claims | $ 47,834.45 |
| 124107 | VERESTIN BARRETO, JOEL A | Pension/ Retiree Claims | $ 17,752.04 |
| 124139 | DIAZ APONTE, ELSA M | Pension/ Retiree Claims | $ - |
| 124146 | DUENO MALDONADO, JOSE A | Pension/ Retiree Claims | $ 48,196.84 |
| 124173 | GUEVARA MARIA, CLAUDIA | Pension/ Retiree Claims | $ - |
| 124181 | MAYMI HERNANDEZ, ANA I | Pension/ Retiree Claims | $ - |
| 124190 | MONTANEZ OCASIO, JOSE | Pension/ Retiree Claims | $ 13,542.36 |
| 124230 | RAMOS BERRIOS, KARLA MILAGROS | Pension/ Retiree Claims | $ 26,381.69 |
| 124231 | MORALES AYALA, NILDA E. | Pension/ Retiree Claims | $ 34,990.12 |
| 124263 | MEDEROS PIETRI, IRMA D. | Pension/ Retiree Claims | $ 42,883.71 |
| 124331 | CABRERA RIVERA, SHIARA M. | Pension/ Retiree Claims | $ 29,598.56 |
| 124353 | ORTEGA BAEZ, NEREIDA | Pension/ Retiree Claims | $ - |
| 124362 | LUZ LISOJO CRUZ, EYDA | Pension/ Retiree Claims | $ - |
| 124376 | DE LEON PEREZ, ROSELIO ARTEMIO | Pension/ Retiree Claims | $ 37,527.81 |
| 124379 | DE JESUS DE JESUS, ISABEL | Pension/ Retiree Claims | $ - |
| 124437 | CANCEL GUZMAN, CARMICHELLE | Pension/ Retiree Claims | $ 49,322.62 |
| 124440 | PINERO CABAN, EDGARDO | Pension/ Retiree Claims | $ 39,777.38 |
| 124456 | PELLOT JIMENEZ, CLARIBEL | Pension/ Retiree Claims | $ 31,899.46 |
| 124477 | MARTINEZ, CARLOS VIVES | Pension/ Retiree Claims | $ - |
| 124506 | FIGUEROA PEREZ, RAFAEL | Pension/ Retiree Claims | $ 21,003.59 |
| 124529 | RAMOS ACEVEDO, ALLEEN A. | Pension/ Retiree Claims | $ 29,058.68 |
| 124544 | ORTIZ NEGRON, JOSE FELIX | Pension/ Retiree Claims | $ 22,630.00 |
| 124564 | ESCALONA RUIZ, GERARDO | Pension/ Retiree Claims | $ 48,985.77 |
| 124566 | HERNANDEZ COLLAZO, VICTOR M. | Pension/ Retiree Claims | $ 37,261.99 |
| 124577 | MELENDEZ RODRIGUEZ, MARIA E | Pension/ Retiree Claims | $ 36,478.55 |
| 124590 | CRESPO LOPEZ, RAMONITA | Pension/ Retiree Claims | $ 47,900.73 |
| 124591 | CALDERON CARRASQUILLO, CARMEN V. | Pension/ Retiree Claims | $ - |
| 124593 | HERNANDEZ CUEVAS, LUZ S. | Pension/ Retiree Claims | $ 31,013.61 |
| 124607 | RIVERA VELEZ, ROSE M | Pension/ Retiree Claims | $ 34,085.81 |
| 124609 | ALAMO SIERRA, RAFAEL ANGEL | Pension/ Retiree Claims | $ 25,420.53 |
| 124638 | PADRON VALLE, SHALIMAR | Pension/ Retiree Claims | $ 48,721.91 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 124725 | COLON LOPEZ, VANESSA Y. | Pension/ Retiree Claims | $ - |
| 124747 | GONZALEZ ASTACIO, JOSE R. | Pension/ Retiree Claims | $ 32,701.33 |
| 124769 | LLANOS MARCANO, JOSE A | Pension/ Retiree Claims | $ - |
| 124776 | OLIVERA VELAZQUEZ, EVELYN | Pension/ Retiree Claims | $ - |
| 124841 | ROSELLO RIVERA, FELIPE  M. | Pension/ Retiree Claims | $ 44,422.89 |
| 124848 | MORALES RIVERA, MARGARITA | Pension/ Retiree Claims | $ 43,698.32 |
| 124873 | PEREZ MEJIAS, JUAN CARLOS | Pension/ Retiree Claims | $ 36,230.92 |
| 124923 | CLIVILLES RIOS, JOSEPH | Pension/ Retiree Claims | $ 34,183.95 |
| 124945 | VAZQUEZ HERNANDEZ, DAPHMARI | Pension/ Retiree Claims | $ 27,806.27 |
| 124948 | CALDERON PEREZ, ANTONIO | Pension/ Retiree Claims | $ 24,429.58 |
| 124988 | ALICEA OTERO, RAUL | Pension/ Retiree Claims | $ 18,000.00 |
| 125030 | RAMIREZ RIVERA, MAYRA | Pension/ Retiree Claims | $ - |
| 125034 | BARRETO SOSA, TERESITA | Pension/ Retiree Claims | $ 13,158.19 |
| 125048 | SOMERSALL STEVENS, CHRISTIAN E. | Pension/ Retiree Claims | $ 15,178.94 |
| 125051 | BONET ARROYO, MARIROSA | Pension/ Retiree Claims | $ 22,536.01 |
| 125078 | REYES DE JESUS, REYNALDO | Pension/ Retiree Claims | $ 15,367.61 |
| 125136 | SANTOS ROSA, MILDRED | Pension/ Retiree Claims | $ 11,479.96 |
| 125138 | TELMONT RODRIGUEZ , YOLANDA | Pension/ Retiree Claims | $ 3,407.76 |
| 125198 | RIOS CHAVEZ, CARLOS | Pension/ Retiree Claims | $ 40,896.04 |
| 125227 | VELEZ CRUZ, WILFREDO | Pension/ Retiree Claims | $ 13,483.39 |
| 125245 | DEL VALLE PAGAN, JENNY I. | Pension/ Retiree Claims | $ 48,762.26 |
| 125257 | OJEDA RODRIGUEZ, JOSE L. | Pension/ Retiree Claims | $ 44,000.00 |
| 125271 | ALICEA BARRETO, JOSE O. | Pension/ Retiree Claims | $ 21,302.90 |
| 125294 | DELGADO MORALES, MARIBEL | Pension/ Retiree Claims | $ 17,614.66 |
| 125341 | ALMODOVAR LUGO, SAHILY E. | Pension/ Retiree Claims | $ 15,714.19 |
| 125360 | MENDEZ GARCIA, MARISOL | Pension/ Retiree Claims | $ 42,895.63 |
| 125373 | RIVERA -CRUZ, IVELISSE  DEL C | Pension/ Retiree Claims | $ 31,243.77 |
| 125409 | VELAZQUEZ ORTIZ, ROSA  M. | Pension/ Retiree Claims | $ 22,788.00 |
| 125412 | ALONSO ROSARIO, JOSEFINA | Pension/ Retiree Claims | $ - |
| 125426 | FELICIANO GONZALEZ, MINERVA | Pension/ Retiree Claims | $ - |
| 125428 | CAPIELO MELENDEZ, MIGUEL A | Pension/ Retiree Claims | $ 41,510.51 |
| 125464 | MIRANDA LOPEZ, SHEILA MICHELLE | Pension/ Retiree Claims | $ 7,119.96 |
| 125467 | CONCEPCION-MONTEROLA, NAHIR M. | Pension/ Retiree Claims | $ 11,402.16 |
| 125505 | GUEVARA SOLIS, JORGE EDGARDO | Pension/ Retiree Claims | $ 13,280.80 |
| 125510 | SUAREZ NIEVES, JOHANNA | Pension/ Retiree Claims | $ - |
| 125563 | BERMUDEZ MELENDEZ, WILBERTO | Pension/ Retiree Claims | $ 39,246.33 |
| 125572 | DELGADO RIVERA, EDGARD A. | Pension/ Retiree Claims | $ 15,861.00 |
| 125578 | NUNEZ DALECCIO, MARY I. | Pension/ Retiree Claims | $ 28,911.21 |
| 125584 | ESMURRIA, GRISELLE DIAZ | Pension/ Retiree Claims | $ - |
| 125595 | NIEVES MUNIZ, JOHN | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 125602 | CALDERON DELGADO, DOMMYS L | Pension/ Retiree Claims | $ 27,461.97 |
| 125612 | RIVERA ORLANDO, DIANA | Pension/ Retiree Claims | $ - |
| 125614 | CORDERO OCASIO, JULIE | Pension/ Retiree Claims | $ - |
| 125709 | FILOMENO RIVERA, RAQUEL | Pension/ Retiree Claims | $ 28,000.00 |
| 125710 | BORRERO IBARRONDO, LINDALIZ | Pension/ Retiree Claims | $ 38,097.32 |
| 125733 | AYALA QUINTERO, ANTONIO | Pension/ Retiree Claims | $ 46,002.49 |
| 125753 | PLAZA TRUJILLO, JORGE S | Pension/ Retiree Claims | $ 28,686.55 |
| 125808 | DEMETRIO GARCIA BERNABE, LUIS | Pension/ Retiree Claims | $ 28,522.39 |
| 125823 | PAGAN CARABALLO, CARMEN L | Pension/ Retiree Claims | $ 33,758.25 |
| 125908 | SEVILLA REYES, GLORIMAR | Pension/ Retiree Claims | $ 43,354.22 |
| 125935 | MARTINEZ TORRES, ANA C. | Pension/ Retiree Claims | $ 45,476.06 |
| 125970 | MATOS ROSA, MICHELLE | Pension/ Retiree Claims | $ 43,706.95 |
| 125984 | RENDON SANCHEZ, AMIR | Pension/ Retiree Claims | $ 46,460.28 |
| 125986 | SANCHEZ MELENDEZ, MARIA I | Pension/ Retiree Claims | $ 33,169.59 |
| 126045 | SANCHEZ VELEZ, ANGEL  LUIS | Pension/ Retiree Claims | $ 6,562.11 |
| 126055 | ARCE SANTIAGO, SYLMA MICHELLE | Pension/ Retiree Claims | $ - |
| 126067 | CARRION RAMOS, CARLOS L | Pension/ Retiree Claims | $ 44,953.52 |
| 126132 | BARRIOS GONZALEZ, WANDA I. | Pension/ Retiree Claims | $ 26,034.13 |
| 126147 | RIVERA GONZALEZ , WALESKA | Pension/ Retiree Claims | $ 21,517.78 |
| 126176 | CABALLERO-ALMODOVAR, VICTOR | Pension/ Retiree Claims | $ 45,627.38 |
| 126207 | SILVA CARO, ROSA M | Pension/ Retiree Claims | $ 44,662.69 |
| 126237 | CRUZ GUZMAN, EVELYN | Pension/ Retiree Claims | $ 49,362.89 |
| 126258 | MUNIZ FLORES, DANIRA | Pension/ Retiree Claims | $ 35,000.00 |
| 126266 | PABELLON BENITEZ, ELIZABETH | Pension/ Retiree Claims | $ 30,777.35 |
| 126296 | RIVERA CORTES, NANCY | Pension/ Retiree Claims | $ - |
| 126324 | REYES HERNANDEZ, FRANCISCO J. | Pension/ Retiree Claims | $ 25,000.00 |
| 126326 | HERNANDEZ LOPEZ, YADIL | Pension/ Retiree Claims | $ 32,527.68 |
| 126331 | ROSADO FLORES, JUAN I | Pension/ Retiree Claims | $ 49,727.33 |
| 126346 | DOMINGUEZ CALDERON, JACQUELINE | Pension/ Retiree Claims | $ 37,373.41 |
| 126376 | RODRIGUEZ NIEVES, JUANITA | Pension/ Retiree Claims | $ 24,982.08 |
| 126377 | HERNANDEZ HUERTAS, MINNELLY | Pension/ Retiree Claims | $ - |
| 126378 | SANTIAGO COLON , MYRNA | Pension/ Retiree Claims | $ 36,597.69 |
| 126406 | SANTIAGO RODRIGUEZ, GISELLE M | Pension/ Retiree Claims | $ - |
| 126416 | GARCIA SERRANO, BETHZAIDA | Pension/ Retiree Claims | $ 49,935.54 |
| 126436 | RIVERA SANCHEZ, ANA H | Pension/ Retiree Claims | $ 44,413.19 |
| 126468 | SOTO MALDONADO, MARIELSA | Pension/ Retiree Claims | $ 17,483.37 |
| 126483 | RODRIGUEZ SANCHEZ, ODALIS ENID | Pension/ Retiree Claims | $ 16,588.96 |
| 126545 | PENA SANTIAGO, AIDA Y | Pension/ Retiree Claims | $ 46,182.97 |
| 126596 | ALGARIN MOLINA, IVELISSE | Pension/ Retiree Claims | $ 44,504.03 |
| 126605 | MELENDEZ ALVAREZ, HERIBERTO | Pension/ Retiree Claims | $ 46,532.70 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 126622 | BODON GONZALEZ, IGNA IVETTE | Pension/ Retiree Claims | $ 7,800.92 |
| 126671 | SIERRA RODRIGUEZ, NITZY IVELISSE | Pension/ Retiree Claims | $ - |
| 126760 | VALENTIN VARGAS, CARMEN L. | Pension/ Retiree Claims | $ 41,146.24 |
| 126768 | BOSQUES VALENTIN, LIBRADO | Pension/ Retiree Claims | $ 38,637.70 |
| 126774 | ORTIZ FONTAINE, YIMLAY M | Pension/ Retiree Claims | $ 15,130.95 |
| 126869 | DE JESUS OROZCO, NANCY | Pension/ Retiree Claims | $ - |
| 126894 | CRUZ SIERRA, PEDRO J. | Pension/ Retiree Claims | $ 40,928.75 |
| 126898 | RUIZ LORENZO, FRANCHESCA | Pension/ Retiree Claims | $ 3,066.33 |
| 126910 | VALENTIN GONZALEZ, PEDRO | Pension/ Retiree Claims | $ - |
| 126914 | RIVERA MAISONET, RICARDO A | Pension/ Retiree Claims | $ - |
| 126935 | RODRIGUEZ BERRIOS, YOADIS | Pension/ Retiree Claims | $ 14,710.36 |
| 126938 | RAMOS, IVELISA | Pension/ Retiree Claims | $ 35,000.00 |
| 126944 | RIVERA ORTIZ, INGRID | Pension/ Retiree Claims | $ 26,821.37 |
| 126950 | GARCIA RODRIGUEZ, CARMEN G. | Pension/ Retiree Claims | $ 153.46 |
| 126959 | BALBIN PADILLA, CYNTHIA | Pension/ Retiree Claims | $ - |
| 126967 | MARTINEZ CORTES, LYDIA | Pension/ Retiree Claims | $ 24,366.07 |
| 126971 | BAEZ DIAZ, ELBA IRIS | Pension/ Retiree Claims | $ 19,593.60 |
| 126982 | CORTES VELEZ, IVELISSE W. | Pension/ Retiree Claims | $ 44,557.82 |
| 126991 | LOUSIL, VIRGENMINA E QUILES | Pension/ Retiree Claims | $ 28,716.72 |
| 126992 | TORRES QUINONES, ERIC J | Pension/ Retiree Claims | $ 30,991.12 |
| 127002 | MARTINEZ FIGUEROA, MARISOL | Pension/ Retiree Claims | $ 39,000.00 |
| 127053 | COLON CRUZ, IRIS | Pension/ Retiree Claims | $ - |
| 127065 | GONZALEZ FONSECA, RAYMOND | Pension/ Retiree Claims | $ 15,863.29 |
| 127097 | GONZALEZ OTERO, GLORIA M. | Pension/ Retiree Claims | $ - |
| 127128 | LOPEZ RODRIGUEZ, MAARIA D | Pension/ Retiree Claims | $ 25,199.95 |
| 127151 | ROJAS MEJIAS, ALBERTO F. | Pension/ Retiree Claims | $ 7,886.07 |
| 127188 | VERA RIVERA, LUIS | Pension/ Retiree Claims | $ - |
| 127214 | CUADRADO COLON, MIRIAM | Pension/ Retiree Claims | $ - |
| 127254 | RAMIREZ MILLAN, ARIEL | Pension/ Retiree Claims | $ 47,033.37 |
| 127256 | VEGA ORTIZ, DANIEL | Pension/ Retiree Claims | $ 9,473.45 |
| 127274 | RODRIGUEZ PENA, ANA | Pension/ Retiree Claims | $ 11,995.37 |
| 127286 | FARDONK BAEZ, LISANDRA | Pension/ Retiree Claims | $ 21,926.55 |
| 127295 | GARCÍA RIVERA, BETZAIDA | Pension/ Retiree Claims | $ 26,924.32 |
| 127318 | RUIZ MUNOZ, RAMONITA | Pension/ Retiree Claims | $ - |
| 127340 | AGUIAR SANTANA, ROSA M. | Pension/ Retiree Claims | $ 49,112.92 |
| 127402 | BORRERO BAEZ, MELISSA E | Pension/ Retiree Claims | $ 14,858.00 |
| 127412 | VILLANUEVA JUSINO, ELIEZER | Pension/ Retiree Claims | $ 28,173.02 |
| 127467 | MATOS JIMENEZ, YANIRA | Pension/ Retiree Claims | $ 8,548.58 |
| 127485 | MELENDEZ DE JESUS, CARMEN J. | Pension/ Retiree Claims | $ 47,073.66 |
| 127497 | REYES RODRIGUEZ, JOEL ALFREDO | Pension/ Retiree Claims | $ 39,944.21 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 127514 | FIGUEROA BENITEZ, ANA L. | Pension/ Retiree Claims | $ 19,200.00 |
| 127517 | VALPAIS SANTIAGO, YDDA M | Pension/ Retiree Claims | $ 21,339.37 |
| 127524 | GONZALEZ CUEVAS, SANDRA I. | Pension/ Retiree Claims | $ - |
| 127547 | RODRIGUEZ O'NEILL, EVELYN M | Pension/ Retiree Claims | $ - |
| 127556 | MENDOZA RODRIGUEZ, ALICETTE | Pension/ Retiree Claims | $ 49,154.20 |
| 127573 | ESPINOSA FIGUEROA, LUZ | Pension/ Retiree Claims | $ 43,036.99 |
| 127574 | GINES RIVERA, LUIS R. | Pension/ Retiree Claims | $ - |
| 127588 | DIAZ NIEVES, DOMINGO | Pension/ Retiree Claims | $ 30,000.00 |
| 127598 | DE JESUS ALVAREZ, MARISELLE | Pension/ Retiree Claims | $ 21,190.58 |
| 127606 | TORRES EMMANUELLI, GISELLE | Pension/ Retiree Claims | $ 8,000.00 |
| 127621 | MADERO VELAZQUEZ, NYLDA | Pension/ Retiree Claims | $ 49,904.15 |
| 127676 | CATALA RIOS, LINDA M | Pension/ Retiree Claims | $ 38,796.89 |
| 127699 | FIGUEROA RODRIGUEZ, HILDA M. | Pension/ Retiree Claims | $ 39,746.42 |
| 127759 | ARROYO CASIANO, MARGARET | Pension/ Retiree Claims | $ 36,690.80 |
| 127761 | TORRES ALVERIO, AMARILIS | Pension/ Retiree Claims | $ 35,145.11 |
| 127797 | REYES COUVERTIER, AMALIA | Pension/ Retiree Claims | $ 44,000.21 |
| 127802 | VEGA GUZMAN, MONICA | Pension/ Retiree Claims | $ 7,610.33 |
| 127953 | PEREZ DIAZ, IRVIN | Pension/ Retiree Claims | $ 40,000.00 |
| 127977 | DE LEON ITHIER, JAVIER | Pension/ Retiree Claims | $ - |
| 127983 | BRITO MORALES, MOISES | Pension/ Retiree Claims | $ 50,768.27 |
| 127991 | BAERGA ORTIZ, AMANDA | Pension/ Retiree Claims | $ 24,249.60 |
| 127992 | FONTANEZ BERRIOS, OLGA J. | Pension/ Retiree Claims | $ 35,846.57 |
| 127997 | ACOSTA ACOSTA , JULMARIE | Pension/ Retiree Claims | $ 34,131.30 |
| 128000 | MAYSONET CABRERA, MARITZA | Pension/ Retiree Claims | $ 37,954.10 |
| 128049 | RIVERA VEGUILLA, CARMEN L. | Pension/ Retiree Claims | $ - |
| 128074 | TORRES MORALES, BETHZAIDA | Pension/ Retiree Claims | $ 25,562.76 |
| 128082 | ORTIZ LEQUERIQUE, MILDRED LIZZETTE | Pension/ Retiree Claims | $ - |
| 128127 | BURGOS FEO, HEIDI | Pension/ Retiree Claims | $ 16,533.58 |
| 128133 | SOSA MATOS, REBECA | Pension/ Retiree Claims | $ - |
| 128194 | SANTIAGO, NOEL | Pension/ Retiree Claims | $ 37,385.86 |
| 128206 | PEREZ OSORIO, YAHAIRA J. | Pension/ Retiree Claims | $ 28,602.16 |
| 128264 | SANCHEZ ROSARIO, MARIBEL | Pension/ Retiree Claims | $ 43,129.55 |
| 128317 | ALVAREZ-FELICIANO, MARISEL | Pension/ Retiree Claims | $ 2,840.74 |
| 128333 | CRUZ RAMOS, RICARDO | Pension/ Retiree Claims | $ 50,000.00 |
| 128346 | DEL VALLE NAVARRO, ROBERTO | Pension/ Retiree Claims | $ - |
| 128349 | MALDONADO BENABE, CARLOS E | Pension/ Retiree Claims | $ 35,813.19 |
| 128373 | SANCHEZ VILLAMIL, NELSON | Pension/ Retiree Claims | $ 42,708.00 |
| 128376 | MELENDEZ SIERRA, NYDIA T | Pension/ Retiree Claims | $ 22,350.82 |
| 128379 | ARIMONT CANDELARIA, JEANNETTE | Pension/ Retiree Claims | $ 7,467.37 |
| 128386 | HERNANDEZ SERRANO, JOSE A. | Pension/ Retiree Claims | $ 31,925.31 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 128402 | VALENTIN REYES, SHARITA | Pension/ Retiree Claims | $ 13,008.93 |
| 128417 | LUGO BAUTISTA, MARLENE | Pension/ Retiree Claims | $ - |
| 128429 | RIVERA MELENDEZ, SANDRA | Pension/ Retiree Claims | $ 40,000.00 |
| 128431 | RODRIGUEZ GLORIMAR, SANCHEZ | Pension/ Retiree Claims | $ 32,629.39 |
| 128437 | FUENTES ROMAN, JOEL | Pension/ Retiree Claims | $ 39,994.84 |
| 128448 | MACHADO RIVERA, LAURA A. | Pension/ Retiree Claims | $ 41,252.06 |
| 128450 | RODRIGUEZ FERNANDEZ, ISMAEL | Pension/ Retiree Claims | $ - |
| 128456 | JIMENEZ DIAZ, JULIO A. | Pension/ Retiree Claims | $ - |
| 128503 | CRUZ SABATER, BIENVENIDO | Pension/ Retiree Claims | $ - |
| 128508 | CRUZ JIMENEZ, SYLVIA  E | Pension/ Retiree Claims | $ 47,658.00 |
| 128515 | PEREZ ESQUILIN, LOURDES M. | Pension/ Retiree Claims | $ - |
| 128554 | CHICLANA ROMAN, WILMA | Pension/ Retiree Claims | $ 23,807.08 |
| 128578 | SUAREZ CARRION, JAIME D. | Pension/ Retiree Claims | $ 46,011.71 |
| 128593 | PEREZ RIOS , LYMARI | Pension/ Retiree Claims | $ 44,050.00 |
| 128687 | SANTANA CRUZ, SILVIA | Pension/ Retiree Claims | $ - |
| 128703 | PRATTS MENDEZ, ELOY | Pension/ Retiree Claims | $ 18,246.61 |
| 128708 | LOPEZ SANTIAGO, DAISY | Pension/ Retiree Claims | $ 16,868.70 |
| 128755 | MONTESINOS, MAYRA M. JIMENEZ | Pension/ Retiree Claims | $ - |
| 128768 | MENDEZ RIVERA, EDWIN | Pension/ Retiree Claims | $ - |
| 128784 | SANTIAGO SANTIAGO, SONIA I. | Pension/ Retiree Claims | $ 13,055.31 |
| 128789 | NIEVES TANON, GLENDA Z | Pension/ Retiree Claims | $ - |
| 128819 | APONTE APONTE, KENDRA M. | Pension/ Retiree Claims | $ 20,120.76 |
| 128862 | MONTERO ZAPATA, ESTRELLITA | Pension/ Retiree Claims | $ 37,000.00 |
| 128875 | SERRANO PEREZ, MIGDALIA | Pension/ Retiree Claims | $ 40,422.30 |
| 128937 | MELENDEZ GRAU, ELVIN J. | Pension/ Retiree Claims | $ 7,910.28 |
| 128983 | SUAZO MUNOZ, FELIX G. | Pension/ Retiree Claims | $ 48,856.39 |
| 129017 | RODRIGUEZ VELLON, FRANCHESKA | Pension/ Retiree Claims | $ 37,165.29 |
| 129029 | SOTO LEBRON, CARIDAD | Pension/ Retiree Claims | $ 35,485.81 |
| 129093 | RIVERA SANTIAGO, BENJAMIN | Pension/ Retiree Claims | $ 39,732.19 |
| 129113 | FRANCESCHI CRUZ, JOSE A | Pension/ Retiree Claims | $ 45,016.45 |
| 129138 | ESTHER MIESES, MARIA | Pension/ Retiree Claims | $ - |
| 129145 | BONILLA MIRANDA, BETHZAIDA | Pension/ Retiree Claims | $ 41,977.13 |
| 129211 | RODRIGUEZ CUEVAS, PABLO | Pension/ Retiree Claims | $ - |
| 129243 | VAZQUEZ DAMIANI , RAFAEL G. | Pension/ Retiree Claims | $ 4,240.25 |
| 129255 | CORTIJO ORTIZ, MARIVELIZ | Pension/ Retiree Claims | $ 5,601.60 |
| 129291 | TORRES CONCEPCION, ROLANDO | Pension/ Retiree Claims | $ 10,148.18 |
| 129333 | SANTIAGO RODRIGUEZ, GERARDO | Pension/ Retiree Claims | $ 28,848.22 |
| 129339 | CARO SANCHEZ, VILMARIE | Pension/ Retiree Claims | $ 33,793.38 |
| 129346 | GONZALEZ LOPEZ, JOSE E. | Pension/ Retiree Claims | $ 39,399.65 |
| 129359 | RAMOS MORALES, HECTOR R. | Pension/ Retiree Claims | $ 35,383.61 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 129405 | ROSARIO QUINONES, STEPHANIE INES | Pension/ Retiree Claims | $ 7,328.41 |
| 129409 | SEMIDEY VELAZQUEZ, HAYDEE | Pension/ Retiree Claims | $ 38,735.33 |
| 129437 | PEREZ PONCE, LUIS  F | Pension/ Retiree Claims | $ 18,133.20 |
| 129486 | DEL PILAR MARTINEZ, NIMSI | Pension/ Retiree Claims | $ 50,471.00 |
| 129490 | SANTIAGO HERNANDEZ, MARIA M. | Pension/ Retiree Claims | $ 24,419.89 |
| 129503 | CAMPOS MORALES, RAMON | Pension/ Retiree Claims | $ - |
| 129504 | GONZALEZ FIGUEROA, WILLIAM | Pension/ Retiree Claims | $ 6,377.06 |
| 129533 | FIGUEROA CHICO, LINDA | Pension/ Retiree Claims | $ 43,060.78 |
| 129553 | DIAZ LOPEZ, BRIAN A | Pension/ Retiree Claims | $ - |
| 129559 | ALVAREZ REYES, JOSEPHINE | Pension/ Retiree Claims | $ - |
| 129560 | RODRIGUEZ MENDEZ, WILLIAM | Pension/ Retiree Claims | $ 10,491.67 |
| 129569 | VEGA GUZMAN, MONICA | Pension/ Retiree Claims | $ 21,897.42 |
| 129597 | PEREZ SOTO, ADAMINA | Pension/ Retiree Claims | $ 13,413.00 |
| 129603 | NEGRON MARTINEZ, PEDRO MIGUEL | Pension/ Retiree Claims | $ 49,990.12 |
| 129617 | VAZQUEZ GONZALEZ, ALEX | Pension/ Retiree Claims | $ 14,889.96 |
| 129622 | SANTIAGO ORENCH, OCIREM | Pension/ Retiree Claims | $ 50,253.18 |
| 129668 | MORENO MELENDEZ, EMILIO | Pension/ Retiree Claims | $ 42,326.48 |
| 129670 | ACOSTA RODRIGUEZ, CAROLINE | Pension/ Retiree Claims | $ - |
| 129675 | GARCIA PINTO, DIANA | Pension/ Retiree Claims | $ 49,379.12 |
| 129687 | MARTINEZ HERNANDEZ, YAIMARY | Pension/ Retiree Claims | $ 8,563.83 |
| 129706 | CORTES VAZQUEZ, ZAYBETTE | Pension/ Retiree Claims | $ 4,467.28 |
| 129722 | ORENGO MORALES, GIZEL | Pension/ Retiree Claims | $ - |
| 129775 | RIVERA ARROYO, LINDA | Pension/ Retiree Claims | $ 13,837.44 |
| 129813 | CENTENO BURGOS, JOSE R | Pension/ Retiree Claims | $ 32,868.27 |
| 129816 | VEGA VALENTIN, LYDIA | Pension/ Retiree Claims | $ 47,245.08 |
| 129828 | TORRES MERCADO, MARILYN | Pension/ Retiree Claims | $ 14,143.70 |
| 129831 | SANTIAGO GABRIEL, MARIA DEL PILAR | Pension/ Retiree Claims | $ - |
| 129846 | RIOS VAZQUEZ, LUZ Z | Pension/ Retiree Claims | $ 34,041.46 |
| 129853 | RODRIGUEZ ORTIZ, MYRNA I | Pension/ Retiree Claims | $ - |
| 129858 | GONZALEZ RUIZ, VICTOR E | Pension/ Retiree Claims | $ - |
| 129882 | BONET AGUDO, TERESA | Pension/ Retiree Claims | $ 21,225.09 |
| 129926 | DESCHAMPS LOPEZ, YUVERKIS | Pension/ Retiree Claims | $ 21,835.14 |
| 129942 | MONTIJO DIAZ , XAVIER | Pension/ Retiree Claims | $ 5,689.80 |
| 129958 | PEREZ RIVERA, JOSE RAUL | Pension/ Retiree Claims | $ 16,766.88 |
| 129999 | BRAVO GONZALEZ, NITZA C. | Pension/ Retiree Claims | $ - |
| 130012 | MIRANDA MIRANDA, GISELLE | Pension/ Retiree Claims | $ 14,849.66 |
| 130031 | MULERO, EDWIN CUADRADO | Pension/ Retiree Claims | $ 49,850.20 |
| 130094 | MARTONAL RIVERA, LUIS E. | Pension/ Retiree Claims | $ - |
| 130106 | NEGRON VELAZQUEZ, PEDRO J | Pension/ Retiree Claims | $ 21,223.74 |
| 130120 | VEGA ROSADO, LUCELENIA | Pension/ Retiree Claims | $ 39,519.38 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130133 | REYES ORTIZ, SONIA  I. | Pension/ Retiree Claims | $ - |
| 130137 | DE JESUS MARQUEZ , YESENIA  M | Pension/ Retiree Claims | $ 50,097.48 |
| 130186 | CRUZ SANTIAGO, SIGMARIE | Pension/ Retiree Claims | $ 7,284.73 |
| 130196 | ORTIZ, RAFAEL F. | Pension/ Retiree Claims | $ 27,666.09 |
| 130202 | GUZMAN GARCIA, PEDRO A. | Pension/ Retiree Claims | $ 9,146.61 |
| 130222 | COLON RIBLES, EVELYN | Pension/ Retiree Claims | $ 44,797.04 |
| 130237 | VELAZQUEZ RIVERA, HUGO GABRIEL | Pension/ Retiree Claims | $ 20,702.14 |
| 130246 | DIAZ ESQUILIN, WALESKA | Pension/ Retiree Claims | $ 21,830.66 |
| 130248 | VILLANUEVA DIAZ, YARINNETTE M. | Pension/ Retiree Claims | $ - |
| 130251 | FERRER CUEVAS, ARACELI ENID | Pension/ Retiree Claims | $ 32,925.88 |
| 130263 | CORDERO VARGAS, VIRGINIA | Pension/ Retiree Claims | $ 33,388.73 |
| 130267 | AMADOR MONROIG, MARIELA | Pension/ Retiree Claims | $ 39,075.06 |
| 130274 | BURGOS TZSCHOPPE, ILIANA | Pension/ Retiree Claims | $ - |
| 130286 | TOSTE VELAZQUEZ, ILEANA | Pension/ Retiree Claims | $ 34,002.84 |
| 130309 | TUSELL BONET, FRANCISCO J. | Pension/ Retiree Claims | $ 38,820.50 |
| 130318 | DIAZ DE JESUS, HERIBERTO | Pension/ Retiree Claims | $ 18,445.26 |
| 130342 | RIOS RAMIREZ, ELIZABETH | Pension/ Retiree Claims | $ 32,208.40 |
| 130350 | SOTO CRUZ, CARLOS R | Pension/ Retiree Claims | $ - |
| 130353 | PEREZ GUZMAN, JOEL | Pension/ Retiree Claims | $ 14,431.44 |
| 130360 | SUAREZ GONZALEZ, FRANCISCA | Pension/ Retiree Claims | $ - |
| 130389 | GOMEZ RIVERA, VIVIAN E. | Pension/ Retiree Claims | $ - |
| 130456 | LLITERAS BATISTA, MARIBEL | Pension/ Retiree Claims | $ 36,508.56 |
| 130491 | ROMAN TORRES, ROBERTO | Pension/ Retiree Claims | $ 12,043.68 |
| 130519 | VALDERRAMA ALICEA, ZORAIDA | Pension/ Retiree Claims | $ - |
| 130520 | LUGO CANALES, ALEXIE M | Pension/ Retiree Claims | $ 16,876.36 |
| 130533 | GARCIA VILLANUEVA, LUZ ENEIDA | Pension/ Retiree Claims | $ 37,061.85 |
| 130534 | GARCIA VILLANUEVA, LILLIAN LIZETTE | Pension/ Retiree Claims | $ 40,669.05 |
| 130565 | FIGUEROA FIGUEROA, PEDRO | Pension/ Retiree Claims | $ - |
| 130576 | FIGUEROA VALLES , JUAN FRANCISCO | Pension/ Retiree Claims | $ 17,334.77 |
| 130609 | VELEZ ACEVEDO, JOSELITO | Pension/ Retiree Claims | $ 27,642.79 |
| 130645 | RODRIGUEZ KUILAN, OMAYRA | Pension/ Retiree Claims | $ 33,000.00 |
| 130660 | DE JESUS TORRES, MARCELINO | Pension/ Retiree Claims | $ 37,610.73 |
| 130674 | ALEJANDRO PENA, LIZETTE | Pension/ Retiree Claims | $ - |
| 130680 | FIGUEROA DEL VALLE, DAMARIS | Pension/ Retiree Claims | $ 46,001.19 |
| 130681 | ORTIZ MENDEZ, LUZ N. | Pension/ Retiree Claims | $ 25,263.62 |
| 130771 | RAMOS VALLE, GRISELL | Pension/ Retiree Claims | $ 32,320.75 |
| 130776 | LOPEZ SOTO, WANDA I. | Pension/ Retiree Claims | $ - |
| 130781 | HERNANDEZ PAGAN, IRIS M. | Pension/ Retiree Claims | $ 36,780.39 |
| 130803 | TORRES HERNANDEZ, KARIS | Pension/ Retiree Claims | $ 22,501.05 |
| 130809 | NAZARIO CORREA, ENID G. | Pension/ Retiree Claims | $ 32,609.12 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 130822 | MALDONADO SALDANA, JANETTE | Pension/ Retiree Claims | $ 33,395.34 |
| 130828 | RODRIGUEZ GUZMAN, DIANA I. | Pension/ Retiree Claims | $ 38,291.51 |
| 130831 | MAYSONET WILKES, DENISSE | Pension/ Retiree Claims | $ 49,000.00 |
| 130839 | DE JESUS RODRIGUEZ, IRAIDA | Pension/ Retiree Claims | $ 21,648.48 |
| 130841 | ROSARIO MARRERO, ISAIAS | Pension/ Retiree Claims | $ - |
| 130855 | DE JESUS ROSADO, BIENVENIDO | Pension/ Retiree Claims | $ - |
| 130856 | GONZALEZ DEL RIO, THAMARA | Pension/ Retiree Claims | $ 7,951.80 |
| 130874 | LOPEZ, MARIA DE LOS A | Pension/ Retiree Claims | $ - |
| 130876 | SUAREZ FUENTES, ANA CRISTINA | Pension/ Retiree Claims | $ 7,005.62 |
| 130878 | SERRANO COSME, IRIS | Pension/ Retiree Claims | $ 40,483.26 |
| 130883 | REYES SANTIAGO, WANDA LIZ | Pension/ Retiree Claims | $ 36,511.10 |
| 130885 | QUINONES RODRIGUEZ, CATHERINE | Pension/ Retiree Claims | $ 44,348.26 |
| 130932 | DE JESUS RODRIGUEZ, ADA LUZ | Pension/ Retiree Claims | $ 23,324.23 |
| 130939 | RUIZ GONZALEZ, DOEL | Pension/ Retiree Claims | $ 44,453.83 |
| 130956 | PEREZ HERNANDEZ, SONIA | Pension/ Retiree Claims | $ 9,509.08 |
| 131022 | COLON MALDONADO, DENISSI | Pension/ Retiree Claims | $ - |
| 131028 | MORALES BURGOS, GILBERTO | Pension/ Retiree Claims | $ 38,789.23 |
| 131040 | FRANCO FELIX, NATALIE | Pension/ Retiree Claims | $ - |
| 131073 | VELEZ RIVERA, ANA R | Pension/ Retiree Claims | $ 35,000.00 |
| 131122 | TRUJILLO COLON, LUIS A. | Pension/ Retiree Claims | $ 20,497.60 |
| 131133 | RIVERA NAZARIO, ARLENE | Pension/ Retiree Claims | $ 5,044.75 |
| 131136 | RODRIGUEZ TEJADA, DAISY | Pension/ Retiree Claims | $ 17,380.07 |
| 131141 | PEREZ SANCHEZ, GABRIEL A. | Pension/ Retiree Claims | $ 20,979.80 |
| 131178 | NAZARIO RIVERA, JOSE M | Pension/ Retiree Claims | $ 36,647.81 |
| 131186 | PEREZ, ALIDEY | Pension/ Retiree Claims | $ 38,595.00 |
| 131208 | VILLEGAS, LUZ MARIA ROSA | Pension/ Retiree Claims | $ 6,000.00 |
| 131225 | VAZQUEZ DAMIANI, RAFAEL G | Pension/ Retiree Claims | $ - |
| 131281 | GOMEZ FERMAINTT, ERIK | Pension/ Retiree Claims | $ - |
| 131295 | MELENDEZ MORALES, JAIME R | Pension/ Retiree Claims | $ 23,718.00 |
| 131299 | VELEZ MACHUCA, OMAYRA | Pension/ Retiree Claims | $ 13,318.12 |
| 131349 | CORDOVA CHINEA, IXIA B. | Pension/ Retiree Claims | $ 35,799.31 |
| 131381 | MARRERO MARRERO, LYDIA E. | Pension/ Retiree Claims | $ - |
| 131384 | RIVERA GUZMAN, JOSE G. | Pension/ Retiree Claims | $ 26,749.08 |
| 131391 | PEREZ LOPEZ, DIANA | Pension/ Retiree Claims | $ 22,645.13 |
| 131425 | CAMBRELEN GONZALEZ, SUHEIDY | Pension/ Retiree Claims | $ 7,060.83 |
| 131442 | REYES PARRILLA, INELIZ | Pension/ Retiree Claims | $ 25,048.55 |
| 131456 | CASTILLO VAZQUEZ, CINTHIA | Pension/ Retiree Claims | $ 7,515.63 |
| 131481 | ROSSNER MARRERO , ERIC | Pension/ Retiree Claims | $ 41,210.77 |
| 131489 | ROSADO PEREZ, MAYRA | Pension/ Retiree Claims | $ - |
| 131513 | COTTO RIVERA, XAYMARA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 131530 | PEREZ SOSA, LOURDES | Pension/ Retiree Claims | $ 9,724.56 |
| 131555 | CRUZ DIAZ, SOR M. | Pension/ Retiree Claims | $ 1,200.00 |
| 131561 | VEGA ESCOBAR, CARMEN B | Pension/ Retiree Claims | $ - |
| 131595 | MIRANDA MARTINEZ, MANUEL DE JESUS | Pension/ Retiree Claims | $ 39,829.35 |
| 131623 | VELAZQUEZ RONDON, IRIS L. | Pension/ Retiree Claims | $ - |
| 131627 | DE LA ROSA SANCHEZ , MARY  LUZ | Pension/ Retiree Claims | $ 17,835.06 |
| 131654 | REYES PEREZ, EMELY | Pension/ Retiree Claims | $ 17,494.27 |
| 131655 | CENTENO MELENDEZ, SONIA MARIA | Pension/ Retiree Claims | $ 19,280.40 |
| 131665 | NEGRON JIMENEZ, EDWIN | Pension/ Retiree Claims | $ - |
| 131678 | REYES ISAAC, MILITSSA | Pension/ Retiree Claims | $ - |
| 131681 | MARTIR HERNANDEZ, EVYANNE  MARIE | Pension/ Retiree Claims | $ 14,594.95 |
| 131726 | OCASIO ORTIZ, ZULIVETTE | Pension/ Retiree Claims | $ 45,114.04 |
| 131748 | CANDELARIA ROSADO, IVAN | Pension/ Retiree Claims | $ 19,723.43 |
| 131751 | RODRIGUEZ PEREZ, EMMA ROSA | Pension/ Retiree Claims | $ 22,359.62 |
| 131766 | FIGUEROA SERBIA, GINAIRA | Pension/ Retiree Claims | $ 13,840.69 |
| 131773 | RODRIGUEZ DEL RIO, SUSANA L | Pension/ Retiree Claims | $ 26,398.13 |
| 131775 | BONILLA CRUZ, MARIA C | Pension/ Retiree Claims | $ 50,477.32 |
| 131800 | MADELINE CUADRADO RAMIREZ | Pension/ Retiree Claims | $ 35,906.13 |
| 131830 | LIZARDI BURGOS, JABNEEL | Pension/ Retiree Claims | $ 11,076.71 |
| 131836 | MULERO RODRIGUEZ, AMAURI | Pension/ Retiree Claims | $ 4,613.85 |
| 131879 | PEREZ RIVERA, LUIS | Pension/ Retiree Claims | $ 49,987.73 |
| 132030 | LOPEZ CAMACHO, SANDRA I | Pension/ Retiree Claims | $ 35,000.00 |
| 132038 | GARCIA GARCIA, JESSE JOE | Pension/ Retiree Claims | $ 30,377.59 |
| 132054 | CERDA SOTO, FERNANDO LUIS | Pension/ Retiree Claims | $ 104,417.86 |
| 132064 | HERNANDEZ ARROYO, MIREYA | Pension/ Retiree Claims | $ - |
| 132080 | GONZALEZ HERNANDEZ, CLARIBEL | Pension/ Retiree Claims | $ 28,530.00 |
| 132111 | LUGO RIVERA, WANDA T | Pension/ Retiree Claims | $ 50,099.85 |
| 132115 | SANCHEZ MARTINEZ, MARTIN ROGELIO | Pension/ Retiree Claims | $ 43,537.85 |
| 132116 | DONOWA ENCARNACION, LOURDES V. | Pension/ Retiree Claims | $ 41,844.25 |
| 132146 | ALICEA CARDONA, OLGA E. | Pension/ Retiree Claims | $ 19,447.03 |
| 132147 | PAGAN VIVAS, IVELYS | Pension/ Retiree Claims | $ - |
| 132206 | MERCADO VEGA, NYDIA E. | Pension/ Retiree Claims | $ 248.04 |
| 132207 | LOPEZ NEGRON, KARILYN | Pension/ Retiree Claims | $ 17,114.95 |
| 132250 | APONTE RIVERA, AIDA IRIS | Pension/ Retiree Claims | $ 49,875.61 |
| 132263 | QUINONES PENA, ALMA I. | Pension/ Retiree Claims | $ 23,419.98 |
| 132269 | MERCADO MEDINA, ROBERTO | Pension/ Retiree Claims | $ 46,558.68 |
| 132279 | MATIAS ROMAN, YESENIA | Pension/ Retiree Claims | $ 22,256.12 |
| 132285 | TORRES RODRIGUEZ, JAN CARLOS | Pension/ Retiree Claims | $ 5,630.18 |
| 132319 | FUENTES FLORES, MARTA | Pension/ Retiree Claims | $ 23,618.37 |
| 132332 | MOLINA, ZAYIRA | Pension/ Retiree Claims | $ 40,920.49 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 132355 | RIVERA MARICARMEN, NEVAREZ | Pension/ Retiree Claims | $ - |
| 132364 | OCASIO RODRIGUEZ, YAZMIN | Pension/ Retiree Claims | $ 47,170.23 |
| 132369 | MAYOL SEPULVEDA, CARLOS J. | Pension/ Retiree Claims | $ 48,000.00 |
| 132390 | BONILLA BONILLA, PEDRO E | Pension/ Retiree Claims | $ 21,895.45 |
| 132396 | MARIN SANTIAGO, RUBEN E. | Pension/ Retiree Claims | $ 21,580.95 |
| 132408 | HERNANDEZ VIVONI, MARIDELI | Pension/ Retiree Claims | $ 29,378.19 |
| 132423 | LAZARINI GARCIA, ROSA | Pension/ Retiree Claims | $ 31,064.33 |
| 132541 | SOLIS CORPS, NYRIA L. | Pension/ Retiree Claims | $ 43,074.16 |
| 132608 | SANTIAGO VALENTIN, YOLANDA I. | Pension/ Retiree Claims | $ 34,519.71 |
| 132621 | CARABALLO TORRES, SORANGEL | Pension/ Retiree Claims | $ 48,065.92 |
| 132662 | DIAZ RODRIGUEZ, OMAR J | Pension/ Retiree Claims | $ 39,336.44 |
| 132670 | RIVERA RIVERA,  ELIZABETH | Pension/ Retiree Claims | $ 40,280.61 |
| 132672 | RAMOS RODRIGUEZ, ESTEBAN | Pension/ Retiree Claims | $ - |
| 132680 | PEREZ COLON, GLADYBEL | Pension/ Retiree Claims | $ 1,094.00 |
| 132739 | PEREZ CAMACHO, ROMAN | Pension/ Retiree Claims | $ 35,863.91 |
| 132745 | MARTINEZ VIRVET, MICHAEL A | Pension/ Retiree Claims | $ 21,136.82 |
| 132756 | ORTIZ FERNANDEZ, JOSE M | Pension/ Retiree Claims | $ 38,060.30 |
| 132760 | APONTE APONTE, MARIA E | Pension/ Retiree Claims | $ 21,373.39 |
| 132775 | SANTIAGO MARTINEZ, FRANCIS | Pension/ Retiree Claims | $ - |
| 132783 | SALA RAMIREZ, MARIA  DE L. | Pension/ Retiree Claims | $ - |
| 132788 | DE JESUS QUINONES, ISABEL MILAGROS | Pension/ Retiree Claims | $ 48,434.96 |
| 132798 | MENDEZ PEREZ, SILKIA | Pension/ Retiree Claims | $ 11,865.77 |
| 132800 | REYES ARCE, GEORGINA | Pension/ Retiree Claims | $ - |
| 132805 | CENTENO PEREZ, IRIA | Pension/ Retiree Claims | $ - |
| 132816 | RIVERA LOPEZ , GLENDA I | Pension/ Retiree Claims | $ 35,000.00 |
| 132820 | TORRES LUGO, JOSE  M. | Pension/ Retiree Claims | $ 16,037.41 |
| 132825 | SALID PADILLA, YARED | Pension/ Retiree Claims | $ 43,297.00 |
| 132855 | COLON ORTIZ , JULIA M. | Pension/ Retiree Claims | $ - |
| 132872 | TORRES DELGADO, ELIZABETH | Pension/ Retiree Claims | $ - |
| 132885 | RODRIGUEZ SANTIAGO, CARMEN G | Pension/ Retiree Claims | $ - |
| 132895 | RODRIGUEZ SOLIS, BEATRIZ | Pension/ Retiree Claims | $ - |
| 132909 | RODRIGUEZ MOJICA, DANIEL | Pension/ Retiree Claims | $ 7,209.50 |
| 132911 | MADURO RODRIGUEZ, ILEANA | Pension/ Retiree Claims | $ 49,640.38 |
| 132919 | ALEJANDRO ORTIZ, JOSE  A. | Pension/ Retiree Claims | $ 34,411.75 |
| 132957 | RODRIGUEZ MORALES, GABRIEL A. | Pension/ Retiree Claims | $ 48,920.32 |
| 132962 | LACEND DAVILA, TANIA | Pension/ Retiree Claims | $ 37,307.48 |
| 133021 | ALMODOVAR MAYSONET, SAMUEL | Pension/ Retiree Claims | $ 12,570.82 |
| 133066 | POLANCO SANTIAGO, BRENDA L. | Pension/ Retiree Claims | $ - |
| 133083 | COTTO CONCEPCION, MARITZA | Pension/ Retiree Claims | $ 41,226.80 |
| 133089 | OCACIO BIGIO, SAMUEL | Pension/ Retiree Claims | $ 16,078.19 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133100 | MULERO VELEZ, ADILEN | Pension/ Retiree Claims | $ 42,194.40 |
| 133126 | QUINONES RODRIGUEZ, MARILYN | Pension/ Retiree Claims | $ 49,892.28 |
| 133135 | BERRIOS SANTIAGO, ARMANDO | Pension/ Retiree Claims | $ 43,382.43 |
| 133206 | TORRES ALICEA, ELSA E. | Pension/ Retiree Claims | $ - |
| 133221 | ACEVEDO CANDELARIA, MODESTO | Pension/ Retiree Claims | $ 31,763.21 |
| 133223 | OSORIO GARCIA, LUIS A. | Pension/ Retiree Claims | $ 23,471.58 |
| 133256 | BAERGA LIZARDI, JESUS A | Pension/ Retiree Claims | $ - |
| 133286 | MIRANDA QUILES, JEANNETTE | Pension/ Retiree Claims | $ 46,628.19 |
| 133339 | GONZALEZ RIVERA, MARIE M | Pension/ Retiree Claims | $ 29,233.11 |
| 133343 | CRESPO GARCIA, NELSON | Pension/ Retiree Claims | $ 41,056.58 |
| 133346 | ECHEVARRIA COLON, BEATRIZ | Pension/ Retiree Claims | $ 44,651.96 |
| 133369 | LOPEZ CAMACHO, LUZ M | Pension/ Retiree Claims | $ 36,678.53 |
| 133437 | ROSA HERNANDEZ, CARMEN IDALIA | Pension/ Retiree Claims | $ 6,295.42 |
| 133449 | LOPEZ CAMACHO, LOURDES | Pension/ Retiree Claims | $ 43,022.00 |
| 133452 | FONTANEZ MENCHACA, HECTOR M. | Pension/ Retiree Claims | $ 34,915.71 |
| 133495 | CONCEPCION TORRES, MARA | Pension/ Retiree Claims | $ - |
| 133558 | GONZALEZ BARRIOS, NORIMAR | Pension/ Retiree Claims | $ - |
| 133610 | CABAN QUILES, MANUEL DE JESUS | Pension/ Retiree Claims | $ 36,205.75 |
| 133635 | CARTAGENA VERGARA, CANDIDO | Pension/ Retiree Claims | $ - |
| 133641 | AGOSTO VEGA, IRIS N | Pension/ Retiree Claims | $ 43,933.27 |
| 133642 | CURBELO ARCE , PATRICIA  E | Pension/ Retiree Claims | $ - |
| 133648 | RIOS VILLEGAS, JOSE | Pension/ Retiree Claims | $ 44,927.58 |
| 133650 | HENRY DE LEON SANCHEZ | Pension/ Retiree Claims | $ 20,571.94 |
| 133659 | TIRADO GARCIA, EDGAR | Pension/ Retiree Claims | $ 7,483.83 |
| 133741 | SEPULVEDA MONSERRATTE, JORGE  LUIS | Pension/ Retiree Claims | $ 25,000.00 |
| 133748 | GONZALES HERNANDEZ, MAITZA | Pension/ Retiree Claims | $ - |
| 133765 | GONZALEZ RAMOS, EDWIN O. | Pension/ Retiree Claims | $ - |
| 133770 | PARGA MIRANDA, FRANCISCO JAVIER | Pension/ Retiree Claims | $ 16,799.35 |
| 133777 | AVILES MARIN , GILBERTO L. | Pension/ Retiree Claims | $ 45,180.00 |
| 133790 | ORTIZ AUFFANT, NIDIA L | Pension/ Retiree Claims | $ 48,998.59 |
| 133797 | SANTIAGO RODRIGUEZ, AMBAR | Pension/ Retiree Claims | $ 22,622.82 |
| 133802 | COLON GONZALEZ, LUZ  NOELIA | Pension/ Retiree Claims | $ 45,716.99 |
| 133804 | MARTINEZ RIVERA, NICSIA M. | Pension/ Retiree Claims | $ 34,885.20 |
| 133807 | TORO RODRIGUEZ, ROSALY | Pension/ Retiree Claims | $ 49,100.39 |
| 133816 | ANDREAS MONTALVO , ALFREDO T | Pension/ Retiree Claims | $ 39,939.31 |
| 133822 | TORRES CRUZ, ANA ABAGAIL | Pension/ Retiree Claims | $ - |
| 133873 | GUILFU MARQUEZ, DALMARIE | Pension/ Retiree Claims | $ 23,937.89 |
| 133874 | TORRES VARGAS, LINDA A. | Pension/ Retiree Claims | $ 33,979.44 |
| 133906 | SANCHEZ, CINDY | Pension/ Retiree Claims | $ - |
| 133908 | ALVARADO ACOSTA, MARLEEN | Pension/ Retiree Claims | $ 45,750.26 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 133959 | SANTOS OTERO, MARIA T. | Pension/ Retiree Claims | $ 43,915.82 |
| 133967 | INFANTE TORRES, RAMOS L | Pension/ Retiree Claims | $ 30,304.25 |
| 133984 | MERCADO ACEVEDO, SIGFREDO | Pension/ Retiree Claims | $ 45,817.21 |
| 133987 | MARCANO SOTO, CARMEN M | Pension/ Retiree Claims | $ - |
| 134016 | MERCADO MORALES, LOURDES M. | Pension/ Retiree Claims | $ 47,688.01 |
| 134018 | COLON LEBRON, GILBERTO | Pension/ Retiree Claims | $ 31,723.08 |
| 134038 | SANTANA MOJICA, CARMEN | Pension/ Retiree Claims | $ 23,568.54 |
| 134051 | GONZALEZ CRUZ, CARLOS MANUEL | Pension/ Retiree Claims | $ 19,976.96 |
| 134052 | LUGO RIVERA, WANDA T | Pension/ Retiree Claims | $ 50,099.85 |
| 134091 | AYALA SANTIAGO, MARIA T. | Pension/ Retiree Claims | $ 13,487.09 |
| 134093 | AYALA MARTINEZ, NILSA  M. | Pension/ Retiree Claims | $ 9,120.01 |
| 134103 | VILLEGAS ORTIZ, JOSE R. | Pension/ Retiree Claims | $ 23,833.68 |
| 134123 | ANDUJAR SANTIAGO, LUIS A. | Pension/ Retiree Claims | $ 41,353.50 |
| 134133 | GARCIA RODRIGUEZ, IRENES L. | Pension/ Retiree Claims | $ 34,433.27 |
| 134154 | TIMM RIOS, RICHARD | Pension/ Retiree Claims | $ 46,130.87 |
| 134158 | PEREZ RODRIGUEZ, ROSANA | Pension/ Retiree Claims | $ 49,679.90 |
| 134194 | RODRIGUEZ DIAZ, RAQUEL | Pension/ Retiree Claims | $ 3,447.06 |
| 134227 | SERRANO PENA, ROSYNELL | Pension/ Retiree Claims | $ - |
| 134248 | RAMOS COLON, HECTOR L. | Pension/ Retiree Claims | $ 38,948.18 |
| 134249 | PEGUERO ZAGLUL, PORFIRIA | Pension/ Retiree Claims | $ 30,961.72 |
| 134252 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | Pension/ Retiree Claims | $ 38,316.36 |
| 134310 | LUGO REYES, DENISSE | Pension/ Retiree Claims | $ 45,274.87 |
| 134320 | VAZQUEZ TORRES, MARIA E. | Pension/ Retiree Claims | $ 41,901.85 |
| 134321 | RAMIREZ RIVERA, LUCY | Pension/ Retiree Claims | $ 17,000.00 |
| 134358 | ALICEA RODRIGUEZ, MARICELYZ | Pension/ Retiree Claims | $ 11,844.03 |
| 134363 | GUZMAN GONZALEZ, ANA ISABEL | Pension/ Retiree Claims | $ 48,898.94 |
| 134381 | GARCIA RIVERA, MICHAEL A | Pension/ Retiree Claims | $ - |
| 134395 | PORTALATIN MIRANDA, EDWIN | Pension/ Retiree Claims | $ 81,562.41 |
| 134401 | SANTOS ROSARIO, JOHANNA | Pension/ Retiree Claims | $ 49,790.66 |
| 134420 | RAMOS COTTO, CLARIBEL | Pension/ Retiree Claims | $ 36,202.36 |
| 134431 | CRESPO, ZOBEIDA | Pension/ Retiree Claims | $ - |
| 134448 | ALEJANDRO CASTRO, LEISA | Pension/ Retiree Claims | $ - |
| 134461 | LEBRON SOTO, LUZ | Pension/ Retiree Claims | $ 42,562.04 |
| 134462 | CRUZ, MILAGROS IRIZARRY | Pension/ Retiree Claims | $ 20,000.00 |
| 134512 | URIBE ECHEVARRIA FERNANDEZ, ILEANA RAQUEL | Pension/ Retiree Claims | $ 29,360.92 |
| 134580 | SANTIAGO, MARIBEL PEREZ | Pension/ Retiree Claims | $ 19,175.70 |
| 134589 | MALDONADO RAMOS, ZULEIKA | Pension/ Retiree Claims | $ 49,718.27 |
| 134614 | MAISONET REYES, LUZ M. | Pension/ Retiree Claims | $ 43,952.17 |
| 134646 | GARCIA TORRES, CARMEN | Pension/ Retiree Claims | $ - |
| 134667 | REYES DAVILA, EDDIE | Pension/ Retiree Claims | $ 42,397.98 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 134672 | MONTALVO CRUZ, CARMEN LYDIA | Pension/ Retiree Claims | $ 26,934.71 |
| 134683 | ROMAN GONZALEZ, MEDALIA | Pension/ Retiree Claims | $ - |
| 134684 | MELENDEZ BURGOS, EDNA M | Pension/ Retiree Claims | $ 50,834.06 |
| 134689 | RIVERA GONZALES, KENIA | Pension/ Retiree Claims | $ 33,160.94 |
| 134701 | FLORES ROMAN, JOSE | Pension/ Retiree Claims | $ 21,342.00 |
| 134718 | VELEZ VELEZ, DAISY | Pension/ Retiree Claims | $ 30,017.47 |
| 134732 | SÁNCHEZ PÉREZ, SONIA | Pension/ Retiree Claims | $ 36,989.38 |
| 134751 | GARCIA COLON, EDGARDO  A. | Pension/ Retiree Claims | $ 32,550.35 |
| 134755 | RIVERA NEGRON, DANIEL | Pension/ Retiree Claims | $ 16,564.45 |
| 134757 | VELEZ BONILLA, MARTA E | Pension/ Retiree Claims | $ 43,925.09 |
| 134819 | MERCED VILLEGAS, WALESKA | Pension/ Retiree Claims | $ 8,386.96 |
| 134824 | GARCIA FELICIANO, MINERVA | Pension/ Retiree Claims | $ 22,358.77 |
| 134835 | CRUZ SUAREZ, JOSEFINA | Pension/ Retiree Claims | $ 44,793.54 |
| 134838 | FELICIANO RAMIREZ, FRANCISCO J. | Pension/ Retiree Claims | $ - |
| 134872 | MARRERO NEGRON, JESILIAN | Pension/ Retiree Claims | $ 20,344.72 |
| 134878 | CARASQUILLO GARCIA, EMILIO | Pension/ Retiree Claims | $ 11,388.48 |
| 134894 | PEREZ COLON, MIGDALIA | Pension/ Retiree Claims | $ 17,873.04 |
| 134984 | TORRES RODRIGUEZ, YARITZA | Pension/ Retiree Claims | $ 10,000.00 |
| 135018 | CABAN REYES, LIANI | Pension/ Retiree Claims | $ 11,729.60 |
| 135022 | OTERO NEGRON, AXEL | Pension/ Retiree Claims | $ - |
| 135048 | RODRIGUEZ GONZALEZ , JENNIFER MAYLEEN | Pension/ Retiree Claims | $ 24,696.86 |
| 135065 | RODRIGUEZ GONZALEZ, LUIS A. | Pension/ Retiree Claims | $ - |
| 135090 | FIGUEROA RIVERA, YADHIRA I. | Pension/ Retiree Claims | $ 7,720.00 |
| 135092 | CALDERON RODRIGUEZ, JEAN | Pension/ Retiree Claims | $ 28,710.94 |
| 135114 | VIRUET RIVERA, RAUL F. | Pension/ Retiree Claims | $ 28,858.30 |
| 135130 | DELGADO MORALES, ROXANNA | Pension/ Retiree Claims | $ 4,025.60 |
| 135133 | CASADO BURGOS, ROBERTO | Pension/ Retiree Claims | $ 43,419.02 |
| 135137 | ROBLES PEREZ, ALBERTO | Pension/ Retiree Claims | $ 48,300.00 |
| 135149 | QUIRINDONGO RODRIGUEZ, IRIS M. | Pension/ Retiree Claims | $ 43,828.55 |
| 135153 | GARCIA RIVERA, RAUL | Pension/ Retiree Claims | $ 26,599.99 |
| 135210 | RODRIGUEZ OTERO, ELBA | Pension/ Retiree Claims | $ 38,024.61 |
| 135221 | RIVERA CARABALLO, MADELYN | Pension/ Retiree Claims | $ 2,830.97 |
| 135311 | SOTO VELEZ, MARIBEL | Pension/ Retiree Claims | $ - |
| 135357 | DIAZ CACERES, CARMEN | Pension/ Retiree Claims | $ 24,595.58 |
| 135396 | CABRERA BURGOS, CYNTHIA | Pension/ Retiree Claims | $ - |
| 135403 | BAEZ, DINELIA PEREZ | Pension/ Retiree Claims | $ 44,450.68 |
| 135420 | HERNANDEZ MUNOZ, IDZIA M. | Pension/ Retiree Claims | $ - |
| 135423 | LUGO LOPEZ, VIVIAN D | Pension/ Retiree Claims | $ 46,330.93 |
| 135456 | CRUZ MELENDEZ, JOSE L. | Pension/ Retiree Claims | $ 43,241.69 |
| 135468 | CAMACHO PEREZ, RICARDO | Pension/ Retiree Claims | $ 43,079.63 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 135479 | ASENCIO CARABALLO, AIMELY | Pension/ Retiree Claims | $ 49,996.81 |
| 135505 | VEGA AYALA, MARIO  M. | Pension/ Retiree Claims | $ - |
| 135511 | BONILLA RODRIGUEZ, JORGE L. | Pension/ Retiree Claims | $ 46,250.56 |
| 135519 | MALAVE VILLALBA, NORMA L. | Pension/ Retiree Claims | $ - |
| 135532 | NIEVES GONZALES, ANTONIO | Pension/ Retiree Claims | $ 37,420.30 |
| 135545 | MORALES RIVERA, NOELYS | Pension/ Retiree Claims | $ - |
| 135555 | RENDON FIGUEROA, MANUEL RAMON | Pension/ Retiree Claims | $ 185,000.00 |
| 135558 | RODRIGUEZ HERNANDEZ, WANDA I | Pension/ Retiree Claims | $ 25,983.85 |
| 135560 | SEDA LOPEZ, VERONICA | Pension/ Retiree Claims | $ - |
| 135563 | GLENDA L PONCE GONZALEZ | Pension/ Retiree Claims | $ - |
| 135595 | TORRES OTERO, ILIA | Pension/ Retiree Claims | $ - |
| 135633 | MARADIALI FLORES, ALICEA | Pension/ Retiree Claims | $ 14,178.54 |
| 135646 | LOPEZ ORTIZ, MARIA J. | Pension/ Retiree Claims | $ - |
| 135665 | CORTES LUGO, JOSEPH L | Pension/ Retiree Claims | $ 2,146.94 |
| 135686 | TORRES NIEVES, YADIRA E. | Pension/ Retiree Claims | $ 31,775.87 |
| 135696 | RIVERA VAZQUEZ, JUAN | Pension/ Retiree Claims | $ - |
| 135730 | RAMOS AVILES, MARLENE | Pension/ Retiree Claims | $ 19,341.76 |
| 135750 | OCASIO TORRES, ELIZABETH | Pension/ Retiree Claims | $ 21,595.36 |
| 135751 | RIVERA FIGUEROA, ENID J. | Pension/ Retiree Claims | $ 10,766.76 |
| 135806 | CARABALLO VEGA, JOHAN | Pension/ Retiree Claims | $ - |
| 135807 | RODRIGUEZ MIRANDA, AGNES DE L | Pension/ Retiree Claims | $ 26,882.48 |
| 135813 | TRINIDAD MARTIN, YAZLIN | Pension/ Retiree Claims | $ 29,786.29 |
| 135837 | ROMAN ZAYAS, GINA L. | Pension/ Retiree Claims | $ 2,674.10 |
| 135873 | QUINONES MORALES, NANCY | Pension/ Retiree Claims | $ 42,221.60 |
| 135885 | RIVERA TIRADO, RAFAEL | Pension/ Retiree Claims | $ 10,735.10 |
| 135890 | MATIAS BAEZ, WILFREDO | Pension/ Retiree Claims | $ 31,429.37 |
| 135904 | SANTIAGO CHEVEREZ, ANGELICA M. | Pension/ Retiree Claims | $ 4,346.34 |
| 135950 | ZAYAS DIAZ, JUAN | Pension/ Retiree Claims | $ 49,922.00 |
| 136022 | MATOS RIVERA, RAFAEL DAVID | Pension/ Retiree Claims | $ 42,200.54 |
| 136055 | LAUGIER CARRION, JORGE A. | Pension/ Retiree Claims | $ 31,781.80 |
| 136079 | CABAN GONZALEZ, JOSEFINA | Pension/ Retiree Claims | $ 32,362.40 |
| 136118 | RIVERA RIOS, LUZ MINERVA | Pension/ Retiree Claims | $ - |
| 136131 | TORRES VICENTE, CAMILLE | Pension/ Retiree Claims | $ 32,467.68 |
| 136147 | ESTRADA DEL VALLE, JANET | Pension/ Retiree Claims | $ - |
| 136148 | GONZALEZ CRUZ, IRMA | Pension/ Retiree Claims | $ 9,480.38 |
| 136150 | REYES ROSADO, ANGEL E. | Pension/ Retiree Claims | $ 35,415.58 |
| 136212 | VELAZQUEZ FERNANDEZ, AIDA | Pension/ Retiree Claims | $ 44,786.67 |
| 136219 | MALDONADO MORALES, ABRAHAM | Pension/ Retiree Claims | $ 28,042.40 |
| 136220 | PEREZ OCA-A, CORALIS | Pension/ Retiree Claims | $ 21,591.75 |
| 136226 | NIEVES PEREZ, CARLOS A | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 136233 | ROBLES DELGADO, MARILYN | Pension/ Retiree Claims | $ - |
| 136314 | REYES TORRES, JANIRA | Pension/ Retiree Claims | $ 40,671.24 |
| 136330 | NIEVES ORTEGA, JOHANNA | Pension/ Retiree Claims | $ 43,420.86 |
| 136335 | MIRANDA COLON, JORGE L | Pension/ Retiree Claims | $ 40,325.87 |
| 136398 | PIZARRO RIVERA, ROSE M | Pension/ Retiree Claims | $ 8,554.16 |
| 136399 | GONZALEZ VEGA, JANNETTE | Pension/ Retiree Claims | $ - |
| 136403 | ALVAREZ MARTINEZ, JUAN CARLOS | Pension/ Retiree Claims | $ 4,075.00 |
| 136404 | SOSA ROMAN, TAMARA Y. | Pension/ Retiree Claims | $ 6,218.91 |
| 136424 | MULERO RODRIGUEZ, MELANIE | Pension/ Retiree Claims | $ 20,401.42 |
| 136454 | MULERO SERRANO, EPIFANIO | Pension/ Retiree Claims | $ 40,518.83 |
| 136456 | HERRERA MENA, NOEL | Pension/ Retiree Claims | $ 2,505.47 |
| 136504 | LOPEZ CASTRO, CARMEN M. | Pension/ Retiree Claims | $ 31,966.80 |
| 136525 | GARCIA COSME, MIGUEL E. | Pension/ Retiree Claims | $ 33,376.07 |
| 136528 | MARTINEZ ORTIZ, LUIS E. | Pension/ Retiree Claims | $ 8,977.31 |
| 136535 | PLUMMER, JACQUELINE | Pension/ Retiree Claims | $ 7,298.82 |
| 136537 | VALDEZ BASTIDES, MILAGROS C. | Pension/ Retiree Claims | $ 8,399.86 |
| 136538 | RESTO RIVERA, ANGELICA MARIA | Pension/ Retiree Claims | $ - |
| 136541 | SANCHEZ MORALES, ZUZIWE | Pension/ Retiree Claims | $ 48,108.26 |
| 136547 | MEDINA, RAMON G. | Pension/ Retiree Claims | $ 7,720.20 |
| 136562 | BONILLA PEREZ, INARVIS Y. | Pension/ Retiree Claims | $ 30,000.00 |
| 136582 | MARRANZINI SANCHEZ, VIERKA Y. | Pension/ Retiree Claims | $ 19,646.88 |
| 136620 | CARBO FERNANDEZ, AMARILLYS | Pension/ Retiree Claims | $ - |
| 136627 | TRINIDAD RODRIGUEZ, CARLOS J. | Pension/ Retiree Claims | $ - |
| 136646 | MORALES OTERO, CARLOS | Pension/ Retiree Claims | $ 38,321.26 |
| 136663 | TORRES MARTINEZ, LOURDES | Pension/ Retiree Claims | $ 48,370.45 |
| 136675 | PEREZ COLON, JORGE LUIS | Pension/ Retiree Claims | $ 27,005.65 |
| 136678 | SALAS REYES, ANGEL | Pension/ Retiree Claims | $ 6,000.00 |
| 136688 | RODRIGUEZ PEREZ, ARTURO | Pension/ Retiree Claims | $ 28,283.50 |
| 136713 | DEL VALLE ACEVEDO , LISANDRA | Pension/ Retiree Claims | $ 19,663.85 |
| 136727 | MONTANEZ DIAZ, YAJAIDA | Pension/ Retiree Claims | $ 2,000.00 |
| 136754 | TORRES ORTIZ, LISA J | Pension/ Retiree Claims | $ 48,925.85 |
| 136763 | DIAZ RIVERA, NERIBERT | Pension/ Retiree Claims | $ 15,029.90 |
| 136773 | ESCALERA ROMERO, CARLOS | Pension/ Retiree Claims | $ 39,724.40 |
| 136821 | CASTRO VARGAS , VICTOR M | Pension/ Retiree Claims | $ - |
| 136835 | RODRIGUEZ APONTE, REINALDO | Pension/ Retiree Claims | $ - |
| 136838 | CERDA SOTO, FERNANDO LUIS | Pension/ Retiree Claims | $ 104,417.86 |
| 136857 | CASTRO SANTIAGO, VICTOR | Pension/ Retiree Claims | $ - |
| 136866 | ENCARNACION BELTRAN, GUILLERMO | Pension/ Retiree Claims | $ 17,400.00 |
| 136927 | DOMINGUEZ GIRONA, ABELANGEL | Pension/ Retiree Claims | $ - |
| 136964 | PINTADO PINTADO, MIREYDA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 136966 | RESTO COLON, NICOLAS | Pension/ Retiree Claims | $ 46,377.27 |
| 136977 | LEON CINTRON, NELIDA | Pension/ Retiree Claims | $ - |
| 136992 | ANDINO ANDINO, EMILIO | Pension/ Retiree Claims | $ 39,382.20 |
| 136993 | RIVERA TORRES, LITZABETH | Pension/ Retiree Claims | $ 9,839.47 |
| 137024 | CASTILLOVELTIA MALDONADO, TIARA L. | Pension/ Retiree Claims | $ 20,572.33 |
| 137027 | GARCIA DEL VALLE, CYNTHIA | Pension/ Retiree Claims | $ 17,868.29 |
| 137039 | RIVERA MATOS, MADELYN | Pension/ Retiree Claims | $ 28,483.97 |
| 137056 | MIRANDA MIRANDA, GERARDO | Pension/ Retiree Claims | $ 25,779.12 |
| 137078 | CRUZ MARTINEZ, PROVIDENCIA | Pension/ Retiree Claims | $ 29,480.35 |
| 137080 | RODRIGUEZ SANTANA, DELIA | Pension/ Retiree Claims | $ - |
| 137124 | MESA RIJOS, ESPERANZA | Pension/ Retiree Claims | $ 29,801.61 |
| 137132 | MARTINEZ GAUD, MAYRA A | Pension/ Retiree Claims | $ 27,374.60 |
| 137147 | VILLEGAS NIEVES, HECTOR L. | Pension/ Retiree Claims | $ 32,856.36 |
| 137187 | MARTINEZ ARCE, MIRIAM T. | Pension/ Retiree Claims | $ 47,480.63 |
| 137218 | GAVILLAN ROSA, RAMON | Pension/ Retiree Claims | $ 1,390.16 |
| 137229 | FIGUEROA COLON, IRIS Y. | Pension/ Retiree Claims | $ 8,141.87 |
| 137239 | GUZMAN MEDINA, LINNETTE | Pension/ Retiree Claims | $ 29,190.61 |
| 137248 | GARCIA RODRIGUEZ, EDSAEL | Pension/ Retiree Claims | $ - |
| 137249 | ACOSTA VARGAS, DAVID | Pension/ Retiree Claims | $ 13,549.49 |
| 137257 | TORRES SANCHEZ, MAYRA I. | Pension/ Retiree Claims | $ 15,917.79 |
| 137265 | ENCARNACION CANALES, YAITZA | Pension/ Retiree Claims | $ - |
| 137324 | BELTRAN ROMAN, REINALDO | Pension/ Retiree Claims | $ - |
| 137331 | FONTANEZ PLAZA, DOMINGA | Pension/ Retiree Claims | $ - |
| 137343 | RIVERA ALVARADO, LIZZETTE | Pension/ Retiree Claims | $ 37,944.31 |
| 137366 | VELEZ RODRIGUEZ, MARIA | Pension/ Retiree Claims | $ 34,259.20 |
| 137367 | RESTO HERNANDEZ, CORALYS | Pension/ Retiree Claims | $ 33,570.19 |
| 137392 | RODRIGUEZ CALDERON, MAYRA | Pension/ Retiree Claims | $ 43,530.41 |
| 137411 | VALENTIN ROSA, CARLOS R. | Pension/ Retiree Claims | $ 33,633.45 |
| 137419 | TORRES CALDERON, ELAINE | Pension/ Retiree Claims | $ 39,167.17 |
| 137430 | FIGUEROA RAMIREZ, JOSE GASPAR | Pension/ Retiree Claims | $ 34,766.12 |
| 137436 | PEREZ OLMEDA, BERNARDO | Pension/ Retiree Claims | $ 30,418.12 |
| 137439 | GARCIA ORTIZ, SHARON | Pension/ Retiree Claims | $ 25,663.29 |
| 137447 | PEDRAZA BARRIONUEVO, AXEL | Pension/ Retiree Claims | $ 9,382.55 |
| 137453 | CAMACHO NIEVES, LEYLA | Pension/ Retiree Claims | $ 50,395.50 |
| 137475 | PACHECO LUCIANO, JOSE | Pension/ Retiree Claims | $ - |
| 137510 | ESCALERA LUGO, KAREN  M. | Pension/ Retiree Claims | $ 15,089.97 |
| 137560 | REYES BAEZ, JOSE R | Pension/ Retiree Claims | $ 37,870.86 |
| 137564 | GUZMAN BARBOSA , JUANITA | Pension/ Retiree Claims | $ 47,854.36 |
| 137571 | CARDONA ALVAREZ, NANCY | Pension/ Retiree Claims | $ - |
| 137575 | RAMOS MATOS, NORMA I. | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 137597 | QUILES ALGARIN, MARTA I | Pension/ Retiree Claims | $ 32,884.75 |
| 137646 | LOPEZ RAMOS, RICARDO J | Pension/ Retiree Claims | $ 2,143.04 |
| 137724 | ROSADO RAMOS, ERIKA | Pension/ Retiree Claims | $ - |
| 137755 | COLON RODRIGUEZ, ANTONIO | Pension/ Retiree Claims | $ 49,762.98 |
| 137789 | LIBRAN RIVERA, EDWARD | Pension/ Retiree Claims | $ - |
| 137795 | FIGUEROA BAEZ, JENNIFER | Pension/ Retiree Claims | $ 6,185.18 |
| 137821 | ALVARADO SANTOS, MARIA V. | Pension/ Retiree Claims | $ - |
| 137864 | CRUZ MORALES, EVARISTO | Pension/ Retiree Claims | $ - |
| 137869 | RODRIGUEZ RIVERA, MARIBEL | Pension/ Retiree Claims | $ 43,454.84 |
| 137874 | GARCIA SCHMIDT, LILLIAM | Pension/ Retiree Claims | $ 43,041.49 |
| 137881 | SOTO VARGAS, ANGEL L. | Pension/ Retiree Claims | $ 49,439.77 |
| 137890 | VIDAL RODRIGUEZ, NADJA MERLY | Pension/ Retiree Claims | $ 12,571.60 |
| 137943 | FERNANDEZ CRESPO, VIVIAN | Pension/ Retiree Claims | $ 47,117.20 |
| 137944 | GRAJALES BURGOS, SANDRA IVETTE | Pension/ Retiree Claims | $ 50,439.14 |
| 138013 | ROMAN-VELEZ , CYNTHIA IVETTE | Pension/ Retiree Claims | $ 43,075.65 |
| 138033 | PEREZ CABAN, LUIS FERNANDO | Pension/ Retiree Claims | $ 14,955.95 |
| 138055 | ARZUAGA CASTILLO, MARILU | Pension/ Retiree Claims | $ 14,445.87 |
| 138059 | HERNANDEZ ROMAN, FERNANDO | Pension/ Retiree Claims | $ 48,620.46 |
| 138065 | GOTAY IRIZARRY, SILVIA | Pension/ Retiree Claims | $ 36,259.17 |
| 138082 | GUILBERT MORALES, IVELISSE A. | Pension/ Retiree Claims | $ 28,860.90 |
| 138101 | DE JESUS SERRANO, MARILYN | Pension/ Retiree Claims | $ 37,000.00 |
| 138108 | FIGUEROA MUJICA, ROCHELLY | Pension/ Retiree Claims | $ 48,602.23 |
| 138120 | TORRES VALENTIN, LUCILA | Pension/ Retiree Claims | $ - |
| 138129 | ORTIZ MERCED, MARIA E. | Pension/ Retiree Claims | $ - |
| 138132 | MULERO MONTES, RAMON L. | Pension/ Retiree Claims | $ 6,326.00 |
| 138156 | DIAZ MENDOZA, YVETTE L. | Pension/ Retiree Claims | $ - |
| 138174 | RAMOS BERNARD, NEREIDA | Pension/ Retiree Claims | $ 46,812.31 |
| 138177 | COSME LOZADA, EVIAN L | Pension/ Retiree Claims | $ 4,413.67 |
| 138197 | ROSADO RIOS, VIVIAN A. | Pension/ Retiree Claims | $ 40,993.00 |
| 138211 | DIAZ ROSARIO, JOSE L. | Pension/ Retiree Claims | $ 27,878.85 |
| 138236 | ROSARIO QUINONES, JORAIKA MARIE | Pension/ Retiree Claims | $ 8,314.56 |
| 138247 | SANTIAGO, MARITZA ALVARADO | Pension/ Retiree Claims | $ - |
| 138255 | MELENDEZ ZAYAS, JOSE O. | Pension/ Retiree Claims | $ 35,229.23 |
| 138260 | ARROYO ORTIZ, DAVID | Pension/ Retiree Claims | $ - |
| 138300 | MORALES RIVERA, TERESA | Pension/ Retiree Claims | $ 35,545.50 |
| 138314 | COLON OYOLA, NILSA I. | Pension/ Retiree Claims | $ 36,448.95 |
| 138330 | PACHECO NAZARIO, DAISY | Pension/ Retiree Claims | $ 38,661.91 |
| 138366 | GONZALEZ MEDINA, YAHAIRA | Pension/ Retiree Claims | $ 17,014.77 |
| 138367 | DE JESUS RIVERA, MARILUZ | Pension/ Retiree Claims | $ - |
| 138368 | PUMAREJO CINTRON, LUIS | Pension/ Retiree Claims | $ 45,223.99 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138370 | QUINONES VAZQUEZ, NOEMI | Pension/ Retiree Claims | $ - |
| 138384 | SERRANO RODRIGUEZ, WANDA I. | Pension/ Retiree Claims | $ 46,816.79 |
| 138387 | CASTRO GONZALEZ, TANIA | Pension/ Retiree Claims | $ 18,274.73 |
| 138402 | FLORES ADORNO, LUZ V. | Pension/ Retiree Claims | $ 36,083.99 |
| 138405 | VEGA FERNANDEZ, LUIS F | Pension/ Retiree Claims | $ 45,492.26 |
| 138431 | GUERRERO RODRIGUEZ, HEIDY Y. | Pension/ Retiree Claims | $ 14,289.07 |
| 138448 | VELAZQUEZ FELICIANO, MILADYS | Pension/ Retiree Claims | $ 37,169.45 |
| 138467 | RODRIGUEZ SANTIAGO, NILDA | Pension/ Retiree Claims | $ 7,707.75 |
| 138472 | PADUA TORRES, JEANNETTE | Pension/ Retiree Claims | $ 16,758.75 |
| 138477 | PEREZ LAMBOY, MARIA LUZ | Pension/ Retiree Claims | $ 26,383.44 |
| 138500 | MARQUEZ SUAZO, JAVIER A. | Pension/ Retiree Claims | $ 5,777.91 |
| 138541 | PARES OTERO, AIDA E. | Pension/ Retiree Claims | $ 47,072.16 |
| 138548 | ESMURRIA HERNANDEZ , EFRAIN | Pension/ Retiree Claims | $ 41,973.69 |
| 138572 | MARQUEZ CURBELO, MARINA | Pension/ Retiree Claims | $ 9,044.11 |
| 138580 | FUENTES MERCADO, ROSELYN | Pension/ Retiree Claims | $ 46,492.77 |
| 138581 | VALCARCEL, BENIGNO DE JESUS | Pension/ Retiree Claims | $ 43,186.93 |
| 138612 | CHAPARRO GONZALEZ, LISSETTE | Pension/ Retiree Claims | $ 39,159.54 |
| 138615 | ESTRADA RIVAS, FLOR M. | Pension/ Retiree Claims | $ - |
| 138625 | ESCRIBANO DE JESUS, ELIZABETH | Pension/ Retiree Claims | $ - |
| 138626 | NUNEZ RIVERA, ELSA | Pension/ Retiree Claims | $ 15,453.92 |
| 138638 | CANALES FUENTES, CARMEN SOCORRO | Pension/ Retiree Claims | $ 41,229.01 |
| 138639 | CANALES ULLOA, ELIZABETH A. | Pension/ Retiree Claims | $ 33,159.21 |
| 138645 | FIGUEROA RIVERA, MILAGROS | Pension/ Retiree Claims | $ 38,175.38 |
| 138659 | NADAL PAGAN, CARMEN | Pension/ Retiree Claims | $ 20,446.65 |
| 138705 | CARRAQUILLO, LUIS R | Pension/ Retiree Claims | $ 41,553.25 |
| 138715 | ROSARIO, ESTHER BONIFACIO | Pension/ Retiree Claims | $ - |
| 138723 | LUGO RAMIREZ, JACQUELINE | Pension/ Retiree Claims | $ 46,000.00 |
| 138729 | RIVERA GOLDEROS, AXEL | Pension/ Retiree Claims | $ 48,866.25 |
| 138753 | ALICEA LOPEZ, JOSE M. | Pension/ Retiree Claims | $ - |
| 138768 | UMPIERRE CAMILO, MILAGROS | Pension/ Retiree Claims | $ - |
| 138770 | DAVILA RODRIQUEZ, FELIX  L. | Pension/ Retiree Claims | $ - |
| 138773 | ACEVEDO RENTAS, ROSA A. | Pension/ Retiree Claims | $ - |
| 138803 | PAGAN SERRANO, MARIA | Pension/ Retiree Claims | $ 6,152.16 |
| 138815 | MALDONADO GONZALEZ, ELBA MARIA | Pension/ Retiree Claims | $ 12,000.00 |
| 138816 | RIOS MALDONADO, CARMEN M | Pension/ Retiree Claims | $ 36,713.00 |
| 138839 | SIERRA CORTES, JONATHAN | Pension/ Retiree Claims | $ 25,341.91 |
| 138859 | ROSA AQUINO, LUCIANNE DE LA | Pension/ Retiree Claims | $ 18,649.89 |
| 138867 | REYES APONTE, YANEIRA | Pension/ Retiree Claims | $ 24,708.57 |
| 138873 | RODRIGUEZ APONTE, ANGEL J. | Pension/ Retiree Claims | $ 47,175.60 |
| 138892 | MORALES VALENTIN, DAYANARA | Pension/ Retiree Claims | $ 41,288.81 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 138901 | RIOS VELEZ, AIDA L. | Pension/ Retiree Claims | $ - |
| 138946 | GOYCO RODRIGUEZ, JUAN C. | Pension/ Retiree Claims | $ 19,687.62 |
| 138979 | LOPEZ GONZALEZ, SULEIKA E. | Pension/ Retiree Claims | $ 4,463.89 |
| 139001 | VAZQUEZ MALDONADO, EDGARDO J. | Pension/ Retiree Claims | $ 34,279.44 |
| 139014 | MORALES DE JESUS, CARMEN | Pension/ Retiree Claims | $ - |
| 139028 | RODRIGUEZ GIMENEZ, ANGEL A. | Pension/ Retiree Claims | $ 38,334.42 |
| 139035 | RUIZ FREITES, QUETCY G. | Pension/ Retiree Claims | $ 33,515.50 |
| 139036 | ARBELO DECOS, EDWIN E | Pension/ Retiree Claims | $ 47,244.73 |
| 139070 | SANCHEZ SALGADO, JOAQUIN | Pension/ Retiree Claims | $ 50,178.34 |
| 139071 | LOPEZ FERNANDEZ, ANGELICA M. | Pension/ Retiree Claims | $ 35,924.73 |
| 139078 | SANTIAGO SANTIAGO, DORIS | Pension/ Retiree Claims | $ 29,200.00 |
| 139084 | FIGUEROA DE LOS SANTOS, MARIA MERCEDES | Pension/ Retiree Claims | $ 42,414.22 |
| 139136 | LOPEZ ORTIZ, WILLIAM | Pension/ Retiree Claims | $ 44,189.81 |
| 139152 | MARRERO MERCADO, LAUDELINA | Pension/ Retiree Claims | $ 6,287.43 |
| 139187 | RIVERA ALVARADO, AMELIA | Pension/ Retiree Claims | $ - |
| 139190 | AMARO GUADALUPE, KETHSY J. | Pension/ Retiree Claims | $ 36,451.80 |
| 139227 | HUERTAS PADILLAS, LORNA  M. | Pension/ Retiree Claims | $ - |
| 139243 | COLON MARTINEZ, JOSE  L | Pension/ Retiree Claims | $ 40,000.00 |
| 139314 | ORTIZ TORRES, ERIKA | Pension/ Retiree Claims | $ - |
| 139322 | ORTIZ SANTA, MADELINE | Pension/ Retiree Claims | $ 7,550.14 |
| 139365 | ROSADO MARCHESE, CARMEN M. | Pension/ Retiree Claims | $ 45,000.00 |
| 139385 | MARZAN CONCEPCION, EMILIA | Pension/ Retiree Claims | $ 44,971.68 |
| 139423 | VAZQUEZ VAZQUEZ, ELI R. | Pension/ Retiree Claims | $ 37,350.56 |
| 139424 | CRUZ RODRIQUEZ, EDDIE | Pension/ Retiree Claims | $ - |
| 139549 | CARMONA OSORIO, DYANA | Pension/ Retiree Claims | $ 40,809.51 |
| 139556 | MIRANDA NUNEZ, MARIANO | Pension/ Retiree Claims | $ 43,668.25 |
| 139558 | SOTO CABRERA, MARITZA | Pension/ Retiree Claims | $ 41,687.87 |
| 139572 | IRIZARRY JIMENEZ, ELVIN | Pension/ Retiree Claims | $ 40,760.29 |
| 139574 | SOTO CAMACHO, LOURDES M | Pension/ Retiree Claims | $ - |
| 139598 | HERNANDEZ MORALES, URIEL D. | Pension/ Retiree Claims | $ 43,753.54 |
| 139666 | HERNANDEZ TORRES, JOSUE A. | Pension/ Retiree Claims | $ 33,545.77 |
| 139684 | OSORIO FLORES , MARITZA | Pension/ Retiree Claims | $ 36,302.39 |
| 139754 | QUINONES SANTIAGO, RUTHGALLY | Pension/ Retiree Claims | $ - |
| 139768 | ARROYO HERNANDEZ, JOSE A. | Pension/ Retiree Claims | $ 32,119.73 |
| 139802 | REYES BERRIOS, LYZETTE | Pension/ Retiree Claims | $ - |
| 139818 | MORALES MARRERO, JULIA E. | Pension/ Retiree Claims | $ - |
| 139820 | RAMOS OSORIO, MALENIS | Pension/ Retiree Claims | $ 36,218.08 |
| 139847 | RODRIGUEZ DE JESUS, NICOLE D. | Pension/ Retiree Claims | $ 4,240.25 |
| 139850 | OCASIO CAQUIAS, JOHNNY | Pension/ Retiree Claims | $ 34,302.87 |
| 139884 | LOPEZ FELICIAN, LUIS A | Pension/ Retiree Claims | $ 32,962.44 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 139899 | RIVERA SANCHEZ, LEVI | Pension/ Retiree Claims | $ 23,355.83 |
| 139902 | SANTIAGO OLIVIERI, CHARLOTTE | Pension/ Retiree Claims | $ - |
| 139918 | GONZALEZ ROMAN, JENIFFER S | Pension/ Retiree Claims | $ - |
| 139928 | PEREZ GONZALEZ , CARMEN  L. | Pension/ Retiree Claims | $ 39,620.30 |
| 139940 | ALBERDI TORRES, MAITE | Pension/ Retiree Claims | $ 29,503.68 |
| 139943 | MAISONET CASTRO, MILAGROS | Pension/ Retiree Claims | $ 46,957.21 |
| 140014 | RIVERA RODRIGUEZ, LUIS | Pension/ Retiree Claims | $ 34,702.34 |
| 140020 | MILLAN VALDES, GILBERTO H. | Pension/ Retiree Claims | $ - |
| 140042 | MORALES RIOS, LYMARIS | Pension/ Retiree Claims | $ 10,291.68 |
| 140054 | ALVAREZ BENITEZ, MARITZA | Pension/ Retiree Claims | $ - |
| 140062 | CANDELARIA RIVERA, JENNY | Pension/ Retiree Claims | $ 22,102.67 |
| 140096 | VELEZ MONTALVO, MADELINE E. | Pension/ Retiree Claims | $ 20,327.80 |
| 140109 | GONZALEZ PANIGUA, CARLOS M. | Pension/ Retiree Claims | $ 23,939.28 |
| 140111 | VILLEGAS PAGAN, ELIDA D. | Pension/ Retiree Claims | $ 28,404.95 |
| 140120 | ORTIZ FIGUEROA, MARIOLGA | Pension/ Retiree Claims | $ 19,084.02 |
| 140145 | ROSADO RIVERA, LIONEL | Pension/ Retiree Claims | $ - |
| 140148 | NIEVES RUIZ, GLADYS L. | Pension/ Retiree Claims | $ - |
| 140157 | DORSAINVIL LUMINA, SYLVIA | Pension/ Retiree Claims | $ 14,295.95 |
| 140169 | CABRERA DIAZ, ELBA L | Pension/ Retiree Claims | $ - |
| 140227 | CARTAGENA RAMOS, HECTOR LUIS | Pension/ Retiree Claims | $ 32,258.10 |
| 140280 | RAMOS RIVERA, OLGA I. | Pension/ Retiree Claims | $ - |
| 140318 | DE LEON ESPADA, CARLOS A. | Pension/ Retiree Claims | $ - |
| 140325 | CORA RAMOS, MARIA M. | Pension/ Retiree Claims | $ 50,000.00 |
| 140333 | ROSADO MARTINEZ, JOSE LUIS | Pension/ Retiree Claims | $ - |
| 140340 | MELENDEZ ARTAU, ZORAIDA | Pension/ Retiree Claims | $ - |
| 140341 | SILVA CRUZ, ROBINSON | Pension/ Retiree Claims | $ 11,267.55 |
| 140359 | DELGADO ROJAS, LOURDES M. | Pension/ Retiree Claims | $ - |
| 140378 | CRUZ PINA, LUZ DE PAZ | Pension/ Retiree Claims | $ - |
| 140387 | NATAL RIVERA, EVELYN | Pension/ Retiree Claims | $ 39,903.13 |
| 140388 | CINTRON SOUFFRONT, ALEXANDER | Pension/ Retiree Claims | $ 33,026.06 |
| 140465 | RUIZ LOPEZ, MIGDA A | Pension/ Retiree Claims | $ 39,190.03 |
| 140486 | RIVERA WALKER, CARLOS | Pension/ Retiree Claims | $ - |
| 140514 | FIGUERÓA LOPEZ, MARIA  DEL C. | Pension/ Retiree Claims | $ 34,218.41 |
| 140515 | RIVERA RIVERA, JULIO A. | Pension/ Retiree Claims | $ 35,801.94 |
| 140557 | CABEZUDO GARCIA, ANA ELBA | Pension/ Retiree Claims | $ 20,129.04 |
| 140578 | CRUZ VEGA, CARMEN | Pension/ Retiree Claims | $ 42,629.88 |
| 140620 | AMARO RODRIGUEZ, DIANA LIZ | Pension/ Retiree Claims | $ 48,789.43 |
| 140667 | OTERO COLON, JOSE  L | Pension/ Retiree Claims | $ 45,034.70 |
| 140681 | MIRANDA MALDONADO, ADAMS R. | Pension/ Retiree Claims | $ 50,645.07 |
| 140686 | CHU FIGUEROA , VICTOR | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 140700 | ADORNO, IRIS D | Pension/ Retiree Claims | $ 50,000.00 |
| 140707 | CRESPO QUINONES, ZULMA G. | Pension/ Retiree Claims | $ 42,829.11 |
| 140796 | GONZALEZ ACEVEDO, VICTOR JOSE | Pension/ Retiree Claims | $ 14,220.46 |
| 140840 | AYALA PAGAN, CARMEN | Pension/ Retiree Claims | $ 35,936.74 |
| 140946 | SANTOS GARCIA, JAIME | Pension/ Retiree Claims | $ 49,746.64 |
| 140949 | COLON ORTIZ, CARMEN G. | Pension/ Retiree Claims | $ 50,553.40 |
| 140975 | CAMPOS DE ALBA, JOSE D. | Pension/ Retiree Claims | $ - |
| 140982 | RIVAS MCCLIN, MADELINE | Pension/ Retiree Claims | $ - |
| 140983 | RAMOS SALINAS, MAYRA J. | Pension/ Retiree Claims | $ 50,501.63 |
| 140998 | TORRES AYALA, MIGUEL A. | Pension/ Retiree Claims | $ - |
| 141009 | MIRANDA GALINDEZ, MARIA I. | Pension/ Retiree Claims | $ 7,767.00 |
| 141010 | LARA NARANJO, MARTALINA | Pension/ Retiree Claims | $ 44,309.24 |
| 141044 | RAMOS, MARIA E. | Pension/ Retiree Claims | $ 13,735.66 |
| 141046 | TORRES RIVERA, JOSE LUIS | Pension/ Retiree Claims | $ 37,853.83 |
| 141072 | TORRES VALENTIN, NYDIA E. | Pension/ Retiree Claims | $ - |
| 141081 | FIGUEROA RODRIGUEZ, ALISBEL | Pension/ Retiree Claims | $ - |
| 141087 | NIEVES VELAZQUEZ, SAMMY | Pension/ Retiree Claims | $ 23,115.75 |
| 141119 | TORRES FIGUEROA, JOSELITO | Pension/ Retiree Claims | $ 14,279.20 |
| 141127 | ORTIZ NIEVES, CHRISTOPHER | Pension/ Retiree Claims | $ 38,928.45 |
| 141136 | NAZARIO AYALA, RICARDO | Pension/ Retiree Claims | $ 36,959.57 |
| 141138 | HERNANDEZ ACEVEDO, CHRISTIAN O. | Pension/ Retiree Claims | $ 47,365.94 |
| 141149 | MORALES RODRIGUEZ, EDDIE | Pension/ Retiree Claims | $ 30,748.36 |
| 141161 | ROSADO CARRERO, SOLIMAR | Pension/ Retiree Claims | $ 17,989.19 |
| 141176 | ORTIZ REYES, AIDA | Pension/ Retiree Claims | $ 24,563.95 |
| 141196 | RIVERA LUGO, JACQUELINE | Pension/ Retiree Claims | $ - |
| 141215 | PAGAN RODRIGUEZ, MARIA MILAGROS | Pension/ Retiree Claims | $ 5,335.53 |
| 141219 | PAGAN RODRIGUEZ, SONIA I | Pension/ Retiree Claims | $ 35,466.57 |
| 141257 | AYALA SANCHEZ, HECTOR A. | Pension/ Retiree Claims | $ 32,193.90 |
| 141302 | FERRER OLIVENCIA, HECTOR I. | Pension/ Retiree Claims | $ 17,127.53 |
| 141305 | SANTANA SOTO, RICARDO | Pension/ Retiree Claims | $ 39,129.42 |
| 141306 | RODRIGUEZ VARGAS, MARIA S. | Pension/ Retiree Claims | $ - |
| 141347 | HERNANDEZ GOMEZ, JOSEFA | Pension/ Retiree Claims | $ 47,000.00 |
| 141376 | RODRIGUEZ CORREA, NARCISO | Pension/ Retiree Claims | $ 42,615.14 |
| 141404 | GUZMAN VEGA, JOSE L. | Pension/ Retiree Claims | $ 25,000.00 |
| 141419 | LOPEZ RIVERA, ANGEL L | Pension/ Retiree Claims | $ 36,609.75 |
| 141426 | RIVERA RIVERA, LIZAIDY | Pension/ Retiree Claims | $ 30,904.64 |
| 141431 | ACEVEDO PEREZ, ADA  I. | Pension/ Retiree Claims | $ 28,831.74 |
| 141439 | MIRANDA MARTINEZ, ARACELIS | Pension/ Retiree Claims | $ 28,874.60 |
| 141440 | GIRAUD FIGUEROA, TAMARA  D | Pension/ Retiree Claims | $ 27,295.59 |
| 141472 | ZAYAS ROLDAN, EDWIN N. | Pension/ Retiree Claims | $ 14,251.71 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 141474 | RAMOS VAZQUEZ , NILDA E. | Pension/ Retiree Claims | $ 39,726.00 |
| 141492 | OTERO VELEZ, ARLIN | Pension/ Retiree Claims | $ 38,000.00 |
| 141540 | CORTES GALARZA, JUAN CARLOS | Pension/ Retiree Claims | $ 36,457.21 |
| 141559 | GONZALEZ RIVERA, JUAN | Pension/ Retiree Claims | $ 36,252.37 |
| 141594 | GONZALEZ LOPEZ, CRISTINA | Pension/ Retiree Claims | $ 44,111.54 |
| 141598 | REYES VICENTE, CARLOS I | Pension/ Retiree Claims | $ - |
| 141604 | SERRANO ALICEA , AXEL | Pension/ Retiree Claims | $ - |
| 141623 | LOPEZ RIVERA, BELMARIE DANAHI | Pension/ Retiree Claims | $ 7,975.90 |
| 141627 | ORTIZ SANTIAGO, ILEANA | Pension/ Retiree Claims | $ 29,712.65 |
| 141685 | BURGOS MARTE, NORIS A. | Pension/ Retiree Claims | $ 36,155.57 |
| 141687 | HERNANDEZ ROSADO, AMERICO | Pension/ Retiree Claims | $ 40,463.62 |
| 141698 | BAEZ SANTIAGO, YANIRA | Pension/ Retiree Claims | $ - |
| 141712 | MERCADO MORALES, MARIELA | Pension/ Retiree Claims | $ 6,295.42 |
| 141724 | PAGAN LOPEZ, CARMEN D | Pension/ Retiree Claims | $ 28,710.94 |
| 141725 | MEDINA PEREZ, MARITZA | Pension/ Retiree Claims | $ 21,322.74 |
| 141769 | BELTRE TAVARES, ANNELISE | Pension/ Retiree Claims | $ 49,997.02 |
| 141810 | SANTANA JIMENEZ, ANA G. | Pension/ Retiree Claims | $ 42,226.55 |
| 141815 | ROJAS RIVERA, CHRISTIAN | Pension/ Retiree Claims | $ 16,419.98 |
| 141820 | BURGOS ORTIZ, DARLENY | Pension/ Retiree Claims | $ 41,338.00 |
| 141861 | HERNANDEZ RODRIGUEZ, EMMA | Pension/ Retiree Claims | $ 18,659.16 |
| 141926 | GILESTRA RODRIGUEZ, ALBERTO | Pension/ Retiree Claims | $ 28,868.09 |
| 142006 | MANGUAL PEREZ, RAYMOND | Pension/ Retiree Claims | $ 50,201.76 |
| 142017 | ROBLES, CARMIN CONCEPCION | Pension/ Retiree Claims | $ 34,575.37 |
| 142026 | ORTA RODRIGUEZ, GERARDO | Pension/ Retiree Claims | $ - |
| 142032 | CARRASQUILLO CARMONA, JOSE D. | Pension/ Retiree Claims | $ 24,335.33 |
| 142052 | VALCARCEL CATALA, CARMEN | Pension/ Retiree Claims | $ 29,617.19 |
| 142057 | SANTANA ACOSTA, JOSE J. | Pension/ Retiree Claims | $ - |
| 142075 | HERNANDEZ AGOSTINI, IVAN | Pension/ Retiree Claims | $ 44,071.94 |
| 142080 | MILLER CRUZ, MARITZA | Pension/ Retiree Claims | $ 49,287.02 |
| 142085 | LOZADA CRUZ, YAIRY IVETTE | Pension/ Retiree Claims | $ 14,011.24 |
| 142104 | TROCHE RIVERA, FERNANDO LUIS | Pension/ Retiree Claims | $ - |
| 142123 | RIVERA, LISANDRA A. | Pension/ Retiree Claims | $ 2,834.90 |
| 142137 | GUZMAN, WILLIAM | Pension/ Retiree Claims | $ 35,687.89 |
| 142179 | RIVERA SANTIAGO, DAISY MARIE | Pension/ Retiree Claims | $ 5,140.15 |
| 142180 | TEXIDOR FLORES, TATIANA | Pension/ Retiree Claims | $ 4,018.81 |
| 142213 | ORTIZ RODRIGUEZ, ALFONSO | Pension/ Retiree Claims | $ - |
| 142221 | RIVERA TORRES, LITZABETH | Pension/ Retiree Claims | $ 9,839.47 |
| 142222 | RODRIGUEZ CONCEPCION, DAVID | Pension/ Retiree Claims | $ - |
| 142264 | HERNANDEZ JESUS, JORGE | Pension/ Retiree Claims | $ - |
| 142286 | MONTOYO MARTINEZ, ABIGAIL | Pension/ Retiree Claims | $ 30,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 142302 | RIVERA NIEVES, MARCO A. | Pension/ Retiree Claims | $ 39,831.40 |
| 142311 | MOSSETTY MORENO, MILAGROS | Pension/ Retiree Claims | $ 20,621.08 |
| 142379 | MORALES FERNANDEZ, DAMARIS | Pension/ Retiree Claims | $ 38,822.51 |
| 142427 | VEGA PEREZ, LUCAS | Pension/ Retiree Claims | $ 2,400.00 |
| 142431 | MUNIZ SANCHEZ, ELIZABETH | Pension/ Retiree Claims | $ 50,547.81 |
| 142435 | BADILLO GOMEZ, MERISSA | Pension/ Retiree Claims | $ 31,524.31 |
| 142464 | VERA PEREZ, LYDIA A A | Pension/ Retiree Claims | $ 9,342.72 |
| 142471 | SOLIS MELENDEZ, MARIA C. | Pension/ Retiree Claims | $ 42,607.84 |
| 142473 | RIVERA DE JESUS, JANNETTE | Pension/ Retiree Claims | $ 41,838.67 |
| 142476 | MERCED DELGADO, JUAN | Pension/ Retiree Claims | $ - |
| 142481 | ORTIZ DELBERT, GONZALEZ | Pension/ Retiree Claims | $ 5,805.48 |
| 142487 | BARRETO PEREZ, LAYDA I. | Pension/ Retiree Claims | $ 16,349.70 |
| 142578 | CARABALLO BABA, RUBEN | Pension/ Retiree Claims | $ 1,799.22 |
| 142589 | BENITEZ BENITEZ, SYLVIA | Pension/ Retiree Claims | $ - |
| 142609 | GARCIA REYES, JESUS M. | Pension/ Retiree Claims | $ 30,106.20 |
| 142623 | APONTE MOJICA, ELIZABETH | Pension/ Retiree Claims | $ 41,545.73 |
| 142630 | RIVERA CONCEPCION, FRANCYS E | Pension/ Retiree Claims | $ 36,104.55 |
| 142685 | CRUZ NEGRON, MATILDE | Pension/ Retiree Claims | $ - |
| 142719 | DAVILA GUZMAN, NILDA T. | Pension/ Retiree Claims | $ 15,172.39 |
| 142765 | MARTINEZ LABOY, MIGDALIA | Pension/ Retiree Claims | $ - |
| 142787 | MEDINA RAMOS, VICTOR A | Pension/ Retiree Claims | $ 36,966.87 |
| 142800 | SALIB PADILLA, YEMIL | Pension/ Retiree Claims | $ - |
| 142802 | RIVERA MIRANDA, GRISEL | Pension/ Retiree Claims | $ 21,262.82 |
| 142845 | ALFONSO RIVERA, VIVIAN S. | Pension/ Retiree Claims | $ 31,778.60 |
| 142846 | JIMENEZ MIRANDA, HERIBERTO | Pension/ Retiree Claims | $ 41,559.40 |
| 142865 | COTTO BLOISE, MARIA DEL C. | Pension/ Retiree Claims | $ 50,507.61 |
| 142873 | RUIZ CORDERO, LUIS A. | Pension/ Retiree Claims | $ 43,082.12 |
| 142903 | CASTILLO FABRE, BETSY | Pension/ Retiree Claims | $ 47,552.11 |
| 142905 | LOPEZ SANTANA, HAYDEE | Pension/ Retiree Claims | $ 33,697.00 |
| 142929 | SEGUINOT HERNANDEZ, RAQUEL | Pension/ Retiree Claims | $ 3,991.00 |
| 142970 | VEGA BAEZ, GRISELLE | Pension/ Retiree Claims | $ 50,000.00 |
| 143007 | LOPEZ CALDERON, LUZ ENEIDA | Pension/ Retiree Claims | $ 23,773.79 |
| 143022 | MIRABAL, DORIANNE | Pension/ Retiree Claims | $ 22,088.37 |
| 143057 | RAMIREZ SANCHEZ, CARMEN E | Pension/ Retiree Claims | $ 25,000.00 |
| 143067 | SANTIAGO PACHEO, JOSE M. | Pension/ Retiree Claims | $ 11,775.55 |
| 143074 | SANTIAGO BURGOS, JESSICA | Pension/ Retiree Claims | $ 45,247.33 |
| 143079 | MOLINA AYALA, CARMEN ANA | Pension/ Retiree Claims | $ 50,755.44 |
| 143084 | MILLAN ADAMES, ADOLFO | Pension/ Retiree Claims | $ 20,156.15 |
| 143100 | ORTIZ TORRES, LUZ A | Pension/ Retiree Claims | $ 40,405.77 |
| 143118 | ROSARIO AYALA, JOSE F. | Pension/ Retiree Claims | $ 15,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143126 | CORDERO GILLOTY, DAPHNE M. | Pension/ Retiree Claims | $ 50,724.14 |
| 143161 | PENA DAVILA, DENISE J. | Pension/ Retiree Claims | $ 38,523.96 |
| 143170 | ROSADO CARRERO, MICHELLE | Pension/ Retiree Claims | $ 4,467.28 |
| 143178 | ROSA COLON, SHERANED M. | Pension/ Retiree Claims | $ 41,378.36 |
| 143183 | ORTIZ REYES, JESUS | Pension/ Retiree Claims | $ 50,169.04 |
| 143202 | VERGARA AGOSTINI, HUMBERTO L. | Pension/ Retiree Claims | $ 34,000.00 |
| 143206 | ROJAS RODRIGUEZ, CHRISTIAN J. | Pension/ Retiree Claims | $ 2,143.04 |
| 143211 | ORTIZ MORALES, RUBEN | Pension/ Retiree Claims | $ - |
| 143218 | VILLAFANE TORRES, NELSON | Pension/ Retiree Claims | $ - |
| 143256 | RIVERA ORTIZ, JOSE A. | Pension/ Retiree Claims | $ 43,048.84 |
| 143294 | GUTIERREZ RIVERA, ONEIDA | Pension/ Retiree Claims | $ 32,632.12 |
| 143303 | REYMUNDI MARTINEZ, PALOMA  S | Pension/ Retiree Claims | $ 17,508.17 |
| 143318 | GOTAY COLON, MARILYN | Pension/ Retiree Claims | $ - |
| 143374 | TORRES LEBRON, ROSE MARIE | Pension/ Retiree Claims | $ 17,010.60 |
| 143385 | ALICEA GONZALEZ, LUREIMY | Pension/ Retiree Claims | $ - |
| 143392 | BORIA COLON, MERARI | Pension/ Retiree Claims | $ 42,161.35 |
| 143453 | MARTINEZ MARRERO, LIZZEL | Pension/ Retiree Claims | $ 32,572.69 |
| 143464 | VIERA MORALES, GUILLERMO | Pension/ Retiree Claims | $ - |
| 143472 | APONTE RIVERA , NORIANN | Pension/ Retiree Claims | $ - |
| 143474 | OCASIO SANJURJO, WANDY | Pension/ Retiree Claims | $ - |
| 143484 | RIVERA CARRASQUILLO, MILDRED | Pension/ Retiree Claims | $ 11,549.51 |
| 143488 | CASTRO GONZALEZ, LORIS N. | Pension/ Retiree Claims | $ - |
| 143508 | HERNANDEZ RUIZ, RICARDO H. | Pension/ Retiree Claims | $ 6,016.06 |
| 143549 | BONILLA SANTIAGO, EVA N. | Pension/ Retiree Claims | $ - |
| 143562 | MATOS PICARD, SONIA A. | Pension/ Retiree Claims | $ 17,923.63 |
| 143574 | MONROIG TORRES, MARIA E | Pension/ Retiree Claims | $ - |
| 143578 | CARRASQUILLO ORTIZ, TERESITA | Pension/ Retiree Claims | $ 42,576.03 |
| 143596 | MIRANDA TORRES, GIOVANNI | Pension/ Retiree Claims | $ - |
| 143646 | ANDRADES, EVELYN | Pension/ Retiree Claims | $ 34,739.58 |
| 143699 | MENDEZ SUAREZ, DORIS A. | Pension/ Retiree Claims | $ - |
| 143705 | CAMERON SANTIAGO, FERNANDO | Pension/ Retiree Claims | $ 40,090.47 |
| 143706 | NEGRON NEGRON, ROGELIO | Pension/ Retiree Claims | $ - |
| 143717 | GONZALEZ GUINDIN, ZAHIRA V | Pension/ Retiree Claims | $ - |
| 143733 | AGOSTO RIVERA, LUZ MIREYA | Pension/ Retiree Claims | $ - |
| 143749 | COUVERTIER RODRIGUEZ, MIGUEL  A. | Pension/ Retiree Claims | $ 50,000.00 |
| 143764 | VAZQUEZ DEGRO, ALICIA | Pension/ Retiree Claims | $ - |
| 143771 | MERCED MARTIN, MARIA  DEL C. | Pension/ Retiree Claims | $ 7,720.20 |
| 143814 | CALDERON TALAVERA, RUTH | Pension/ Retiree Claims | $ 45,935.52 |
| 143825 | JESUS MARQUEZ, YESENIA  MARIE DE | Pension/ Retiree Claims | $ 50,097.48 |
| 143907 | ALVAREZ ROSARIO, REINALDO | Pension/ Retiree Claims | $ 41,319.99 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 143929 | GARCIA VILLANUEVA, JUAN ANTONIO | Pension/ Retiree Claims | $ 41,422.29 |
| 143940 | MARTINEZ PEDROZA, ANDRES | Pension/ Retiree Claims | $ 50,379.91 |
| 143945 | ADAM VALENTIN, CARLA E. | Pension/ Retiree Claims | $ 1,094.55 |
| 143946 | RIVERA QUINTANA, ANA L. | Pension/ Retiree Claims | $ 39,288.85 |
| 143952 | VIZCARRONDO CORDERO, PURA C | Pension/ Retiree Claims | $ - |
| 143957 | MORALES FRANCO, NAYDA IVETTE | Pension/ Retiree Claims | $ 29,692.80 |
| 143976 | PEREZ BADILLO, LUIS V. | Pension/ Retiree Claims | $ 39,939.42 |
| 144015 | VELEZ PULLIZA, SYLMA | Pension/ Retiree Claims | $ 14,803.59 |
| 144028 | MARTINEZ HERNANDEZ, ADA R. | Pension/ Retiree Claims | $ 37,533.06 |
| 144029 | HERNANDEZ ABRAMS, MARITZA | Pension/ Retiree Claims | $ 35,131.00 |
| 144035 | TORRES DE JESUS, MARIBEL | Pension/ Retiree Claims | $ 46,562.08 |
| 144049 | ARROYO-MUNIZ, ANGEL L. | Pension/ Retiree Claims | $ 44,544.60 |
| 144070 | VERDEJO CRUZ, SONIA E. | Pension/ Retiree Claims | $ 13,721.73 |
| 144083 | BELEN NIEVES, CARMEN L. | Pension/ Retiree Claims | $ 33,234.71 |
| 144101 | NIEVES TOYENS, JACKELINE | Pension/ Retiree Claims | $ 7,720.19 |
| 144107 | VARGAS PEREZ, CARLOS R | Pension/ Retiree Claims | $ - |
| 144113 | MAISONET PEREZ , ERNESTO | Pension/ Retiree Claims | $ 38,780.00 |
| 144138 | ZENO CENTENO, RICHARD | Pension/ Retiree Claims | $ 16,638.14 |
| 144139 | BARRETO CABRERA, BRUNILDA | Pension/ Retiree Claims | $ - |
| 144206 | PORTALATIN BRAVO, LUIS DANIEL | Pension/ Retiree Claims | $ 24,650.79 |
| 144232 | CALDERON REYES, WANDA M. | Pension/ Retiree Claims | $ 47,763.98 |
| 144249 | DE JESUS COLON, MIOSOTIS | Pension/ Retiree Claims | $ 40,623.54 |
| 144273 | PEREZ MARTI , JOSE J. | Pension/ Retiree Claims | $ 17,753.78 |
| 144294 | MARTINEZ NUNEZ, JACQUELINE | Pension/ Retiree Claims | $ 45,372.18 |
| 144308 | ZAYAS CALDERON, JOSE | Pension/ Retiree Claims | $ 25,621.76 |
| 144323 | MALDONADO FIGUEROA, JORGE L. | Pension/ Retiree Claims | $ 27,338.44 |
| 144369 | MORALES ROSARIO, JOSE L. | Pension/ Retiree Claims | $ 50,615.05 |
| 144401 | MIRANDA BAEZ, EVA | Pension/ Retiree Claims | $ 41,524.40 |
| 144410 | VIZCARRON DE MAGRIZ, MINERVA LYNNETTE | Pension/ Retiree Claims | $ 37,158.03 |
| 144423 | VAZQUEZ CARRION, GRACIELA | Pension/ Retiree Claims | $ 45,919.46 |
| 144439 | MARTINEZ VILLEGAS, CARLOS R | Pension/ Retiree Claims | $ 45,000.00 |
| 144443 | SANCHEZ NIEVES, MARIA DE LOS ANGELES | Pension/ Retiree Claims | $ - |
| 144476 | RIVERA REYES, NILSA | Pension/ Retiree Claims | $ 36,558.37 |
| 144500 | ALVAREZ RODRIGUEZ, EVELYN | Pension/ Retiree Claims | $ 40,814.22 |
| 144501 | GONZALEZ CRUZ, LILLIAM | Pension/ Retiree Claims | $ 1,094.00 |
| 144515 | RIVERA RIVAS, JOSE E. | Pension/ Retiree Claims | $ 48,197.52 |
| 144590 | ORTIZ VALENTIN, ASTRID X | Pension/ Retiree Claims | $ 30,889.43 |
| 144591 | TORRES ROSA, DENISE EILLEN | Pension/ Retiree Claims | $ 23,291.49 |
| 144606 | BERRIOS RIVERA, AIXA | Pension/ Retiree Claims | $ 39,218.38 |
| 144672 | GARCIA HERNANDEZ, MARGARITA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 144736 | RODRIGUEZ DEJESUS , LIZA | Pension/ Retiree Claims | $ 5,650.54 |
| 144744 | RIVERA MONTALVO, DAMARIS | Pension/ Retiree Claims | $ 4,733.25 |
| 144766 | RIVERA RIVERA, MADELINE | Pension/ Retiree Claims | $ 26,256.28 |
| 144776 | ZENO SANCHEZ, YADIRA L. | Pension/ Retiree Claims | $ 47,153.00 |
| 144826 | VEGA AQUINO, WILLIAM | Pension/ Retiree Claims | $ 45,949.06 |
| 144859 | CASTRO RIVERA, ISRAEL | Pension/ Retiree Claims | $ 21,138.15 |
| 144867 | MURIEL MORALES, LESBIA J | Pension/ Retiree Claims | $ - |
| 144868 | RODRIGUEZ MATOS, DORELIS H. | Pension/ Retiree Claims | $ - |
| 144933 | ADORNO FELICIANO, JANET | Pension/ Retiree Claims | $ 37,612.24 |
| 144936 | CAMACHO SANTIAGO, MELESA | Pension/ Retiree Claims | $ - |
| 144959 | DIAZ DIAZ, ILIANA | Pension/ Retiree Claims | $ 30,384.41 |
| 144972 | ALLENDE MONTILLA, JOSE | Pension/ Retiree Claims | $ 21,322.50 |
| 144990 | SOTOMAYOR RIVERA, ELSA IRIS | Pension/ Retiree Claims | $ - |
| 145031 | RESTO SALGADO, GIL LUIS | Pension/ Retiree Claims | $ 11,817.11 |
| 145052 | MANTEIGA GONZALEZ, NATALIA | Pension/ Retiree Claims | $ 23,422.88 |
| 145054 | ALVARADO COTTO, BERNICE | Pension/ Retiree Claims | $ 12,511.68 |
| 145063 | PADILLA TORRES, AGNES I | Pension/ Retiree Claims | $ - |
| 145064 | SANTOS CALDERON, ILEANEXI | Pension/ Retiree Claims | $ 37,658.84 |
| 145073 | ESQUILIN LUGO, JACKELINE | Pension/ Retiree Claims | $ 38,552.83 |
| 145090 | MALDONADO RODRIGUEZ, MARIA | Pension/ Retiree Claims | $ 20,420.82 |
| 145104 | ROSSO VILLANUEVA, DANIEL ALBERTO | Pension/ Retiree Claims | $ 24,277.28 |
| 145113 | PEREZ MOLINA, ANA I. | Pension/ Retiree Claims | $ - |
| 145125 | LOPEZ RODRIGUEZ, CECILIA S. | Pension/ Retiree Claims | $ 21,330.55 |
| 145197 | ARCE FELICIANO, JENNIFER | Pension/ Retiree Claims | $ 15,517.79 |
| 145239 | VALLE GARCIA, NILDA A. | Pension/ Retiree Claims | $ - |
| 145268 | SOLTERO LUGO, JANET | Pension/ Retiree Claims | $ 37,806.19 |
| 145276 | LOPEZ FUENTES, CHARLEE | Pension/ Retiree Claims | $ 8,296.85 |
| 145307 | BIRRIEL ARISTUD, YOMARIE | Pension/ Retiree Claims | $ 20,229.69 |
| 145323 | FONTANEZ CORTIJO, HECTOR L. | Pension/ Retiree Claims | $ 47,171.89 |
| 145358 | CARDONA, MILAGROS RIVERA | Pension/ Retiree Claims | $ - |
| 145373 | MERCED DEL VALLE, CARLOS A. | Pension/ Retiree Claims | $ 32,901.02 |
| 145404 | CARDONA CORTES, ZINNIA A | Pension/ Retiree Claims | $ 36,597.83 |
| 145425 | RODRIGUEZ ALEJANDRO, MADELINE | Pension/ Retiree Claims | $ 37,764.30 |
| 145427 | QUILES MOLINA, ERNESTO R | Pension/ Retiree Claims | $ 24,094.22 |
| 145443 | HERNANDEZ SOSA, AIDA L | Pension/ Retiree Claims | $ 25,336.09 |
| 145469 | RODRIGUEZ CRUZ, SHARON | Pension/ Retiree Claims | $ - |
| 145495 | SANCHEZ VARGAS, ROSA  I. | Pension/ Retiree Claims | $ 5,826.60 |
| 145500 | COLON PEREZ, JESSICA | Pension/ Retiree Claims | $ 34,700.49 |
| 145510 | ROSARIO ROSARIO, CARMEN I | Pension/ Retiree Claims | $ 41,027.36 |
| 145534 | ROMAN RODRIQUEZ, MARIA TERESA | Pension/ Retiree Claims | $ 40,422.30 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 145548 | CRUZ SOTOMAYOR, MARIBEL | Pension/ Retiree Claims | $ 45,976.30 |
| 145593 | MALDONADO TORRES, MIGDALYZ | Pension/ Retiree Claims | $ 43,741.36 |
| 145594 | GENARO MACEIRA, LAURA ESTRELLA | Pension/ Retiree Claims | $ - |
| 145620 | COLON DIAZ, PATRICIA E. | Pension/ Retiree Claims | $ 20,000.00 |
| 145641 | NADAL VEGA , LISANDRA | Pension/ Retiree Claims | $ 46,814.90 |
| 145646 | AVILES TREVINO, ANA M | Pension/ Retiree Claims | $ 24,121.68 |
| 145647 | RODRIGUEZ RIVERA, ISMAEL | Pension/ Retiree Claims | $ 36,765.63 |
| 145651 | RODRIGUEZ GANDIA, MARIBEL | Pension/ Retiree Claims | $ 48,736.00 |
| 145664 | COLON SANTIAGO, ZULEIMA | Pension/ Retiree Claims | $ - |
| 145683 | FONTAN SALGADO, JUAN | Pension/ Retiree Claims | $ - |
| 145686 | RODRIGUEZ ESPINO, ALEXIS R. | Pension/ Retiree Claims | $ 40,125.27 |
| 145692 | SIERRA RIVERA, ERIKA | Pension/ Retiree Claims | $ 20,719.89 |
| 145779 | RUPERTO RIVERA, JOSE E. | Pension/ Retiree Claims | $ 39,418.66 |
| 145788 | FELICIANO TORRES, LUIS A. | Pension/ Retiree Claims | $ 45,273.83 |
| 145804 | DIAZ NIEVES, EVELYN | Pension/ Retiree Claims | $ 44,293.67 |
| 145861 | LOPEZ ROMAN, REBECA | Pension/ Retiree Claims | $ 28,456.53 |
| 145901 | ROSADO CUEVAS, NANCY N | Pension/ Retiree Claims | $ 62,446.13 |
| 145964 | MARTINEZ LORENZO, MADELINE | Pension/ Retiree Claims | $ 19,666.69 |
| 146025 | HERNANDEZ CORDERO, IRIS D. | Pension/ Retiree Claims | $ 30,000.00 |
| 146029 | DIAZ ROSARIO, MARIA | Pension/ Retiree Claims | $ 11,185.45 |
| 146030 | FUENTES, CARMEN D. | Pension/ Retiree Claims | $ 37,519.51 |
| 146047 | LOYOLA TORRES, LESLIE ANN | Pension/ Retiree Claims | $ 7,016.61 |
| 146050 | ROMAN DIAZ, ESTHER | Pension/ Retiree Claims | $ 6,894.36 |
| 146075 | CARDONA AMAN, JOSE J. | Pension/ Retiree Claims | $ - |
| 146079 | CARRASQUILLO ARTURET, RICARDO | Pension/ Retiree Claims | $ 28,138.77 |
| 146126 | RIVERA BIRRIEL, NISOR Y. | Pension/ Retiree Claims | $ 11,187.56 |
| 146127 | RIVERA MATIAS, JOSE A | Pension/ Retiree Claims | $ 49,864.49 |
| 146129 | RIVERA LOPEZ, RUTT E. | Pension/ Retiree Claims | $ 7,648.62 |
| 146146 | BURGOS, IVAN | Pension/ Retiree Claims | $ 50,000.00 |
| 146171 | VIERA RAYMUNDO, MARIA TERESA | Pension/ Retiree Claims | $ 15,771.00 |
| 146176 | ESTRONZA MALDONADO, YAMARIS | Pension/ Retiree Claims | $ 15,516.32 |
| 146219 | HERNANDEZ CORTES, LINDA M. | Pension/ Retiree Claims | $ 47,977.78 |
| 146233 | VASQUEZ VELEZ, GLORIAN | Pension/ Retiree Claims | $ 18,648.54 |
| 146251 | VALVERDI SURIS, LYNNETTE | Pension/ Retiree Claims | $ - |
| 146257 | REYES TORRES, ELY N | Pension/ Retiree Claims | $ 29,490.07 |
| 146302 | CASIANO CORIANO, HERBERT | Pension/ Retiree Claims | $ - |
| 146307 | ROSAS ECHEVARRIA, VIRGEN M | Pension/ Retiree Claims | $ - |
| 146319 | FEBUS NARVAEZ, STEVEN | Pension/ Retiree Claims | $ 40,317.72 |
| 146324 | NIEVES PEREZ, RAUL | Pension/ Retiree Claims | $ 18,805.22 |
| 146335 | VALENTIN MENENDEZ, SANDY E. | Pension/ Retiree Claims | $ 8,348.20 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 146344 | MALDONADO MORALES, MOISES M. | Pension/ Retiree Claims | $ 8,084.69 |
| 146363 | RODRIGUEZ GONZALEZ, LILLIAM | Pension/ Retiree Claims | $ 44,873.85 |
| 146370 | UBILES UBILES, HIPOLITO | Pension/ Retiree Claims | $ 30,424.37 |
| 146378 | MARQUEZ SUAREZ, JAVIER | Pension/ Retiree Claims | $ 38,189.42 |
| 146382 | HERNANDEZ SERRANO, JOSE L | Pension/ Retiree Claims | $ 32,770.00 |
| 146398 | SEMIDEY RODRIGUEZ , DAMARY | Pension/ Retiree Claims | $ - |
| 146427 | CORA RAMOS, MAYRA T. | Pension/ Retiree Claims | $ - |
| 146466 | GONZALEZ AGUAYO, LUIS A | Pension/ Retiree Claims | $ 9,930.96 |
| 146512 | MORALES PEREZ, GILBERTO | Pension/ Retiree Claims | $ - |
| 146543 | HUAMAN RUBIO, RUBEN A | Pension/ Retiree Claims | $ - |
| 146548 | CARRASQUILLO ROSARIO, JUANITA | Pension/ Retiree Claims | $ 7,720.20 |
| 146549 | RUIZ, FELIX E. | Pension/ Retiree Claims | $ - |
| 146634 | ALMODOVAR LUGO, SAMUEL | Pension/ Retiree Claims | $ 24,368.47 |
| 146648 | VARGAS BAEZ, YVETTE | Pension/ Retiree Claims | $ 26,215.25 |
| 146688 | CABAN GONZALEZ, LISSETTE | Pension/ Retiree Claims | $ 41,087.03 |
| 146704 | FIGUEROA RAMOS, HECTOR | Pension/ Retiree Claims | $ - |
| 146720 | VASQUEZ VASQUEZ, ISMAEL | Pension/ Retiree Claims | $ - |
| 146778 | OSORIO BLONDET, MARIA L. | Pension/ Retiree Claims | $ 50,000.00 |
| 146856 | ALCON VEGA, DOMINGO | Pension/ Retiree Claims | $ 38,394.62 |
| 146875 | DELGADO ORTIZ, JAY O. | Pension/ Retiree Claims | $ 31,473.91 |
| 146927 | ALONSO HERNANDEZ, GLADYS | Pension/ Retiree Claims | $ - |
| 146933 | RULLAN JIMENEZ, JUAN E. | Pension/ Retiree Claims | $ 45,726.30 |
| 146955 | GONZALEZ PRATTS, ELBA I. | Pension/ Retiree Claims | $ 47,000.00 |
| 146972 | PEREZ DAVID, ANA  V. | Pension/ Retiree Claims | $ 20,000.00 |
| 146992 | RODRIGUEZ SALABERRIOS, CLORYMAR | Pension/ Retiree Claims | $ 39,101.52 |
| 147002 | BERROCALES CINTRON, JHUAN | Pension/ Retiree Claims | $ 17,174.82 |
| 147051 | MULERO SANTOS, JOSE R. | Pension/ Retiree Claims | $ - |
| 147059 | BONILLA PEREZ, INARVIS Y | Pension/ Retiree Claims | $ 30,000.00 |
| 147065 | WILBERTO COLON ORTIZ | Pension/ Retiree Claims | $ 15,038.00 |
| 147092 | DIAZ VALDES, ARIX R. | Pension/ Retiree Claims | $ 26,668.59 |
| 147156 | RODRIGUEZ CORDERO, PETER | Pension/ Retiree Claims | $ 48,584.02 |
| 147158 | GONZALEZ CORDERO, MELANIE M | Pension/ Retiree Claims | $ 24,474.13 |
| 147184 | NEGRON PADILLA, EDSON R. | Pension/ Retiree Claims | $ - |
| 147188 | PEREZ RONDON, ANGEL LUIS | Pension/ Retiree Claims | $ 45,076.72 |
| 147190 | VEGA CRUZ, OLGA | Pension/ Retiree Claims | $ 42,159.64 |
| 147191 | RODRIGUEZ MONTALVO, NEFTALI | Pension/ Retiree Claims | $ - |
| 147218 | MORALES LOPEZ, MAYRA G | Pension/ Retiree Claims | $ 26,093.02 |
| 147226 | RIOS CRUZ, ANA M. | Pension/ Retiree Claims | $ 33,977.32 |
| 147263 | LOPEZ RODRIGUEZ, MARIA INES | Pension/ Retiree Claims | $ - |
| 147284 | PEREZ CRUZ, SERGIO R | Pension/ Retiree Claims | $ 42,000.00 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147295 | TORRES GONZALEZ, ORLANDO | Pension/ Retiree Claims | $ 48,436.93 |
| 147313 | HERNANDEZ BERBERENA, MARISOL | Pension/ Retiree Claims | $ 40,000.00 |
| 147381 | FERRER BERRIOS, JOSE MIGUEL | Pension/ Retiree Claims | $ 36,273.94 |
| 147383 | VARGAS PEREZ, ROSA I. | Pension/ Retiree Claims | $ 38,248.36 |
| 147398 | ORTEGA PIRIS, JENNIFER | Pension/ Retiree Claims | $ - |
| 147410 | MORALES RIVERA, RAFAELA | Pension/ Retiree Claims | $ - |
| 147421 | CAMILO VELEZ, CRISTINA | Pension/ Retiree Claims | $ 40,884.95 |
| 147424 | VEGA ROBLES, GLORIA M. | Pension/ Retiree Claims | $ - |
| 147435 | CANDELARIO RUPERTO, ROSA I | Pension/ Retiree Claims | $ 36,020.06 |
| 147443 | CEPEDA MARTINEZ, SYDNIA M | Pension/ Retiree Claims | $ 40,262.99 |
| 147458 | ORTIZ RODRIGUEZ, MARIA DE L | Pension/ Retiree Claims | $ 50,248.26 |
| 147481 | RODRIGUEZ AYALA, LUIS A | Pension/ Retiree Claims | $ - |
| 147485 | TORRES BETANCOURT, CHRISTIAN | Pension/ Retiree Claims | $ - |
| 147495 | RESTO NIEVES, ELIZABETH | Pension/ Retiree Claims | $ 39,893.85 |
| 147512 | RIVERA CANDELARIO, EMILIE | Pension/ Retiree Claims | $ 50,604.90 |
| 147545 | RAMOS MORALES, GLENDA L | Pension/ Retiree Claims | $ 38,157.32 |
| 147554 | LUGO RIVERA, MIGDALIA | Pension/ Retiree Claims | $ 9,884.88 |
| 147579 | ORTIZ MARTINEZ, JOSE G. | Pension/ Retiree Claims | $ 48,464.10 |
| 147591 | PAGAN SOTO, ELIZABETH | Pension/ Retiree Claims | $ 47,517.37 |
| 147600 | GARCIA RIVERA, ANGELO | Pension/ Retiree Claims | $ 37,133.75 |
| 147616 | CALDERON SANCHEZ, ALFREDO | Pension/ Retiree Claims | $ 48,639.13 |
| 147631 | RUIZ, WALTER | Pension/ Retiree Claims | $ 18,458.07 |
| 147645 | VAZQUEZ CRESPO, JOSE L. | Pension/ Retiree Claims | $ 7,335.61 |
| 147663 | PADRO SERRANO, ANGELIXA | Pension/ Retiree Claims | $ 5,915.94 |
| 147674 | FIGUEROA GONZALEZ, ANGEL  L. | Pension/ Retiree Claims | $ 28,582.79 |
| 147716 | RIVERA TIRADO, RAFAEL | Pension/ Retiree Claims | $ 10,658.19 |
| 147731 | MEREJO ALEJO, ELIZABETH | Pension/ Retiree Claims | $ 17,532.95 |
| 147735 | PEREZ PEREZ, IVELISSE | Pension/ Retiree Claims | $ 43,161.03 |
| 147743 | ORTIZ MIRANDA, EDDIE | Pension/ Retiree Claims | $ 35,037.57 |
| 147785 | CRUZ ANDALUZ, RAQUEL | Pension/ Retiree Claims | $ 19,117.27 |
| 147812 | CARO RIVERA, WINDY I | Pension/ Retiree Claims | $ - |
| 147831 | MENDEZ TORRES, CARMEN M. | Pension/ Retiree Claims | $ 33,529.94 |
| 147849 | ORTIZ PEREZ, JUAN R. | Pension/ Retiree Claims | $ - |
| 147867 | RIVAS RUIZ, CARMEN | Pension/ Retiree Claims | $ 50,226.26 |
| 147887 | MARILUZ SANTANA GONZALEZ | Pension/ Retiree Claims | $ 40,735.84 |
| 147910 | RAMOS RIVERA, MADELINE | Pension/ Retiree Claims | $ 9,503.63 |
| 147945 | BUTLER ALCAIDE, DAMARIS | Pension/ Retiree Claims | $ - |
| 147962 | DE JESUS ORTIZ, MARIA  DEL C. | Pension/ Retiree Claims | $ 39,115.04 |
| 147983 | ALVAREZ LLANOT, ANA M | Pension/ Retiree Claims | $ - |
| 147987 | COTTO KUDLAN , HECTOR J | Pension/ Retiree Claims | $ 20,684.51 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 147988 | DAVILA ROMAN, MARTA | Pension/ Retiree Claims | $ 49,524.07 |
| 147989 | POLANCO MERCADO, GLORIMAR | Pension/ Retiree Claims | $ - |
| 147992 | ORLANDO OSORIO, FELIX A | Pension/ Retiree Claims | $ 11,000.00 |
| 148031 | VIGOREAUX BORRERO, JUAN CARLOS | Pension/ Retiree Claims | $ 30,361.73 |
| 148042 | MALDONADO LOPEZ, CARMEN J | Pension/ Retiree Claims | $ 37,475.00 |
| 148054 | TORRES POZZI, JOSE A. | Pension/ Retiree Claims | $ - |
| 148077 | NELSON L VILLEGAS ENCARNACION | Pension/ Retiree Claims | $ - |
| 148089 | SAURI RIVERA, LUZ E. | Pension/ Retiree Claims | $ 31,000.00 |
| 148120 | VILLEGAS GARCIA, LUIS ENRIQUE | Pension/ Retiree Claims | $ 21,926.55 |
| 148155 | VEGA MERCADO, NADIA I | Pension/ Retiree Claims | $ - |
| 148171 | CANCEL TORRES, YADIRA | Pension/ Retiree Claims | $ 40,762.41 |
| 148214 | ROSADO CRUZ, JOSE ENRIQUE | Pension/ Retiree Claims | $ 34,119.85 |
| 148237 | REILLO REYES, CARMEN MILAGROS | Pension/ Retiree Claims | $ 15,285.56 |
| 148241 | SANTOS NUNEZ, ANA M. | Pension/ Retiree Claims | $ 39,806.94 |
| 148263 | RODRIGUEZ MORALES, LUZ E. | Pension/ Retiree Claims | $ - |
| 148274 | PEREZ RODRIGUEZ, KARLA M | Pension/ Retiree Claims | $ 14,325.41 |
| 148276 | ATILES RAMOS, MARTA  E | Pension/ Retiree Claims | $ 26,120.84 |
| 148316 | BAYON PEREZ, MIRIAM | Pension/ Retiree Claims | $ - |
| 148319 | SANTIAGO VAZQUEZ, JOSEFINA | Pension/ Retiree Claims | $ 1,094.55 |
| 148324 | ROMAN PAGAN, NELSON D. | Pension/ Retiree Claims | $ 38,244.56 |
| 148353 | HEREDIA NEGRON, EDNA | Pension/ Retiree Claims | $ - |
| 148356 | SALAS UGARTE, JUAN | Pension/ Retiree Claims | $ 31,631.58 |
| 148366 | CARRERO CONCEPCION, JOSLYN JOEL | Pension/ Retiree Claims | $ 42,448.83 |
| 148371 | LOPEZ FELICIANO, ANGEL R. | Pension/ Retiree Claims | $ - |
| 148373 | DEESE CORTES, BRIAN P. | Pension/ Retiree Claims | $ 23,028.52 |
| 148386 | ORTIZ SALGADO, ENA | Pension/ Retiree Claims | $ 40,816.21 |
| 148414 | FERNANDEZ ENCARNECION, AURORA | Pension/ Retiree Claims | $ - |
| 148415 | VILMARY MATEO APONTE | Pension/ Retiree Claims | $ 35,929.40 |
| 148436 | MATOS ORTIZ, JAIME | Pension/ Retiree Claims | $ - |
| 148451 | SANCHEZ FLORES, CARMEN IRIS | Pension/ Retiree Claims | $ - |
| 148454 | AGOSTO DIAZ, ISABEL | Pension/ Retiree Claims | $ 31,291.39 |
| 148480 | PEREZ CALDERON, LYLLIAN | Pension/ Retiree Claims | $ - |
| 148526 | RUIZ LUGO, RAMON | Pension/ Retiree Claims | $ 20,442.09 |
| 148550 | FIGUEROA MENDEZ, MINERVA | Pension/ Retiree Claims | $ 36,623.93 |
| 148564 | VIVES MARTINEZ, CARLOS | Pension/ Retiree Claims | $ - |
| 148590 | FELICIANO CABRERA, CHIARA LIZ | Pension/ Retiree Claims | $ 17,806.95 |
| 148591 | MARCANO FRANQUI, LUIS O | Pension/ Retiree Claims | $ 49,222.10 |
| 148593 | CRUZ SANTIAGO, JOAQUIN DE LA | Pension/ Retiree Claims | $ - |
| 148621 | FIGUEROA SEIN, CARMEN C. | Pension/ Retiree Claims | $ 47,285.47 |
| 148627 | MIRANDA TORRES, GIOVANNI | Pension/ Retiree Claims | $ 17,127.64 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 148669 | JIMENEZ RIVERA, JORGE H. | Pension/ Retiree Claims | $ 2,760.72 |
| 148676 | MARTINEZ ARVELO, JASMINE | Pension/ Retiree Claims | $ 16,051.48 |
| 148709 | ROLON BELTRAN, YOELIA | Pension/ Retiree Claims | $ 44,219.52 |
| 148710 | LUGO RIVERA, LUIS | Pension/ Retiree Claims | $ 31,874.44 |
| 148726 | PEREZ LUGO, SILVIA | Pension/ Retiree Claims | $ 34,297.85 |
| 148742 | MATIAS MALDONADO, BELFORD | Pension/ Retiree Claims | $ 44,374.43 |
| 148751 | RUIZ HERNANDEZ, CARMEN L. | Pension/ Retiree Claims | $ 50,189.28 |
| 148760 | MATOS SANCHEZ, AIXA M. | Pension/ Retiree Claims | $ 10,421.74 |
| 148766 | NEGRON GOMEZ, LUIS H. | Pension/ Retiree Claims | $ - |
| 148811 | CORREA RODRIGUEZ, OSVALDO | Pension/ Retiree Claims | $ - |
| 148818 | APONTE DANOIS, GRISEL | Pension/ Retiree Claims | $ 40,367.43 |
| 148824 | CARMONA ALICEA, AIXA M. | Pension/ Retiree Claims | $ 43,950.00 |
| 148865 | RODRIGUEZ MARQUEZ, JAVIER | Pension/ Retiree Claims | $ 50,461.08 |
| 148897 | RIVERA, LIZBETH NEGRON | Pension/ Retiree Claims | $ 48,961.90 |
| 148905 | FERNANDEZ HERNANDEZ, LUIZ G. | Pension/ Retiree Claims | $ 46,157.26 |
| 148938 | CASTILLO CRUZ, ADAN E. | Pension/ Retiree Claims | $ 46,186.70 |
| 148965 | CUADRADO DE JESUS, GLENDA ENID | Pension/ Retiree Claims | $ 27,111.65 |
| 148974 | RODRIGUEZ ORTIZ, EDWIN | Pension/ Retiree Claims | $ 28,153.67 |
| 148979 | LUGO VELEZ, NILDA | Pension/ Retiree Claims | $ - |
| 149013 | TRINIDAD ALVAREZ, ANGEL L | Pension/ Retiree Claims | $ 34,846.09 |
| 149016 | RIVERA LOPEZ , GILBERTO | Pension/ Retiree Claims | $ 41,000.00 |
| 149063 | RIVERA RAMOS, VIRGEN | Pension/ Retiree Claims | $ - |
| 149064 | FIGUEROA LOPEZ, LOURDES | Pension/ Retiree Claims | $ 39,539.76 |
| 149084 | COLON SERRANO, GERARDO | Pension/ Retiree Claims | $ 47,982.29 |
| 149090 | CORA IRAOLA, MARIA DEL C. | Pension/ Retiree Claims | $ - |
| 149110 | COLLAZO AYALA, CARMEN L. | Pension/ Retiree Claims | $ 48,878.57 |
| 149111 | ORTIZ LUGO, LILLIAM IVETTE | Pension/ Retiree Claims | $ 25,975.51 |
| 149123 | VELAZQUEZ RIVERA, IRIS N. | Pension/ Retiree Claims | $ - |
| 149135 | RIVERA ANDUJAR, OMAR | Pension/ Retiree Claims | $ 4,139.09 |
| 149143 | MELENDEZ RODRIGUEZ, VILMA E | Pension/ Retiree Claims | $ - |
| 149154 | RIVERA ROSADO, CARMEN C. | Pension/ Retiree Claims | $ - |
| 149169 | CASTRO SANTIAGO, LUZ J | Pension/ Retiree Claims | $ 44,981.48 |
| 149190 | RUIZ VILLANUEVA, CARLOS | Pension/ Retiree Claims | $ 36,908.21 |
| 149191 | ACEVEDO MENDEZ, JEANNETTE | Pension/ Retiree Claims | $ 33,850.31 |
| 149197 | MORA ELISA, CASTRO | Pension/ Retiree Claims | $ 19,102.31 |
| 149203 | RIVERA ROMAN, NANCY | Pension/ Retiree Claims | $ 50,835.48 |
| 149212 | NEGRON QUINONES, PURA L. | Pension/ Retiree Claims | $ - |
| 149216 | SOTO ALVAREZ, NILDA | Pension/ Retiree Claims | $ 23,037.39 |
| 149217 | RODRIGUEZ ORTIZ, LUIS G. | Pension/ Retiree Claims | $ 50,000.00 |
| 149225 | FUENTES CRUZ, GLADYS N. | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 149244 | MORALES RIVERA, SONIA | Pension/ Retiree Claims | $ - |
| 149286 | MORALES MADERA, JOSUE | Pension/ Retiree Claims | $ 27,818.15 |
| 149294 | CHEVRES DIAZ, LORNA | Pension/ Retiree Claims | $ 40,562.64 |
| 149305 | ENCARNACION FERNANDEZ, LUIS | Pension/ Retiree Claims | $ - |
| 149316 | TRABOUS LUGO, SANDRA | Pension/ Retiree Claims | $ - |
| 149321 | RIVERA PIZARRO, LUIS A. | Pension/ Retiree Claims | $ - |
| 149328 | HERNANDEZ COSME, IRMARIS D | Pension/ Retiree Claims | $ 7,596.38 |
| 149348 | SANTANA CINTRON, MARYBELLA | Pension/ Retiree Claims | $ 22,665.08 |
| 149352 | LEON CARTAGENA , MANUEL | Pension/ Retiree Claims | $ 16,841.38 |
| 149356 | RIVERA COTTO, ANDRES | Pension/ Retiree Claims | $ 22,697.71 |
| 149395 | PEREZ JUSTINIANO, LUZ NEREIDA | Pension/ Retiree Claims | $ - |
| 149422 | BENITEZ BELTRAN, EZEQUIEL | Pension/ Retiree Claims | $ - |
| 149435 | RIVERA PEREZ, OMAR | Pension/ Retiree Claims | $ 21,653.79 |
| 149451 | ORTIZ BERRIOS, VILMA I | Pension/ Retiree Claims | $ 22,576.41 |
| 149459 | CRUZ TORRES, MARIO J. | Pension/ Retiree Claims | $ 7,759.05 |
| 149483 | GONZALEZ TELLADO, LIONEL | Pension/ Retiree Claims | $ 43,473.46 |
| 149497 | PEREZ AYALA, LILLIAM | Pension/ Retiree Claims | $ 13,407.79 |
| 149528 | PIZARRO PIZARRO, ANA | Pension/ Retiree Claims | $ - |
| 149555 | GARCIA GONZALEZ, RUTH N. | Pension/ Retiree Claims | $ 25,791.42 |
| 149560 | CABAN SANCHEZ, AWILDA | Pension/ Retiree Claims | $ 18,894.68 |
| 149561 | GONZALEZ PEREZ, ABEL | Pension/ Retiree Claims | $ - |
| 149576 | SUAZO BENTEGEAT, CARLOS | Pension/ Retiree Claims | $ 33,440.42 |
| 149582 | MATIAS RAMOS, FRANCISCO  J | Pension/ Retiree Claims | $ - |
| 149606 | ALEJANDRO MORALES, JESSICA G. | Pension/ Retiree Claims | $ - |
| 149633 | VAZQUEZ FIGUEROA, MARIA L | Pension/ Retiree Claims | $ 22,587.00 |
| 149651 | PEREZ RIVERA, OSCAR | Pension/ Retiree Claims | $ 46,054.36 |
| 149656 | CRUZ ALFONSO, LESLIE ANN | Pension/ Retiree Claims | $ 19,928.75 |
| 149690 | RODRIGUEZ FIGUEROA, MARIBEL | Pension/ Retiree Claims | $ 34,488.73 |
| 149707 | COLON RIOS, HECTOR L. | Pension/ Retiree Claims | $ - |
| 149735 | VELEZ MUNOZ, GRISELLE | Pension/ Retiree Claims | $ 5,608.73 |
| 149740 | OQUENDO DIAZ, NURIA S. | Pension/ Retiree Claims | $ - |
| 149752 | MELENDEZ PINEIRO , ANA ROCIO | Pension/ Retiree Claims | $ 31,536.61 |
| 149758 | NAVARRO PANTOJA, RUBEN ANTONIO | Pension/ Retiree Claims | $ 6,165.79 |
| 149765 | TORRES, IDALIS | Pension/ Retiree Claims | $ 31,456.97 |
| 149788 | TIRADO CRUZ, IVONNE | Pension/ Retiree Claims | $ 30,075.04 |
| 149790 | JIMENEZ RUIZ, DIANE | Pension/ Retiree Claims | $ 14,446.64 |
| 149812 | ALCANTARA FONTANEZ, JOSE DAVID | Pension/ Retiree Claims | $ 20,120.76 |
| 149822 | MAYAS GOMEZ, ANDREW | Pension/ Retiree Claims | $ - |
| 149901 | FONTANEZ RIVERA, MARGARITA | Pension/ Retiree Claims | $ - |
| 149916 | CORDERO DIANA, MARIA T. | Pension/ Retiree Claims | $ 27,352.01 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 149938 | PEREZ MARTINEZ, MARITZA | Pension/ Retiree Claims | $ - |
| 149943 | GONZALEZ MALDONADO, EDDA ENID | Pension/ Retiree Claims | $ 6,768.36 |
| 149946 | BARREDO MONTES, FRANCISCO O | Pension/ Retiree Claims | $ 37,422.27 |
| 150009 | DIAZ TORRES, NAYRA A. | Pension/ Retiree Claims | $ 37,500.76 |
| 150028 | QUINONES MELENDEZ, DESIREE | Pension/ Retiree Claims | $ 11,634.11 |
| 150055 | VALDES MOLINA, OSVALDO | Pension/ Retiree Claims | $ 20,631.16 |
| 150122 | RODRIGUEZ MARTINEZ, JACKELINE | Pension/ Retiree Claims | $ 49,769.90 |
| 150153 | IRIZARRY VAZQUEZ, WALESKA | Pension/ Retiree Claims | $ 37,798.45 |
| 150194 | PABON TIRADO, YOLANDA | Pension/ Retiree Claims | $ - |
| 150201 | CABRERA ROSARIO, ADALBERTO | Pension/ Retiree Claims | $ 31,323.99 |
| 150202 | NINA ESPINOSA , ARMIDA R | Pension/ Retiree Claims | $ - |
| 150207 | SOTO HERNANDEZ, LILLIBETH | Pension/ Retiree Claims | $ 6,994.34 |
| 150236 | PEREZ RIVERA, MAYDA E. | Pension/ Retiree Claims | $ 7,720.19 |
| 150249 | COLON MOLINA, DIONEY | Pension/ Retiree Claims | $ 17,462.09 |
| 150264 | CASES ROSARIO, ANTONIO L. | Pension/ Retiree Claims | $ 20,270.16 |
| 150276 | TORRES RODRIGUEZ, MERARI | Pension/ Retiree Claims | $ - |
| 150314 | RIVERA PEREZ, MARIA DE L | Pension/ Retiree Claims | $ - |
| 150315 | MATARRANZ RODRIGUEZ, PILAR | Pension/ Retiree Claims | $ - |
| 150340 | SEPULVEDA MONSERRATE, IRAIDA | Pension/ Retiree Claims | $ 36,216.23 |
| 150375 | ITURBE ACOSTA, JOSE A | Pension/ Retiree Claims | $ 20,016.72 |
| 150411 | BERMUDEZ CARTAGENA, JANNETTE | Pension/ Retiree Claims | $ 36,180.13 |
| 150450 | LOPEZ MALDONADO, HILDA L. | Pension/ Retiree Claims | $ 13,535.78 |
| 150452 | AMADOR MERCADO, RAFAEL A. | Pension/ Retiree Claims | $ 42,842.53 |
| 150464 | CACERES NIEVES, YAHAIRA SUANETTE | Pension/ Retiree Claims | $ 27,179.53 |
| 150472 | PAGAN DELEON, VANESSA | Pension/ Retiree Claims | $ 50,726.72 |
| 150499 | HERNANDEZ PAULINO, MARIA A | Pension/ Retiree Claims | $ 39,187.76 |
| 150526 | SANTIAGO TOLEDO, VIVIAN | Pension/ Retiree Claims | $ 20,666.01 |
| 150549 | RUIZ CHACON, IRMA  N | Pension/ Retiree Claims | $ 23,291.49 |
| 150584 | IRENE CALDERON, EVELYN | Pension/ Retiree Claims | $ 24,830.83 |
| 150603 | HERNANDEZ NIEVES, MARIA DEL C. | Pension/ Retiree Claims | $ 36,431.28 |
| 150611 | RIVERA ROMERO , JEANNETTE | Pension/ Retiree Claims | $ - |
| 150619 | ALVERIO CARO, WILFREDO | Pension/ Retiree Claims | $ 47,725.15 |
| 150629 | SEGARRA GARCIA, WANDA I. | Pension/ Retiree Claims | $ 44,340.96 |
| 150643 | PEREZ LAUSELL, JAELIZ M | Pension/ Retiree Claims | $ 6,016.06 |
| 150686 | BURGOS CRUZ, GERARD | Pension/ Retiree Claims | $ - |
| 150689 | MARTINEZ TORRES, PROVIDENCIA | Pension/ Retiree Claims | $ 32,731.05 |
| 150692 | RIVERA IRIZARRY, RAMON ANTONIO | Pension/ Retiree Claims | $ 7,054.76 |
| 150708 | NUNEZ OTERO, JAVIER D. | Pension/ Retiree Claims | $ - |
| 150728 | CORREA CANDELARIO, CARMEN N. | Pension/ Retiree Claims | $ 43,466.09 |
| 150748 | PEREZ RESTO, MARIA NITZA | Pension/ Retiree Claims | $ 119,388.08 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 150750 | CASTRO PEREZ, LUZ ENEIDO | Pension/ Retiree Claims | $ 12,462.33 |
| 150760 | LOPEZ CRUZ, ALEXIS A. | Pension/ Retiree Claims | $ 27,914.82 |
| 150765 | COLLAZO RIVERA, CARMEN L. | Pension/ Retiree Claims | $ 9,095.84 |
| 150819 | RIVERA JORGE, ANTONIO | Pension/ Retiree Claims | $ 35,784.40 |
| 150837 | RAMOS ORTIZ, JOCELYN | Pension/ Retiree Claims | $ 16,740.92 |
| 150847 | MIRANDA MARTINEZ, LUZMARIE | Pension/ Retiree Claims | $ 15,167.91 |
| 150853 | GONZALEZ ROSARIO, CRISTOBAL | Pension/ Retiree Claims | $ 38,165.58 |
| 150881 | TORRES, FERNANDO L | Pension/ Retiree Claims | $ 47,000.00 |
| 150911 | SANCHEZ MARTINEZ, AMARILYS | Pension/ Retiree Claims | $ 23,336.72 |
| 150938 | RIVERA PEREZ, MARIA DE LOURDES | Pension/ Retiree Claims | $ - |
| 150954 | FIGUEROA CAMACHO, ENOC | Pension/ Retiree Claims | $ 15,879.84 |
| 150975 | DIAZ GONZALEZ, IRIS Y | Pension/ Retiree Claims | $ - |
| 151015 | LASSALLE LOPEZ , MARIBEL | Pension/ Retiree Claims | $ 40,387.40 |
| 151077 | BURGOS RAMOS, LUZ | Pension/ Retiree Claims | $ 24,965.44 |
| 151143 | ROLON BARADA, NORMA J. | Pension/ Retiree Claims | $ 33,009.08 |
| 151165 | VAZQUEZ DEGRO, JOHANNA | Pension/ Retiree Claims | $ - |
| 151172 | ESQUILIN MORALES, LUIS | Pension/ Retiree Claims | $ 45,518.79 |
| 151176 | TORRES HERNANDEZ, LIZANDRA | Pension/ Retiree Claims | $ 42,334.53 |
| 151206 | RODRIGUEZ NIEVES, ANTONIA | Pension/ Retiree Claims | $ 27,901.81 |
| 151212 | TORRES RODRIGUEZ, RICHARD A | Pension/ Retiree Claims | $ 28,381.79 |
| 151218 | VIRUET FEBRES, SONIA | Pension/ Retiree Claims | $ - |
| 151251 | PAGAN NAZARIO, GAMALIEL | Pension/ Retiree Claims | $ 38,000.00 |
| 151261 | SANCHEZ PABON, ANA GLORIA | Pension/ Retiree Claims | $ 45,519.17 |
| 151271 | BETANCOURT GONZALEZ, SONIA M | Pension/ Retiree Claims | $ - |
| 151320 | MASSO TORRES, JOSE IVAN | Pension/ Retiree Claims | $ 5,153.28 |
| 151352 | ROJAS FLORES, ADALBERTO | Pension/ Retiree Claims | $ 27,975.02 |
| 151355 | MONTES RIVERA, JULIO | Pension/ Retiree Claims | $ 45,606.22 |
| 151375 | CARABALLO REYES, ANGEL M. | Pension/ Retiree Claims | $ 40,854.58 |
| 151378 | PACHECO ORTA, ANGEL A. | Pension/ Retiree Claims | $ 50,574.05 |
| 151384 | LEDUC CARRASQUILLO, WANDA I. | Pension/ Retiree Claims | $ 47,612.39 |
| 151401 | ORTIZ SORANDO, CESAR | Pension/ Retiree Claims | $ 36,518.23 |
| 151421 | TORRES, MARIELY | Pension/ Retiree Claims | $ 32,960.12 |
| 151472 | NIEVES, ALICIA | Pension/ Retiree Claims | $ - |
| 151482 | RUIZ LOPEZ, ENID | Pension/ Retiree Claims | $ 33,765.09 |
| 151504 | SANTIAGO MENDOZA, MARISOL | Pension/ Retiree Claims | $ 36,393.95 |
| 151516 | OLIVO RIVERA, YOLANDA | Pension/ Retiree Claims | $ 36,257.07 |
| 151566 | DIAZ REYES, JANNET DIMARIS | Pension/ Retiree Claims | $ 22,668.16 |
| 151586 | VELEZ VEGA, PATRICIA | Pension/ Retiree Claims | $ 25,000.00 |
| 151620 | CABAN VALENTIN PELEGRIN | Pension/ Retiree Claims | $ - |
| 151622 | SEVILLA CRUZ, CARMEN P. | Pension/ Retiree Claims | $ 31,348.06 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 151653 | APONTE TORRES, LUIS A. | Pension/ Retiree Claims | $ 40,000.00 |
| 151686 | VELAZQUEZ HERNANDEZ, JORGE L. | Pension/ Retiree Claims | $ 26,236.89 |
| 151711 | PINERO DIAZ, AMERICA | Pension/ Retiree Claims | $ 36,151.09 |
| 151712 | GONZALEZ OCASIO, DANIEL | Pension/ Retiree Claims | $ 11,930.02 |
| 151758 | GALARZA VEGA, DIANE | Pension/ Retiree Claims | $ - |
| 151768 | VELEZ MENDEZ, ABIMAEL | Pension/ Retiree Claims | $ - |
| 151822 | SANJURJO RIVERA, ANGEL T. | Pension/ Retiree Claims | $ 3,591.97 |
| 151838 | LEBRON RIVERA, LILLIAM | Pension/ Retiree Claims | $ 28,336.25 |
| 151866 | ANDINO RIVERA, MAGDALENA | Pension/ Retiree Claims | $ 7,239.96 |
| 151870 | VELEZ RODRIGUEZ, RAFAELA | Pension/ Retiree Claims | $ - |
| 151940 | FIGUEROA FRANCO, AFORTUNADO | Pension/ Retiree Claims | $ 28,492.60 |
| 151949 | MEDINA PORTALATIN, LIZANDRA | Pension/ Retiree Claims | $ - |
| 151961 | PADILLA GUERRIDO, VALENTINA | Pension/ Retiree Claims | $ - |
| 151983 | VELAZQUEZ BENJAMIN, JUANA H | Pension/ Retiree Claims | $ 22,395.00 |
| 152035 | LABOY SANCHEZ, TANYA | Pension/ Retiree Claims | $ 37,169.43 |
| 152050 | FIGUEROA RIVERA, SANDRA | Pension/ Retiree Claims | $ 34,035.32 |
| 152053 | ACEVEDO VILLANUEVA, SUGEILY | Pension/ Retiree Claims | $ 13,572.17 |
| 152148 | FELICIANS ECHEUARIA, LUIS F. | Pension/ Retiree Claims | $ 28,772.87 |
| 152154 | CASTRO SERRANO, CARMEN  J | Pension/ Retiree Claims | $ 26,757.23 |
| 152155 | COLON RODRIGUEZ, IAN P. | Pension/ Retiree Claims | $ 31,445.59 |
| 152166 | RIOS NEGRON, JOSE  A | Pension/ Retiree Claims | $ 11,199.40 |
| 152175 | RIVERA NEVAREZ, HECTOR | Pension/ Retiree Claims | $ 32,750.52 |
| 152205 | DE LA CRUZ CONTRERAS, MARIA V | Pension/ Retiree Claims | $ 45,049.48 |
| 152217 | TORRES RODRIGUEZ, CARMEN | Pension/ Retiree Claims | $ 44,699.03 |
| 152227 | RODRIGUEZ REYES, LOURDES | Pension/ Retiree Claims | $ 46,464.96 |
| 152230 | RODRIGUEZ RAMOS, ANTONIO | Pension/ Retiree Claims | $ 41,962.53 |
| 152231 | RODRIGUEZ BURGOS, LUZ N. | Pension/ Retiree Claims | $ 7,715.88 |
| 152247 | MOLINA MORALES, ROSA I. | Pension/ Retiree Claims | $ - |
| 152267 | JIMENEZ SOSA, YOLANDA | Pension/ Retiree Claims | $ 36,584.76 |
| 152280 | TUA CALERO, ROSA M. | Pension/ Retiree Claims | $ 46,713.70 |
| 152299 | GUADALUPE RIVERA, JOSE A. | Pension/ Retiree Claims | $ 23,390.01 |
| 152360 | AVILES AVILES, MARILYN | Pension/ Retiree Claims | $ 41,247.48 |
| 152370 | ROCHE BURGOS, CAROL BEATRIZ | Pension/ Retiree Claims | $ 37,444.31 |
| 152377 | CARATTINI ROLON, MARIBEL | Pension/ Retiree Claims | $ - |
| 152402 | DUQUE CARDONA, MAGDA CLEMENCIA | Pension/ Retiree Claims | $ 39,638.49 |
| 152434 | REYES DEL ORBE, JENNIFER | Pension/ Retiree Claims | $ 3,717.51 |
| 152440 | ROHENA QUINONES , JOHANNA | Pension/ Retiree Claims | $ 43,482.00 |
| 152444 | HERNANDEZ DAVID, MARIDELIZ | Pension/ Retiree Claims | $ 7,720.20 |
| 152447 | GONZALEZ VAZQUEZ, LESLIE A | Pension/ Retiree Claims | $ 2,189.30 |
| 152467 | HERNANDEZ RODRIGUEZ, CARMEN G. | Pension/ Retiree Claims | $ 50,338.80 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 152526 | CARRILLO CANCEL, LYDIA ESTHER | Pension/ Retiree Claims | $ 43,844.56 |
| 152544 | BATTISTINI CAMPOS , MARIA DE LOS A. | Pension/ Retiree Claims | $ - |
| 152554 | DORTA DORTA, ANA L | Pension/ Retiree Claims | $ 48,413.01 |
| 152571 | REYES ROBLES, VIVIAN M. | Pension/ Retiree Claims | $ 46,262.10 |
| 152581 | CRUZ BARROSO, MARIA E. | Pension/ Retiree Claims | $ 9,930.18 |
| 152647 | FUENTES VAZQUEZ, MARIA ESTHER | Pension/ Retiree Claims | $ 35,982.73 |
| 152665 | CORONADO BACA, MARIA AZUCENA | Pension/ Retiree Claims | $ 4,540.82 |
| 152669 | PEDROGO APONTE, MELISSA | Pension/ Retiree Claims | $ - |
| 152689 | HERNANDEZ CARABALLO, WILBERT | Pension/ Retiree Claims | $ 48,157.37 |
| 152705 | CARATTINI ALVARADO, VICTOR | Pension/ Retiree Claims | $ 12,000.00 |
| 152728 | ESCOBAR CARDONA, LOURDES | Pension/ Retiree Claims | $ 43,999.74 |
| 152737 | TORRES RIOS, NANCY B. | Pension/ Retiree Claims | $ 3,939.36 |
| 152775 | COTTO ESCALERA, EMITZA | Pension/ Retiree Claims | $ - |
| 152779 | BAEZ SANTOS, AIXA M. | Pension/ Retiree Claims | $ - |
| 152797 | NUNEZ ALVARADO, MERILYN A. | Pension/ Retiree Claims | $ - |
| 152803 | RIVERA MARTINEZ, JOSE RAUL | Pension/ Retiree Claims | $ 36,000.00 |
| 152808 | GONZALEZ HERRERA, CALIXTA | Pension/ Retiree Claims | $ 45,044.89 |
| 152812 | SEDA PAGAN, MATHEAW | Pension/ Retiree Claims | $ 6,016.06 |
| 152818 | CALDERON ROMAN, LLANARYS | Pension/ Retiree Claims | $ 29,777.00 |
| 152848 | GONZALEZ RODRIGUEZ, JOSE C. | Pension/ Retiree Claims | $ 46,789.09 |
| 152856 | RUIZ VARGAS, CARMELO | Pension/ Retiree Claims | $ 46,348.46 |
| 152867 | BERRIOS PAGAN, TAMARA | Pension/ Retiree Claims | $ 35,566.18 |
| 152870 | SANTOS MARCANO, MARIA A. | Pension/ Retiree Claims | $ 24,874.67 |
| 152880 | ADAMS ARBONA, CHRISTINA | Pension/ Retiree Claims | $ 8,634.00 |
| 152883 | RUIZ AGUAYO, YIRALIS A. | Pension/ Retiree Claims | $ 13,430.86 |
| 152887 | ACEVEDO RODRIGUEZ, MOISES | Pension/ Retiree Claims | $ 40,366.08 |
| 152938 | LOPEZ LOPEZ, JESSICA M. | Pension/ Retiree Claims | $ 47,286.34 |
| 152982 | HERNANDEZ INDART, MARIA V. | Pension/ Retiree Claims | $ - |
| 152987 | BADILLO BRAVO, BETHZAIDA | Pension/ Retiree Claims | $ 1,851.00 |
| 152989 | CUEVAS PADUA, SONIA | Pension/ Retiree Claims | $ 44,282.73 |
| 152996 | LOPEZ DIAZ, VILMARIE | Pension/ Retiree Claims | $ 42,616.12 |
| 153003 | SANCHEZ GUZMAN, NILSA I. | Pension/ Retiree Claims | $ 42,013.75 |
| 153027 | MARTINEZ RODRIGUEZ, OMAYRA | Pension/ Retiree Claims | $ - |
| 153035 | MARTINEZ SANTIAGO, XAYMARA | Pension/ Retiree Claims | $ 23,162.53 |
| 153037 | CALDERON HUECA, SONIA | Pension/ Retiree Claims | $ 38,883.78 |
| 153103 | COLON DE JESUS, LUZ E. | Pension/ Retiree Claims | $ 39,616.69 |
| 153115 | VIERA VIERA, MARIA I | Pension/ Retiree Claims | $ 23,857.91 |
| 153116 | RIVERA APONTE, GLORIMAR | Pension/ Retiree Claims | $ 30,286.80 |
| 153125 | DIAZ VILLEGAS, ANGEL L. | Pension/ Retiree Claims | $ 38,424.36 |
| 153143 | SUAREZ DE LOS SANTOS, ANGELA V | Pension/ Retiree Claims | $ 44,896.17 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153163 | DIAZ, MELISSA | Pension/ Retiree Claims | $ - |
| 153199 | CAMACHO GUTIERREZ, GLOREANE | Pension/ Retiree Claims | $ 11,408.83 |
| 153233 | MONELL AYALA, SONIA I | Pension/ Retiree Claims | $ 26,199.77 |
| 153255 | CAMILO ROMAN, WILFRED | Pension/ Retiree Claims | $ 37,293.82 |
| 153298 | RUIZ AYALA , ARISTIDES | Pension/ Retiree Claims | $ 33,759.66 |
| 153309 | LOPEZ GONZALEZ, RUTH | Pension/ Retiree Claims | $ 26,167.26 |
| 153311 | HANCE CASTRO, LOURDES M. | Pension/ Retiree Claims | $ 48,066.91 |
| 153320 | VEGA JUSINO, JONATHAN | Pension/ Retiree Claims | $ 7,937.98 |
| 153418 | MOJICA HERNANDEZ, MARIA D. | Pension/ Retiree Claims | $ 41,190.47 |
| 153424 | PEREZ PEREZ, YIZET G. | Pension/ Retiree Claims | $ 25,166.39 |
| 153429 | SANCHEZ RIVERA, CARMEN | Pension/ Retiree Claims | $ 16,889.08 |
| 153447 | CRUZ FELICIANO, JOSE J. | Pension/ Retiree Claims | $ 22,210.39 |
| 153455 | BORGOS LEON, REINALDO | Pension/ Retiree Claims | $ 28,767.99 |
| 153457 | RODRIGUEZ BURGOS, MARIA | Pension/ Retiree Claims | $ - |
| 153469 | ROMAN RODRIGUEZ, MARIA TERESA | Pension/ Retiree Claims | $ 40,422.30 |
| 153472 | AMARO AMARO, GINELDA | Pension/ Retiree Claims | $ 9,585.43 |
| 153475 | VALENTIN REYES, MYRNA R | Pension/ Retiree Claims | $ 44,159.92 |
| 153477 | FRED QUILES, ANA M | Pension/ Retiree Claims | $ 16,187.67 |
| 153488 | ASTACIO BERRIOS, MAYRA LIZ | Pension/ Retiree Claims | $ 47,818.13 |
| 153490 | LOPEZ, CARMEN A. | Pension/ Retiree Claims | $ - |
| 153492 | CARRERAS RODRIGUEZ, RAMIRO | Pension/ Retiree Claims | $ 37,473.52 |
| 153527 | VELAZQUEZ MORALES, MIGDALIA | Pension/ Retiree Claims | $ 23,597.25 |
| 153532 | MONTALVO PAGAN, EDWIN A. | Pension/ Retiree Claims | $ - |
| 153539 | BAEZ DAVID, LUZ D. | Pension/ Retiree Claims | $ 42,949.64 |
| 153547 | LEHMAN, ANA MARIA | Pension/ Retiree Claims | $ - |
| 153557 | PEREZ OLMEDA, JESUS M | Pension/ Retiree Claims | $ 29,858.39 |
| 153578 | TORRES SANTOS, CESAR A. | Pension/ Retiree Claims | $ 29,355.45 |
| 153582 | ARROYO CLAUDIO, MILDRED | Pension/ Retiree Claims | $ 16,293.93 |
| 153600 | ESPINET LOPEZ, BERNICE | Pension/ Retiree Claims | $ - |
| 153649 | BEMOS PADILLA, MARIA J. | Pension/ Retiree Claims | $ - |
| 153650 | VARGAS TORRES, MARCOS  A | Pension/ Retiree Claims | $ 26,038.06 |
| 153694 | PERALES TORRES, JOSE A. | Pension/ Retiree Claims | $ 48,045.75 |
| 153723 | OSORIA LOPEZ, ALEXIS | Pension/ Retiree Claims | $ - |
| 153748 | HART GOICOECHEA, KAREN IRENE | Pension/ Retiree Claims | $ 8,548.38 |
| 153751 | GARCIA MOJICA, JOSE A. | Pension/ Retiree Claims | $ 38,833.50 |
| 153781 | VELAZQUEZ MONTIJO, JOHANNA | Pension/ Retiree Claims | $ 45,458.29 |
| 153792 | MONROIG CARRILLO, GRISELLE | Pension/ Retiree Claims | $ 12,842.29 |
| 153801 | FIGUEROA FIGUEROA, NYDIA C. | Pension/ Retiree Claims | $ 48,679.88 |
| 153805 | TIRADO ROLON, YOLANDA | Pension/ Retiree Claims | $ - |
| 153814 | VILLANUEVA CARDONA, SUSANA | Pension/ Retiree Claims | $ 19,574.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 153815 | RIVERA COLON, MARIA I. | Pension/ Retiree Claims | $ 45,375.13 |
| 153826 | FRANCO BELTRAN, CARMEN | Pension/ Retiree Claims | $ 8,047.92 |
| 153851 | GISELA BATISTA, MAYRA | Pension/ Retiree Claims | $ - |
| 153857 | VELAZQUEZ ALICEA, JACNIRA | Pension/ Retiree Claims | $ 34,343.18 |
| 153890 | DELGADO DELGADO, ANA  C. | Pension/ Retiree Claims | $ - |
| 153903 | SANCHEZ NOGUERAS, LUIS ISAAC | Pension/ Retiree Claims | $ 34,945.48 |
| 153946 | RIOS SANTIAGO, EVELYN | Pension/ Retiree Claims | $ 45,588.00 |
| 153950 | BARRETO COLON, SOLGALY | Pension/ Retiree Claims | $ 8,903.83 |
| 153951 | PADILLA OLIVERAS, LIZ Y. | Pension/ Retiree Claims | $ 22,067.66 |
| 153976 | CONTY ROMAN, MIGUEL A. | Pension/ Retiree Claims | $ 46,446.26 |
| 153993 | RIVERA ORTIZ, EMMA I. | Pension/ Retiree Claims | $ 42,471.41 |
| 154009 | CRUZ RODRIGUEZ, LYDIA I. | Pension/ Retiree Claims | $ 20,030.58 |
| 154022 | LLANOS GUZMAN, WAGDA I | Pension/ Retiree Claims | $ - |
| 154038 | RIVERA CRUZ, MYRNA | Pension/ Retiree Claims | $ 32,977.74 |
| 154047 | DIAZ OROZCO, DARWIN D. | Pension/ Retiree Claims | $ 6,123.01 |
| 154049 | ROSA PEREZ, ANA S. | Pension/ Retiree Claims | $ 44,070.33 |
| 154054 | ROMAN CRUZ, ALVIN | Pension/ Retiree Claims | $ 27,110.26 |
| 154072 | GIMENEZ, IRMA A. | Pension/ Retiree Claims | $ - |
| 154079 | ORTIZ VEGA, MILLIAM ROXANA | Pension/ Retiree Claims | $ 16,771.85 |
| 154084 | RIVERA BERRIOS, MYRNA I | Pension/ Retiree Claims | $ 15,000.00 |
| 154087 | OTERO MARTINEZ, JOSE A. | Pension/ Retiree Claims | $ 19,331.52 |
| 154100 | VELEZ CORDERO, ISRAEL | Pension/ Retiree Claims | $ 34,033.00 |
| 154108 | VAZQUEZ REYES, DANIES G. | Pension/ Retiree Claims | $ 46,816.83 |
| 154112 | VASQUEZ MUNOZ, MERCEDES | Pension/ Retiree Claims | $ 49,019.23 |
| 154115 | BAEZ GARCIA, EILEEN | Pension/ Retiree Claims | $ 36,209.18 |
| 154136 | MONROIG CARRILLO, CARMEN | Pension/ Retiree Claims | $ 26,428.87 |
| 154140 | MAJIAS MALDONADO, MIGUEL A. | Pension/ Retiree Claims | $ 45,697.70 |
| 154143 | ROSARIO LOPEZ, REBECA | Pension/ Retiree Claims | $ 33,903.66 |
| 154177 | PADILLA MORALES, ESTHER | Pension/ Retiree Claims | $ 3,300.00 |
| 154202 | MOLINA BETANCOURT, LUZ E | Pension/ Retiree Claims | $ 42,109.57 |
| 154212 | LOPEZ BELEN, BENJAMIN | Pension/ Retiree Claims | $ 41,925.96 |
| 154222 | VALENTIN NIEVES, LUIS O. | Pension/ Retiree Claims | $ 48,506.39 |
| 154245 | FIGUEROA RAMOS, ANA M. | Pension/ Retiree Claims | $ - |
| 154263 | RIVERA APONTE, MAYRA | Pension/ Retiree Claims | $ - |
| 154266 | MIRANDA MOLINA, LUZ D. | Pension/ Retiree Claims | $ 45,477.63 |
| 154277 | DAVILA SANTIAGO, GLORIA E. | Pension/ Retiree Claims | $ - |
| 154360 | SUAREZ, IRIS Y REYES | Pension/ Retiree Claims | $ - |
| 154386 | LOPEZ SANTIAGO, MARIA E | Pension/ Retiree Claims | $ 28,703.29 |
| 154398 | DELGADO RAMIREZ, AWILDA | Pension/ Retiree Claims | $ - |
| 154416 | MERCADO VALENTIN, NORMA IRIS | Pension/ Retiree Claims | $ 48,051.67 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 154427 | MARCUCCI MERCADO, ILDEFONSO | Pension/ Retiree Claims | $ 48,134.21 |
| 154431 | GONZALEZ CRUZ, ANGEL FREDDIE | Pension/ Retiree Claims | $ - |
| 154436 | MELENDEZ ROSA, LUZ M. | Pension/ Retiree Claims | $ 48,360.99 |
| 154498 | ORTIZ RIVERA, ELIZABETH | Pension/ Retiree Claims | $ - |
| 154507 | ENCARNACION CANALES, OLGA IVETTE | Pension/ Retiree Claims | $ - |
| 154511 | CRUZ LAUREANO, EFRAIN | Pension/ Retiree Claims | $ 31,588.68 |
| 154528 | RODRIGUEZ MULERO, CARMEN MILAGROS | Pension/ Retiree Claims | $ 12,689.95 |
| 154548 | BARRETO COLON, GLORIA IVETTE | Pension/ Retiree Claims | $ 48,459.46 |
| 154563 | ROSA LEBRON, ANIBAL | Pension/ Retiree Claims | $ 30,835.83 |
| 154591 | DAVILA RODRIGUEZ, GENESIS | Pension/ Retiree Claims | $ 2,801.48 |
| 154598 | MARQUEZ GONZALEZ , WILFREDO | Pension/ Retiree Claims | $ 16,225.23 |
| 154601 | FIGUEROA RIVERA, JAN C. | Pension/ Retiree Claims | $ - |
| 154639 | LUZ DELGADO, AIDA | Pension/ Retiree Claims | $ 40,000.00 |
| 154646 | RIVERA LEON, MIGDALIA | Pension/ Retiree Claims | $ 38,209.87 |
| 154647 | SANTIAGO ORTIZ, JESSMARIE | Pension/ Retiree Claims | $ 19,885.26 |
| 154666 | SALAS PAGÁN, LOYDA | Pension/ Retiree Claims | $ 23,970.86 |
| 154732 | IRIZARRY VIRUET, MIGNA | Pension/ Retiree Claims | $ - |
| 154760 | MODESTO FELICIANO , ANIRIS | Pension/ Retiree Claims | $ 45,152.51 |
| 154761 | REYES HEREDIA, ERIKA | Pension/ Retiree Claims | $ 20,482.26 |
| 154793 | CORDERO DIAZ, MARILYN | Pension/ Retiree Claims | $ - |
| 154800 | CRUZ LOPEZ, DOMINGO | Pension/ Retiree Claims | $ 7,073.75 |
| 154815 | VAZQUEZ AYALA, MIGUEL A. | Pension/ Retiree Claims | $ 43,173.41 |
| 154824 | DIAZ, SANTA CRUZ | Pension/ Retiree Claims | $ 41,304.61 |
| 154841 | GONZALEZ RODRIGUEZ, JESUS M. | Pension/ Retiree Claims | $ 45,418.05 |
| 154869 | SUAREZ PIZARRO, WANDA | Pension/ Retiree Claims | $ 42,003.31 |
| 154870 | REGUERO RIVERA, LEYDA E | Pension/ Retiree Claims | $ 13,693.54 |
| 154873 | CARRASQUILLO LOPEZ, DARYNESH | Pension/ Retiree Claims | $ - |
| 154914 | ALERS VARGAS, LUIS | Pension/ Retiree Claims | $ 5,033.33 |
| 154920 | FONSECA SANTIAGO, IRIS ELIZABETH | Pension/ Retiree Claims | $ - |
| 154942 | VELEZ HERNANDEZ, MAYRA | Pension/ Retiree Claims | $ 50,000.00 |
| 154943 | RODRIGUEZ HANI, AMARILIS | Pension/ Retiree Claims | $ 12,956.87 |
| 154951 | VAZQUEZ VELAZQUEZ, SANDRA I. | Pension/ Retiree Claims | $ 30,351.89 |
| 154974 | RIVERA AGUILAR, DANIEL A | Pension/ Retiree Claims | $ 37,783.59 |
| 155002 | RIVERA RIVERA, MARIA N | Pension/ Retiree Claims | $ 20,676.00 |
| 155021 | CALIMANO RIVERA, MILKA V | Pension/ Retiree Claims | $ 38,481.81 |
| 155031 | DIAZ, ANIBAL | Pension/ Retiree Claims | $ - |
| 155041 | NIEVES CRUZ, LILLIAN | Pension/ Retiree Claims | $ 15,372.89 |
| 155046 | HERNANDEZ MUNOZ, MILDRED E | Pension/ Retiree Claims | $ 17,705.33 |
| 155057 | DE JESUS GAUTIER, VILMA E | Pension/ Retiree Claims | $ 56,400.42 |
| 155066 | LANDRAU AQUINO, AUREA E. | Pension/ Retiree Claims | $ 42,443.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155075 | RIVERA TORRES, LIZY E | Pension/ Retiree Claims | $ 42,035.00 |
| 155105 | ROSADO ORTIZ, AUREA | Pension/ Retiree Claims | $ - |
| 155157 | GALAN VIERA, MIRNA | Pension/ Retiree Claims | $ - |
| 155164 | ACEVEDO CARMONA, DAVID | Pension/ Retiree Claims | $ 50,393.75 |
| 155195 | ALEQUIN AVILES, LIXIE Y. | Pension/ Retiree Claims | $ - |
| 155199 | SANTIAGO REYES, HECTOR M | Pension/ Retiree Claims | $ - |
| 155247 | SANCHEZ SANTIAGO, GLADYS Y. | Pension/ Retiree Claims | $ 21,461.15 |
| 155258 | ACEVEDO PUJOLS, GRISELLE | Pension/ Retiree Claims | $ 38,019.40 |
| 155294 | FUENTES LOPEZ, CARMEN L. | Pension/ Retiree Claims | $ - |
| 155295 | COLON PADIN, NILSA | Pension/ Retiree Claims | $ 35,000.00 |
| 155334 | JUAN VILLEGAS, ROYCE W | Pension/ Retiree Claims | $ 39,837.58 |
| 155354 | QUILES SANTIAGO, ELBA I. | Pension/ Retiree Claims | $ - |
| 155364 | LOPEZ CRUZ, DENISE | Pension/ Retiree Claims | $ 44,345.74 |
| 155386 | BATISTA DE JESUS, KEISA I. | Pension/ Retiree Claims | $ - |
| 155388 | MERCADO ACABEO, ALEX | Pension/ Retiree Claims | $ 35,891.60 |
| 155389 | ESTRADA PEREZ, JEANIALISSE | Pension/ Retiree Claims | $ - |
| 155448 | RODRIQUEZ, ALFRED S. | Pension/ Retiree Claims | $ 24,129.27 |
| 155471 | MORENO MIRANDA , MONSERATE | Pension/ Retiree Claims | $ 42,115.15 |
| 155504 | RODRIGUEZ QUINONES, IVONNE E | Pension/ Retiree Claims | $ 4,598.08 |
| 155524 | GOMEZ CARRASQUILLO, LIZBETH | Pension/ Retiree Claims | $ 48,083.43 |
| 155532 | ROSARIO ROSADO, MIRZA | Pension/ Retiree Claims | $ 35,654.10 |
| 155547 | OCASIO GARCIA, DIANA I. | Pension/ Retiree Claims | $ - |
| 155552 | CASTRO MONTANEZ, MILAGROS | Pension/ Retiree Claims | $ 22,239.90 |
| 155553 | PEREZ MARRERO, IVELLISSE | Pension/ Retiree Claims | $ 38,899.45 |
| 155555 | AYALA RIVERA, KEYLA E. | Pension/ Retiree Claims | $ 7,578.00 |
| 155578 | GARCIA TORRES, RAMON L. | Pension/ Retiree Claims | $ 28,478.83 |
| 155618 | MORALES LOPEZ, IVONNE | Pension/ Retiree Claims | $ 39,879.87 |
| 155659 | CINTRON RODRIGUEZ, ANGEL LUIS | Pension/ Retiree Claims | $ 48,718.93 |
| 155675 | RIVERA GONZALEZ, LOEDNY Z. | Pension/ Retiree Claims | $ 26,078.45 |
| 155700 | APONTE PEREZ, LUZ M. | Pension/ Retiree Claims | $ 33,473.91 |
| 155720 | CINTRON OTERO, NILSA I. | Pension/ Retiree Claims | $ 8,032.89 |
| 155733 | RODRIGUEZ PADILLA, ROSA | Pension/ Retiree Claims | $ 28,000.00 |
| 155760 | CRUZ WALKER, BRENDA M | Pension/ Retiree Claims | $ 37,470.38 |
| 155761 | ANDINO RAMOS, ANGEL | Pension/ Retiree Claims | $ - |
| 155802 | SEARY ORTIZ, MANSOL | Pension/ Retiree Claims | $ 45,589.35 |
| 155815 | DE JESUS DIAZ, MIRIAM | Pension/ Retiree Claims | $ 15,000.00 |
| 155824 | CARMONA OSORIO, OMAR | Pension/ Retiree Claims | $ - |
| 155828 | SANTIAGO RAMOS, MARIA JULIA | Pension/ Retiree Claims | $ 22,620.00 |
| 155847 | MARRERO GONZALEZ , ROBERTO | Pension/ Retiree Claims | $ 42,998.46 |
| 155848 | RIVERA PEREZ, EVELYN | Pension/ Retiree Claims | $ 36,760.67 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 155864 | ROMAN OTERO, JAIME | Pension/ Retiree Claims | $ 46,917.07 |
| 155922 | MORALES NEGRON, MARIA J | Pension/ Retiree Claims | $ 43,604.12 |
| 155924 | ARROYO RUBIO, FRANKY X. | Pension/ Retiree Claims | $ 39,254.24 |
| 155935 | RIVERA TORRES, MIGUEL | Pension/ Retiree Claims | $ 25,420.24 |
| 155964 | IBARRONDO AQUINO, LOURDES M. | Pension/ Retiree Claims | $ 6,781.63 |
| 155972 | MORALES DIAZ, SANDRA I | Pension/ Retiree Claims | $ 25,571.04 |
| 155981 | SEGARRA ORTIZ, TAISHA ILEANA | Pension/ Retiree Claims | $ 30,904.83 |
| 156008 | BOSQUE FELICIANO, ROSELINE I. | Pension/ Retiree Claims | $ 39,939.45 |
| 156021 | QUINONES CARABALLO, EDGARD A. | Pension/ Retiree Claims | $ 35,239.56 |
| 156048 | MARTINEZ RAMIREZ, GERALDO | Pension/ Retiree Claims | $ 36,356.90 |
| 156061 | CRUZ ARRIETA, PAUL A. | Pension/ Retiree Claims | $ - |
| 156069 | AYALA RAMOS, SECUNDINO | Pension/ Retiree Claims | $ 30,763.84 |
| 156072 | LUGO ROBLES, WANDA I. | Pension/ Retiree Claims | $ 31,117.98 |
| 156103 | AMILL CRUZ, ROSA | Pension/ Retiree Claims | $ 21,504.58 |
| 156117 | RIVERA MALDONADO, HECTOR MANUEL | Pension/ Retiree Claims | $ 14,186.69 |
| 156137 | YACE SANTOS, LILLIAN M | Pension/ Retiree Claims | $ 4,923.47 |
| 156142 | REYES UMPIERRE, NANCY | Pension/ Retiree Claims | $ 44,898.78 |
| 156145 | RIVERA MIRANDA, IDALMIS | Pension/ Retiree Claims | $ 49,800.00 |
| 156160 | NEGRON DIAZ, ANGEL L. | Pension/ Retiree Claims | $ 37,961.18 |
| 156169 | CORALES ORENGO, JUAN R. | Pension/ Retiree Claims | $ 44,145.45 |
| 156174 | ROSADO MEDINA, EVELYN | Pension/ Retiree Claims | $ 12,843.08 |
| 156184 | ROSARIO BAEZ, MARILIN | Pension/ Retiree Claims | $ 30,116.37 |
| 156187 | DIAZ APONTE, NELLY IVETTE | Pension/ Retiree Claims | $ 47,363.88 |
| 156198 | REYES FUENTES, RAQUEL | Pension/ Retiree Claims | $ 25,194.52 |
| 156217 | COLON CRUZ, ENEIDA I. | Pension/ Retiree Claims | $ - |
| 156220 | NIEVES PANTOJAS, CARMEN N. | Pension/ Retiree Claims | $ 21,752.84 |
| 156223 | VALE CRUZ, WILDA L | Pension/ Retiree Claims | $ 25,836.54 |
| 156238 | RESTO RAMOS, JUANITA | Pension/ Retiree Claims | $ 75.00 |
| 156271 | RAMOS OLMEDA, MARIA M. | Pension/ Retiree Claims | $ 29,212.53 |
| 156288 | REYES TORRES, EFRAIN | Pension/ Retiree Claims | $ 44,256.66 |
| 156296 | MORALES MARCANO, LIDDA B. | Pension/ Retiree Claims | $ 48,064.95 |
| 156317 | MARTINEZ RODRIGUEZ, ALBERTO | Pension/ Retiree Claims | $ 8,115.94 |
| 156323 | CORREA FIGUEROA, CARMEN M | Pension/ Retiree Claims | $ 40,736.46 |
| 156335 | CAMACHO RIVERA, EDWIN | Pension/ Retiree Claims | $ 48,004.53 |
| 156341 | MORALES QUINTERO, ELIS | Pension/ Retiree Claims | $ 24,163.75 |
| 156356 | BERMUDEZ DIAZ, ANA D. | Pension/ Retiree Claims | $ 14,392.07 |
| 156360 | MELENDEZ LAUREANO, BRENDA | Pension/ Retiree Claims | $ 9,558.00 |
| 156369 | DIAZ SANTOS, ZAIDA E. | Pension/ Retiree Claims | $ 49,546.14 |
| 156401 | RIVERA PEREZ, SONIA E. | Pension/ Retiree Claims | $ 32,000.00 |
| 156402 | VELAZQUEZ OCASIO, BENEDICTA | Pension/ Retiree Claims | $ 44,070.38 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 156406 | RODRIGUEZ TORRES, YAIRA | Pension/ Retiree Claims | $ 34,589.67 |
| 156420 | SANABRIA TORRES, MABEL O. | Pension/ Retiree Claims | $ 50,644.06 |
| 156433 | MELENDEZ PANTOJA, MARIA E. | Pension/ Retiree Claims | $ 41,066.52 |
| 156458 | TORRES GARCIA, NYDIA M. | Pension/ Retiree Claims | $ 43,874.77 |
| 156492 | FLORAS, GLORYBELL PEREZ | Pension/ Retiree Claims | $ 33,242.10 |
| 156500 | GUZMAN GREEN, EVELYN M | Pension/ Retiree Claims | $ - |
| 156507 | RIVERA HEREDIA, CARMENCITA | Pension/ Retiree Claims | $ 6,427.28 |
| 156508 | SERRANO TIRADO, LUZ C | Pension/ Retiree Claims | $ - |
| 156528 | RIEFKOHL MEDINA, IRIS M. | Pension/ Retiree Claims | $ 22,728.29 |
| 156561 | CARABALLO RONDON, MARILU | Pension/ Retiree Claims | $ 41,078.11 |
| 156596 | TORO RODRIGUEZ, ILIA R. | Pension/ Retiree Claims | $ 40,745.42 |
| 156633 | SANCHEZ RIVERA, ALEXANDER | Pension/ Retiree Claims | $ 90.07 |
| 156644 | FLORES RODRIGUEZ, ERIC X. | Pension/ Retiree Claims | $ 42,550.51 |
| 156647 | DASTAS ACEVEDO, RENE | Pension/ Retiree Claims | $ 10,489.64 |
| 156691 | CRUZ VILLEGAS, WILMA | Pension/ Retiree Claims | $ 14,900.00 |
| 156700 | MALDONADO HYALA, IVETTE N. | Pension/ Retiree Claims | $ 35,540.80 |
| 156754 | SERRANO CLAUDIO, LUZ E. | Pension/ Retiree Claims | $ - |
| 156774 | GONZALEZ RIOS, JUAN JOSE | Pension/ Retiree Claims | $ 14,468.58 |
| 156775 | APONTE GARAGA, ANGEL D. | Pension/ Retiree Claims | $ 25,520.85 |
| 156788 | CINTRON CINTRON, MARITZA | Pension/ Retiree Claims | $ 49,486.40 |
| 156793 | GONZALEZ SEGARRA, GLADYS G. | Pension/ Retiree Claims | $ 50,635.47 |
| 156811 | VELEZ HERNANDEZ, ANGEL LUIS | Pension/ Retiree Claims | $ 30,169.83 |
| 156814 | OCASIO MALDONADO, YASHIRA M. | Pension/ Retiree Claims | $ 37,404.19 |
| 156823 | GARCIA MORALES, NILDA E. | Pension/ Retiree Claims | $ - |
| 156892 | MACHADO MONTANEZ, OMAR | Pension/ Retiree Claims | $ 7,209.50 |
| 156934 | OTERO RODRIGUEZ, RAMONA | Pension/ Retiree Claims | $ 34,328.47 |
| 156948 | LOPEZ RIVERA, ANA L | Pension/ Retiree Claims | $ 16,644.25 |
| 157010 | RIVERA TORRES, SOL I. | Pension/ Retiree Claims | $ 32,100.71 |
| 157021 | ORTIZ LUYANDO, JOVITA | Pension/ Retiree Claims | $ - |
| 157026 | SANCHEZ MARCHAND, CARMEN GLORIA | Pension/ Retiree Claims | $ - |
| 157094 | RIVERA PAGAN, ANGELYS | Pension/ Retiree Claims | $ - |
| 157109 | RIVERA RIVERA, LOURDES C. | Pension/ Retiree Claims | $ 38,000.00 |
| 157120 | TORRES LOPEZ, BRENDA LIZ | Pension/ Retiree Claims | $ 40,279.51 |
| 157124 | ACEVEDO SOTO, ELYNAI | Pension/ Retiree Claims | $ 31,471.80 |
| 157127 | COLON AGUAYO, MARIA M. | Pension/ Retiree Claims | $ - |
| 157131 | MERCED MARTINEZ, MARIA DE LOS ANGELES | Pension/ Retiree Claims | $ 40,818.54 |
| 157152 | NIEVES ROSADO, ALICIA | Pension/ Retiree Claims | $ 6,452.62 |
| 157170 | COLON RUIZ, LUZ M | Pension/ Retiree Claims | $ 49,200.83 |
| 157175 | COLON CINTRON, HECTOR M | Pension/ Retiree Claims | $ 34,757.00 |
| 157181 | ISALES RIVERA, MARIA L. | Pension/ Retiree Claims | $ 32,530.39 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157198 | SULE CHAMORRO, RAYMA Z. | Pension/ Retiree Claims | $ 30,189.46 |
| 157232 | MELENDEZ CINTRON, YESENIA M | Pension/ Retiree Claims | $ 12,714.07 |
| 157235 | AMADO SARQUELLA, LILLIAN | Pension/ Retiree Claims | $ 11,464.42 |
| 157238 | FUENTES OSORIO, MILKA Y. | Pension/ Retiree Claims | $ 27,072.85 |
| 157242 | BENITEZ ROSA, MARIA | Pension/ Retiree Claims | $ - |
| 157273 | GORBEA ALONSO, CLARITZA M | Pension/ Retiree Claims | $ 48,551.20 |
| 157279 | FERNANDEZ RIVERA, MIRALIS | Pension/ Retiree Claims | $ 18,029.27 |
| 157294 | CUADRADO ARES, LUIS E. | Pension/ Retiree Claims | $ 33,055.40 |
| 157313 | PABON VEGA, JIMMY | Pension/ Retiree Claims | $ 30,428.24 |
| 157317 | CASTRO REYES, CLAMARIS | Pension/ Retiree Claims | $ - |
| 157338 | JR. RIVERA ROSADO, FRANKIE | Pension/ Retiree Claims | $ 15,198.58 |
| 157344 | ROCHE SANTOS, BELEN | Pension/ Retiree Claims | $ 44,613.00 |
| 157361 | RUIZ GOMEZ, LUIS M. | Pension/ Retiree Claims | $ 45,000.00 |
| 157371 | IRIZARRY BONILLA, ELIZABETH | Pension/ Retiree Claims | $ 5,266.64 |
| 157374 | MORALES RIVERA, EVELYN | Pension/ Retiree Claims | $ 34,820.14 |
| 157389 | LAUREANO MARTINEZ, JOSE A. | Pension/ Retiree Claims | $ 30,822.96 |
| 157415 | COSME CHINEA, CARMEN | Pension/ Retiree Claims | $ 36,343.37 |
| 157432 | BAEZ MARTINEZ, IVETTE MARY | Pension/ Retiree Claims | $ 7,005.62 |
| 157457 | GARCIA RIVERA, JANICE | Pension/ Retiree Claims | $ 39,000.00 |
| 157465 | PADILLA CRUZ, JACQUELINE | Pension/ Retiree Claims | $ - |
| 157497 | SEGARRA ALVAREZ, RUBEN | Pension/ Retiree Claims | $ 18,528.67 |
| 157503 | LOZADA VILLASENOR, ALEJANDRA | Pension/ Retiree Claims | $ 15,282.84 |
| 157510 | BUENO DIAZ, RAIZA | Pension/ Retiree Claims | $ 6,967.12 |
| 157514 | RIVERA ROMAN, IRIS J. | Pension/ Retiree Claims | $ - |
| 157554 | VAZQUEZ RAMIREZ, EMMA IVONNE | Pension/ Retiree Claims | $ 37,471.63 |
| 157565 | VILLA RODRIGUEZ, NELSON | Pension/ Retiree Claims | $ 33,716.28 |
| 157572 | MALDONADO TORRES, VILMA IRIS | Pension/ Retiree Claims | $ 49,105.94 |
| 157588 | NIEVES, KARITZA | Pension/ Retiree Claims | $ 6,619.68 |
| 157600 | MERCADO FRANCO, CARMEN L | Pension/ Retiree Claims | $ 34,533.23 |
| 157612 | RODRIGUEZ NAZARIO, YALECSY A. | Pension/ Retiree Claims | $ 22,000.00 |
| 157633 | RAMOS MARCANO, ANGEL M. | Pension/ Retiree Claims | $ 2,000.00 |
| 157654 | ANGEL L PEREZ BARRET | Pension/ Retiree Claims | $ 50,000.00 |
| 157661 | ALERS VARGAS, IRIS G. | Pension/ Retiree Claims | $ 46,195.55 |
| 157669 | RAMOS CRUZ, CARMEN V. | Pension/ Retiree Claims | $ 27,208.75 |
| 157670 | GONZALEZ ACEVEDO, MARTA | Pension/ Retiree Claims | $ 50,427.65 |
| 157694 | TORRES SANTIAGO, DANISA | Pension/ Retiree Claims | $ 43,524.17 |
| 157718 | LOPEZ LOPEZ, LEILANY R | Pension/ Retiree Claims | $ 8,851.34 |
| 157720 | MAURA SARDO, ANA V. | Pension/ Retiree Claims | $ 11,138.22 |
| 157745 | VEGA MORALES, IRZA R. | Pension/ Retiree Claims | $ 31,288.49 |
| 157762 | DEL VALLE NAVARRO, BETSY | Pension/ Retiree Claims | $ 40,895.40 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 157785 | HERNANDEZ SANCHEZ, VILMA | Pension/ Retiree Claims | $ 38,148.85 |
| 157814 | DEL VALLE VILLALOBO, BRENDA | Pension/ Retiree Claims | $ 14,302.25 |
| 157817 | SOLER FERNANDEZ, WANDA I | Pension/ Retiree Claims | $ - |
| 157822 | TORRES CASIANO, VANESSA | Pension/ Retiree Claims | $ 5,000.00 |
| 157831 | MATIAS MARRERO, MARIA J. | Pension/ Retiree Claims | $ 44,070.34 |
| 157840 | SOTO MENDEZ, NORMA  I. | Pension/ Retiree Claims | $ 10,230.07 |
| 157848 | PAGAN MARQUEZ, VIVIANA | Pension/ Retiree Claims | $ 48,000.00 |
| 157855 | MORALES RODRIGUEZ, CARMEN C | Pension/ Retiree Claims | $ - |
| 157858 | OTERO JIMENEZ, LISBETH | Pension/ Retiree Claims | $ 27,125.06 |
| 157895 | ROSA AGOSTO, CARMEN D. | Pension/ Retiree Claims | $ 9,920.59 |
| 157899 | DAVID ALVARADO, AUDREY A. | Pension/ Retiree Claims | $ 43,616.33 |
| 157905 | NEGRON MOLINA, HERIBERTO | Pension/ Retiree Claims | $ 37,798.59 |
| 157914 | RIVERA SANTIAGO, DESIREE | Pension/ Retiree Claims | $ 11,777.17 |
| 157922 | MARTINEZ ADORNO, CATHERINE | Pension/ Retiree Claims | $ 36,000.00 |
| 157924 | ORTEGA ASENCIO, NEREIDA | Pension/ Retiree Claims | $ 40,422.91 |
| 157932 | PESCADOR CHARLEMAN, CARLOS G | Pension/ Retiree Claims | $ 11,173.00 |
| 157985 | ROSADO MELENDEZ, YOLANDA | Pension/ Retiree Claims | $ 4,952.69 |
| 158002 | LOPEZ LOPEZ, ZORAIDA | Pension/ Retiree Claims | $ 28,035.70 |
| 158003 | ESCALERA, XENIA LUZUNARIS | Pension/ Retiree Claims | $ 24,709.76 |
| 158016 | AYALA, CARMEN L | Pension/ Retiree Claims | $ 13,213.31 |
| 158026 | GUZMAN ROSA, MARIA L. | Pension/ Retiree Claims | $ - |
| 158028 | VILLEGAS ROBLE, FELIPE | Pension/ Retiree Claims | $ 29,770.91 |
| 158041 | BERRIOS SANTIAGO, ROSA  B. | Pension/ Retiree Claims | $ - |
| 158042 | RAMOS MEDINA, MIGDALIA | Pension/ Retiree Claims | $ 24,419.37 |
| 158046 | SOTO CASTELLO, EVA S. | Pension/ Retiree Claims | $ 32,297.35 |
| 158047 | CRUZ TAVAREZ, MARCELINO | Pension/ Retiree Claims | $ 48,533.65 |
| 158052 | DIAZ QUIÑONES, WILFREDO | Pension/ Retiree Claims | $ 48,932.06 |
| 158060 | TORRES JUSTINIANO, ANGEL D | Pension/ Retiree Claims | $ 12,000.00 |
| 158061 | MARTINEZ CRISPIN, JOSE ROBERTO | Pension/ Retiree Claims | $ 14,237.40 |
| 158062 | RODRIGUEZ MARTINEZ, LEVYS F. | Pension/ Retiree Claims | $ 31,056.34 |
| 158067 | GARAY CARRERAS, IVELISSE | Pension/ Retiree Claims | $ 11,624.19 |
| 158084 | MARQUEZ CEDENO, GREGORIO | Pension/ Retiree Claims | $ 30,444.47 |
| 158098 | GONZALEZ SERRANO, RICHARSON | Pension/ Retiree Claims | $ 24,796.09 |
| 158110 | RAMOS GONZALEZ, MARTA | Pension/ Retiree Claims | $ 100.00 |
| 158125 | CASTRO RIVERA, HILARION | Pension/ Retiree Claims | $ 28,835.70 |
| 158147 | RODRIGUEZ REYES, DIDUVINA | Pension/ Retiree Claims | $ 46,460.72 |
| 158157 | HERNANDEZ RODRIGUEZ, LILLIAN M. | Pension/ Retiree Claims | $ 29,980.59 |
| 158160 | POMALES TORRES, RAFAEL | Pension/ Retiree Claims | $ 36,757.96 |
| 158172 | MATEO SANTIAGO, MARIANELA | Pension/ Retiree Claims | $ 29,000.00 |
| 158177 | UBILES MORENO, HIPOLITO | Pension/ Retiree Claims | $ 29,858.39 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158178 | ACOSTA ESCALERA, JOSE | Pension/ Retiree Claims | $ 1,508.87 |
| 158188 | OLMEDO HERNANDEZ, DAIZULEIKA | Pension/ Retiree Claims | $ - |
| 158192 | SANTA LOPEZ, CARMEN E. | Pension/ Retiree Claims | $ 48,920.00 |
| 158205 | MELENDEZ CRUZ, SONIA I | Pension/ Retiree Claims | $ - |
| 158227 | RIVERA ROSARIO, GLADYS | Pension/ Retiree Claims | $ - |
| 158270 | MALDONADO FONTANEZ, MARITZA | Pension/ Retiree Claims | $ - |
| 158280 | NIEVES JIMENEZ, JEANNETTE | Pension/ Retiree Claims | $ 50,417.00 |
| 158282 | ROSARIO COLON, SONIA | Pension/ Retiree Claims | $ 43,000.00 |
| 158313 | RESTO GRIFFITH, CARMEN E. | Pension/ Retiree Claims | $ 19,380.87 |
| 158344 | RAMOS CLAUDIO, JUANA | Pension/ Retiree Claims | $ 21,050.54 |
| 158364 | SERRANO GARCIA, VANESSA | Pension/ Retiree Claims | $ 50,000.00 |
| 158388 | VALLE AYALA, JANICE | Pension/ Retiree Claims | $ 41,838.15 |
| 158393 | VAZQUEZ VAZQUEZ, FIDEL | Pension/ Retiree Claims | $ 33,000.00 |
| 158395 | ESCALERA THOMAS, HECTOR | Pension/ Retiree Claims | $ 36,436.76 |
| 158424 | MARRERO OYOLA, MARIELA | Pension/ Retiree Claims | $ 7,523.92 |
| 158431 | DIAZ, MARTA SANCHEZ | Pension/ Retiree Claims | $ 35,691.48 |
| 158433 | CASANOVA BENITEZ, ANGELICA | Pension/ Retiree Claims | $ 749.49 |
| 158439 | RODRIGUEZ MADERA, LISSETTE | Pension/ Retiree Claims | $ 29,258.29 |
| 158445 | AGRINZONI PACHECO, JOSE MIGUEL | Pension/ Retiree Claims | $ - |
| 158456 | MORENO, DALMARYS | Pension/ Retiree Claims | $ 38,839.04 |
| 158470 | POMALES MARTINEZ, NILSA E | Pension/ Retiree Claims | $ 25,837.72 |
| 158487 | CORDOVA OTERO, CARMEN L. | Pension/ Retiree Claims | $ 13,193.00 |
| 158494 | CLASS VILLANUEVA, RUTH D. | Pension/ Retiree Claims | $ 34,820.88 |
| 158500 | ORTIZ ANGELO, MILAGROS | Pension/ Retiree Claims | $ 28,787.14 |
| 158508 | MELENDEZ FIGUEROA, HILDA M. | Pension/ Retiree Claims | $ 16,943.28 |
| 158511 | ACEVEDO GUZMAN, JAILENE | Pension/ Retiree Claims | $ - |
| 158541 | DIAZ AGOSTO, PORFIRIO | Pension/ Retiree Claims | $ - |
| 158542 | RIVERA MERCADO, MAYRA L. | Pension/ Retiree Claims | $ 43,964.73 |
| 158544 | RIVERA CABELLO, HECTOR ARMANDO | Pension/ Retiree Claims | $ 7,215.72 |
| 158582 | OCASIO APONTE, SANTA | Pension/ Retiree Claims | $ 30,727.60 |
| 158584 | ISAAC COSME, OLGA A. | Pension/ Retiree Claims | $ 25,761.60 |
| 158603 | LOPEZ ROSA, GERARDO | Pension/ Retiree Claims | $ 36,494.78 |
| 158617 | LOPEZ MESONERO, ANGEL LUIS | Pension/ Retiree Claims | $ 24,999.00 |
| 158635 | GONZALEZ MERCADO, ANA ZULEMA | Pension/ Retiree Claims | $ 38,250.72 |
| 158655 | FERRER MARRERO, CLAUDIO | Pension/ Retiree Claims | $ 47,538.08 |
| 158671 | MODESTO MADERA, RAFAEL ANDRES | Pension/ Retiree Claims | $ 8,206.37 |
| 158688 | MARTIR RODRIGUEZ, DAISY I. | Pension/ Retiree Claims | $ 44,543.00 |
| 158692 | RIVERA ESPINELL, SILVIA | Pension/ Retiree Claims | $ 36,753.43 |
| 158693 | SOLTREN GONZALEZ, GLORIVEE | Pension/ Retiree Claims | $ 30,916.71 |
| 158699 | VAZQUEZ GARCIA, VICTOR | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 158733 | RODRIQUEZ TORRES, WANDA I. | Pension/ Retiree Claims | $ 28,539.91 |
| 158755 | GONZALEZ RIVERA, YOLANDA | Pension/ Retiree Claims | $ - |
| 158807 | VELAZQUEZ RECHANI, MARISOL | Pension/ Retiree Claims | $ - |
| 158810 | SILVA RODRIGUEZ, ZORAIDA | Pension/ Retiree Claims | $ 46,781.83 |
| 158813 | RODRIGUEZ SANTIAGO, EUDEL | Pension/ Retiree Claims | $ 8,229.49 |
| 158816 | LLINAS HUERTAS, EDWIN | Pension/ Retiree Claims | $ 24,323.16 |
| 158823 | PARSON GONZALEZ, MYRNA MILAGROS | Pension/ Retiree Claims | $ - |
| 158846 | SEPULVEDA-ESTRADA, JORGE E. | Pension/ Retiree Claims | $ - |
| 158864 | RIVERA ORTIZ, CRUCITA | Pension/ Retiree Claims | $ 29,192.75 |
| 158935 | GARCIA MARTIS, NANCY | Pension/ Retiree Claims | $ - |
| 158947 | BOSQUE SOTO, YEIKA Y. | Pension/ Retiree Claims | $ - |
| 158956 | VARGAS MENDEZ, ELIZABETH | Pension/ Retiree Claims | $ 34,610.26 |
| 158990 | ORTIZ ORTIZ, LESLIE ANN | Pension/ Retiree Claims | $ - |
| 159022 | FLORES MELENDEZ, MARITZA | Pension/ Retiree Claims | $ 50,000.00 |
| 159031 | JIMENEZ SANTIAGO, GERARDO | Pension/ Retiree Claims | $ - |
| 159038 | GONZALEZ PACHECO, CARMEN M. | Pension/ Retiree Claims | $ 39,828.78 |
| 159044 | DELGADO, RAFAEL | Pension/ Retiree Claims | $ - |
| 159058 | LOPEZ ROSADO, YAISSA | Pension/ Retiree Claims | $ 5,405.63 |
| 159060 | SOTO AROCHO, ROSE E. | Pension/ Retiree Claims | $ 7,720.20 |
| 159069 | CARRION FLORES, GLENDALIZ | Pension/ Retiree Claims | $ 2,785.69 |
| 159097 | SOTO, JOEL  PEREZ | Pension/ Retiree Claims | $ 10,501.31 |
| 159117 | VELEZ MELON, YANIRA | Pension/ Retiree Claims | $ 35,053.95 |
| 159125 | QUINONES SANTIAGO, YOLANDA IVETTE | Pension/ Retiree Claims | $ 12,315.83 |
| 159145 | HERNANDEZ, MARITZA SOTO | Pension/ Retiree Claims | $ - |
| 159146 | SALVA SOTO, SUHEILL M | Pension/ Retiree Claims | $ 17,212.93 |
| 159148 | RAMOS CERVONI, ANNETTE  M | Pension/ Retiree Claims | $ 40,109.80 |
| 159153 | RIOS RIOS, BRENDA L. | Pension/ Retiree Claims | $ 15,989.20 |
| 159181 | MENDEZ DE LA PAZ, WANDA I. | Pension/ Retiree Claims | $ 13,371.05 |
| 159191 | SANTOS FEBUS, CARMEN T | Pension/ Retiree Claims | $ 45,459.93 |
| 159216 | HERNANDEZ JURADO, JAIME  L. | Pension/ Retiree Claims | $ 10,560.59 |
| 159226 | ROMAN CORREA, ROSE M | Pension/ Retiree Claims | $ 25,000.00 |
| 159240 | TORRES SANTIAGO, MARIA E. | Pension/ Retiree Claims | $ 20,000.00 |
| 159263 | ROSSNER MARRERO, CHRISTIAN | Pension/ Retiree Claims | $ 13,209.58 |
| 159303 | SALGADO DAVILA, ANGEL LUIS | Pension/ Retiree Claims | $ - |
| 159322 | ROSA GARCIA, CARMEN | Pension/ Retiree Claims | $ 19,883.92 |
| 159324 | BARBOSA BAYRON, MARISELY | Pension/ Retiree Claims | $ 6,016.06 |
| 159327 | DE LA PENA RAMOS, MARILYN J. | Pension/ Retiree Claims | $ 25,280.64 |
| 159331 | COLON SOTOMAYOR, ELIZABETH | Pension/ Retiree Claims | $ 49,251.64 |
| 159337 | SOTO GONZALEZ, IVETTE I. | Pension/ Retiree Claims | $ 41,257.48 |
| 159359 | ALICEA APONTE, NAYDA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159369 | SANTIAGO SANTIAGO, MARIA DEL C | Pension/ Retiree Claims | $ 7,715.88 |
| 159383 | RIVERA MONTALVO, ADELAIDA | Pension/ Retiree Claims | $ 36,903.12 |
| 159387 | TORRES FERNANDEZ, LESLIE ENID | Pension/ Retiree Claims | $ 44,177.37 |
| 159396 | APONTE JIMENEZ, ARIEL I. | Pension/ Retiree Claims | $ 26,853.36 |
| 159407 | RODRIGUEZ SANTOS, CARMEN M | Pension/ Retiree Claims | $ 11,054.81 |
| 159414 | QUIROGA RODRIGUEZ, YALI | Pension/ Retiree Claims | $ 48,150.64 |
| 159415 | PINEIRO GUZMAN, LUIS A. | Pension/ Retiree Claims | $ 30,144.73 |
| 159434 | CALERO LOPEZ, MARITZA | Pension/ Retiree Claims | $ - |
| 159456 | CRUZ BERMUDEZ, MICHELLE | Pension/ Retiree Claims | $ 5,300.00 |
| 159464 | RAMOS SEIN, MONSERRATE | Pension/ Retiree Claims | $ 39,180.92 |
| 159506 | AYALA ALBERT, HERIBERTO | Pension/ Retiree Claims | $ 20,952.48 |
| 159529 | AMORO VAZQUEZ, VICTOR | Pension/ Retiree Claims | $ 19,581.99 |
| 159535 | ARIAS FRANQUI, BLANCA M | Pension/ Retiree Claims | $ - |
| 159536 | NAZARIO VELEZ, LILLIAM Y | Pension/ Retiree Claims | $ - |
| 159539 | ROSADO NEGRON, ENID | Pension/ Retiree Claims | $ 27,280.60 |
| 159565 | QUINTANA BELTRAN, ERIC J | Pension/ Retiree Claims | $ 33,066.00 |
| 159567 | SANTOS VAZQUEZ, YOLANDA | Pension/ Retiree Claims | $ 42,078.19 |
| 159569 | DELGADO ALAMO, HERIBERTO | Pension/ Retiree Claims | $ - |
| 159580 | BATISTA RIOS, JOSE | Pension/ Retiree Claims | $ 36,479.75 |
| 159583 | CASTILLO NAVARRO, CARLOS J. | Pension/ Retiree Claims | $ 48,160.56 |
| 159590 | VAZQUEZ LAINEZ, LOURDES | Pension/ Retiree Claims | $ 35,080.24 |
| 159592 | RODRIGUEZ ASAD, SAHARA M. | Pension/ Retiree Claims | $ 37,386.52 |
| 159594 | DIAZ FIGUEROA, CARMEN  L | Pension/ Retiree Claims | $ 26,768.72 |
| 159616 | CRUZ REYES, JAVIER | Pension/ Retiree Claims | $ 30,191.69 |
| 159624 | PEREZ ORTERO, IDALIA E | Pension/ Retiree Claims | $ 34,817.28 |
| 159636 | SANTIAGO DE LA ROSA, ROSA L. | Pension/ Retiree Claims | $ 35,000.00 |
| 159664 | COLON COLON, LIZZA I | Pension/ Retiree Claims | $ - |
| 159671 | PEREZ RODRIGUEZ, OLY | Pension/ Retiree Claims | $ 7,432.21 |
| 159720 | MARRERO ROBLES, JOSE F. | Pension/ Retiree Claims | $ 18,043.72 |
| 159724 | MACHUCA SANTOS, SONIA | Pension/ Retiree Claims | $ 45,400.84 |
| 159758 | ANDINO ANDINO, JUAN LUIS | Pension/ Retiree Claims | $ - |
| 159761 | HERNANDEZ GARCIA, RAFAEL | Pension/ Retiree Claims | $ 49,823.95 |
| 159783 | STEIDEL MORALES, SHARON I. | Pension/ Retiree Claims | $ - |
| 159801 | MARTINEZ MOJICA, AMERICO | Pension/ Retiree Claims | $ - |
| 159811 | PARDO PABON, MARIA DEL C | Pension/ Retiree Claims | $ 41,105.03 |
| 159812 | DAVILA DOMINGUEZ, YAMIRKA | Pension/ Retiree Claims | $ 32,251.94 |
| 159839 | APELLANIZ PALMA, ROSEMARY | Pension/ Retiree Claims | $ 35,029.72 |
| 159842 | ROSARIO MARRERO, ARACELIS | Pension/ Retiree Claims | $ - |
| 159870 | FERRER BERRIOS, GIL A. | Pension/ Retiree Claims | $ 43,676.97 |
| 159872 | DASTAS ACEVEDO, ADA Y. | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 159876 | VEGA CANCEL, JULIO EMILIO | Pension/ Retiree Claims | $ 7,005.62 |
| 159894 | RODRIGUEZ SOSA, MARY | Pension/ Retiree Claims | $ 34,416.11 |
| 159913 | VELAZQUEZ DE LEON, MIGUEL | Pension/ Retiree Claims | $ 34,000.00 |
| 159915 | RIVERA TORRES, DELMA E. | Pension/ Retiree Claims | $ 25,000.00 |
| 159931 | RODRIGUEZ ALICEA, YARA M. | Pension/ Retiree Claims | $ 22,070.37 |
| 159967 | TORRES MALDONADO, ANGELITA | Pension/ Retiree Claims | $ 34,815.14 |
| 159976 | ALVAREZ SANCHEZ, CARMEN M. | Pension/ Retiree Claims | $ 40,000.00 |
| 160000 | SEMIDEY PEREZ, ANGELA | Pension/ Retiree Claims | $ 22,279.50 |
| 160054 | AVILES, DENISE | Pension/ Retiree Claims | $ 95.62 |
| 160057 | VAZQUEZ BERRIOS, MILAGROS I | Pension/ Retiree Claims | $ 36,061.61 |
| 160102 | OTERO MORALES, NULBIDIA | Pension/ Retiree Claims | $ 7,715.88 |
| 160106 | OLIVER AGOSTO, ROBERTO | Pension/ Retiree Claims | $ 33,340.35 |
| 160121 | MARIELA GONZALEZ, NILKA | Pension/ Retiree Claims | $ 34,000.00 |
| 160130 | LUIS E FONTANEZ CORTES | Pension/ Retiree Claims | $ 32,311.11 |
| 160131 | OLMEDA CASTRO, DANIEL | Pension/ Retiree Claims | $ 13,939.72 |
| 160144 | NIEVES RIVERA, MIGNA D | Pension/ Retiree Claims | $ 36,578.70 |
| 160150 | CAMACHO ACEVEDO, MARITZA | Pension/ Retiree Claims | $ - |
| 160180 | SANTOS MOLINA, FELIX | Pension/ Retiree Claims | $ 40,803.81 |
| 160192 | DIAZ PUCHOLS, JORGE | Pension/ Retiree Claims | $ 22,829.69 |
| 160204 | ROMERO, DOMINGO MIRANDA | Pension/ Retiree Claims | $ 30,820.24 |
| 160246 | ROSARIO SANTIAGO, AILENE J. | Pension/ Retiree Claims | $ - |
| 160254 | GONZALEZ GONZALEZ, EMILY | Pension/ Retiree Claims | $ - |
| 160255 | DELGADO, LEOMARIE DE JESUS | Pension/ Retiree Claims | $ 40,493.60 |
| 160256 | RIVAS MERCADO, CARMEN I. | Pension/ Retiree Claims | $ 12,991.40 |
| 160274 | PEREZ DEL VALLE, ISMAEL | Pension/ Retiree Claims | $ 13,558.29 |
| 160289 | PEREZ SANTANA, REINALDO | Pension/ Retiree Claims | $ - |
| 160298 | TRINIDAD NUNEZ, MIGUEL A. | Pension/ Retiree Claims | $ 1,669.99 |
| 160328 | RUIZ GONZALEZ, MARIA O. | Pension/ Retiree Claims | $ 44,626.26 |
| 160341 | POUPART TOLENTINO, OMARIS | Pension/ Retiree Claims | $ 12,870.34 |
| 160343 | GARCIA MEJIA, WANDY | Pension/ Retiree Claims | $ - |
| 160346 | PEREZ JUSTINIANO, CLARA E | Pension/ Retiree Claims | $ - |
| 160404 | MOLINA MEDINA, OLGA A | Pension/ Retiree Claims | $ 24,522.25 |
| 160414 | APONTE DIAZ , CARLOS | Pension/ Retiree Claims | $ 9,582.17 |
| 160512 | SIERRA CONCEPCION, PEDRO JUAN | Pension/ Retiree Claims | $ 45,000.00 |
| 160561 | LOPEZ MALDONADO, JOSE A. | Pension/ Retiree Claims | $ 47,000.00 |
| 160683 | CRUZ NEGRON, DAMIAN L | Pension/ Retiree Claims | $ - |
| 160771 | BERMUDEZ NEGRON, YAMILET | Pension/ Retiree Claims | $ 29,586.42 |
| 160795 | VELEZ COLON, KAREN I | Pension/ Retiree Claims | $ 36,693.11 |
| 160803 | FELICIANO SERRANO, RICARDO | Pension/ Retiree Claims | $ 40,785.35 |
| 160808 | REYES LOPEZ, EDWIN M. | Pension/ Retiree Claims | $ 1,885.75 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 160833 | VELEZ VALPAIS, FRANCES | Pension/ Retiree Claims | $ 23,702.00 |
| 160867 | MENDEZ MULERO, CARMEN  L | Pension/ Retiree Claims | $ 13,640.88 |
| 160868 | DIAZ CASIANO, JOSE R. | Pension/ Retiree Claims | $ - |
| 160891 | TORRES TANON, TONY | Pension/ Retiree Claims | $ 39,656.67 |
| 160945 | RIVERA CARABALLO, BRENDA E. | Pension/ Retiree Claims | $ 26,780.29 |
| 160953 | HERNANDEZ ORTIZ, VIRGINIA | Pension/ Retiree Claims | $ 44,457.47 |
| 160957 | ORTIZ GARCIA, JOSE  LUIS | Pension/ Retiree Claims | $ 13,658.10 |
| 160978 | VELEZ OLAVARRIA, JUAN | Pension/ Retiree Claims | $ - |
| 160987 | GONZALEZ GOMEZ, MILAGROS | Pension/ Retiree Claims | $ 24,656.55 |
| 161002 | RODRIGUEZ LARACUENTA, BELKY | Pension/ Retiree Claims | $ 37,108.39 |
| 161019 | CALDERON TORRES, HECTOR | Pension/ Retiree Claims | $ 49,564.13 |
| 161038 | CORTES NUNEZ, SARA | Pension/ Retiree Claims | $ - |
| 161041 | CORTES RIVERA, LYDIA IVETTE | Pension/ Retiree Claims | $ 38,948.27 |
| 161065 | GINES RODRIGUEZ, NEFTALI | Pension/ Retiree Claims | $ 48,987.30 |
| 161099 | TORRES RODRIGUEZ, MIGUEL  A. | Pension/ Retiree Claims | $ 30,748.35 |
| 161118 | ORTIZ GARCIA, LUZ N | Pension/ Retiree Claims | $ - |
| 161141 | IRIZARRY RODRIGUEZ, MANUEL | Pension/ Retiree Claims | $ 47,344.22 |
| 161163 | FLORES RODRIGUEZ, JUDITH | Pension/ Retiree Claims | $ 48,910.23 |
| 161183 | ROBLES SEVILLA, LEE BETSY | Pension/ Retiree Claims | $ 29,680.03 |
| 161209 | HERNANDEZ RODRIGUEZ, AIDA | Pension/ Retiree Claims | $ 29,631.62 |
| 161242 | BARRIOS-MUNIZ, IVETTE | Pension/ Retiree Claims | $ 37,850.82 |
| 161246 | MELENDEZ, BETHZAIDA | Pension/ Retiree Claims | $ - |
| 161257 | GONZALES REYES, MARIBEL | Pension/ Retiree Claims | $ 32,567.31 |
| 161259 | ACEVEDO ROSARIO, SONIA N. | Pension/ Retiree Claims | $ 39,000.00 |
| 161262 | APONTE FLORES, CARMEN L | Pension/ Retiree Claims | $ 48,689.60 |
| 161281 | VELEZ PINO, ALVIN | Pension/ Retiree Claims | $ - |
| 161293 | AGOSTO LOPEZ, YARITZA | Pension/ Retiree Claims | $ - |
| 161308 | GARCIA VIRUET, DENISE | Pension/ Retiree Claims | $ 13,021.15 |
| 161321 | SANCHEZ GONZALEZ, SULYMAR | Pension/ Retiree Claims | $ 27,761.73 |
| 161354 | JIMENEZ CORDERO, LUIS R. | Pension/ Retiree Claims | $ 33,000.00 |
| 161387 | RODRIGUEZ MATOS, WANDA I. | Pension/ Retiree Claims | $ 26,737.74 |
| 161434 | SANTIAGO FUENTES, LOURDES  E | Pension/ Retiree Claims | $ 41,561.61 |
| 161442 | MARTINEZ AYALA, NELLY | Pension/ Retiree Claims | $ 33,000.00 |
| 161462 | MEDINA LIND, JUAN A. | Pension/ Retiree Claims | $ - |
| 161492 | CARABALLO QUINONES, JIMMY | Pension/ Retiree Claims | $ - |
| 161545 | ROMAN OCASIS, ERMELINDA | Pension/ Retiree Claims | $ 39,411.51 |
| 161601 | PEREZ MEDINA, NANCY | Pension/ Retiree Claims | $ 29,958.20 |
| 161618 | DAVILA FLORES, MARIA | Pension/ Retiree Claims | $ 34,308.31 |
| 161650 | RODRIGUEZ PAGAN, WANDA | Pension/ Retiree Claims | $ 14,732.00 |
| 161722 | ALONSO MORALES, CARMEN | Pension/ Retiree Claims | $ 19,423.02 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 161789 | ACEVEDO RODRIGUEZ, MARIA DEL | Pension/ Retiree Claims | $ 44,503.47 |
| 161850 | MILLAN ALONSO, JUAN J. | Pension/ Retiree Claims | $ - |
| 161869 | FLORES ORTIZ, RAFAEL | Pension/ Retiree Claims | $ 33,311.24 |
| 161882 | SABALIER GONZALEZ, JOSE  A. | Pension/ Retiree Claims | $ 14,945.24 |
| 161997 | RODRIGUEZ ANDINO, MARIA DEL ROSARIO | Pension/ Retiree Claims | $ 29,534.14 |
| 162042 | LOPEZ ACEVEDO, IVONNE | Pension/ Retiree Claims | $ 21,202.33 |
| 162068 | ALMODOVAR TORO, AMERICO | Pension/ Retiree Claims | $ - |
| 162091 | RONDON REYES, CARMEN Y | Pension/ Retiree Claims | $ 43,340.86 |
| 162103 | GOIRE BAEZ, ORLANDO | Pension/ Retiree Claims | $ - |
| 162111 | RIOS VELAZQUEZ, VIRGEN MILAGROS | Pension/ Retiree Claims | $ 18,205.84 |
| 162162 | AMADOR RUIZ, LUZ | Pension/ Retiree Claims | $ - |
| 162171 | CARABALLO FLORAN, YARITZA | Pension/ Retiree Claims | $ 1,069.80 |
| 162195 | VARGAS APONTE, EDWARD HARRY | Pension/ Retiree Claims | $ - |
| 162197 | QUILES SEGARRA, RUBEN | Pension/ Retiree Claims | $ 41,011.69 |
| 162218 | ALVARADO TORRES, MARIO S. | Pension/ Retiree Claims | $ 23,313.08 |
| 162239 | ORTIZ ZAYAS, ALEX Y. | Pension/ Retiree Claims | $ 45,156.15 |
| 162277 | SERRANO VILLEGAS, FRANCISCO | Pension/ Retiree Claims | $ 37,434.54 |
| 162296 | CHAVEZ PINEIRO, ROBERTO | Pension/ Retiree Claims | $ - |
| 162338 | VELEZ TORRES, EVA L. | Pension/ Retiree Claims | $ 13,097.71 |
| 162340 | PAGAN ALVIRA, DAMARIS | Pension/ Retiree Claims | $ 48,403.88 |
| 162347 | RIVERA CRUZ, NATHANIER | Pension/ Retiree Claims | $ 29,344.24 |
| 162348 | RIVERA AYALA, WILMA | Pension/ Retiree Claims | $ 17,732.89 |
| 162364 | NAZARIO VELEZ, BETZAIDA | Pension/ Retiree Claims | $ 28,262.52 |
| 162367 | SILVA RUIZ, SANDRA | Pension/ Retiree Claims | $ 30,540.88 |
| 162375 | AMARO AMARO, LUIS O | Pension/ Retiree Claims | $ 7,937.76 |
| 162398 | RIVERA HERNANDEZ, ALEX I | Pension/ Retiree Claims | $ 20,401.16 |
| 162405 | ROSARIO TORRES, HERIBERTO | Pension/ Retiree Claims | $ 44,173.47 |
| 162414 | CARRASQUILLO GOMEZ, MARY LYNN | Pension/ Retiree Claims | $ 27,760.16 |
| 162447 | FANTAUZZY MARTINEZ, ERMELINDA | Pension/ Retiree Claims | $ 32,920.14 |
| 162458 | FELICIANO HERNANDEZ, JANETTE | Pension/ Retiree Claims | $ 23,191.00 |
| 162473 | FIGUEROA ROSARIO, LUIS OSCAR | Pension/ Retiree Claims | $ 24,000.00 |
| 162499 | RAFFUCI LORENZO, ROSA Y. | Pension/ Retiree Claims | $ 48,355.05 |
| 162508 | MARTINEZ BOUSQUET, MARIBELLA | Pension/ Retiree Claims | $ 22,245.68 |
| 162607 | QUIRINDONGO RODRIGUEZ, IRIS  M | Pension/ Retiree Claims | $ 43,828.55 |
| 162622 | ADORNO CRUZ, JOAQUIN | Pension/ Retiree Claims | $ 34,788.74 |
| 162745 | ROSARIO LUNA, NORBERTO | Pension/ Retiree Claims | $ 43,233.41 |
| 162750 | CEPEDA SAVILA, HAYDEELIZ | Pension/ Retiree Claims | $ 21,952.42 |
| 162752 | RIVERA MELENDEZ, SUSAN | Pension/ Retiree Claims | $ 35,000.00 |
| 162807 | NEGRON COLON, JOSE A. | Pension/ Retiree Claims | $ - |
| 162851 | OROZCO BETANCOURT, AWILDA | Pension/ Retiree Claims | $ 44,391.93 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 162854 | MONTALVO ESCRIBANO, VERONICA | Pension/ Retiree Claims | $ 43,493.85 |
| 162866 | PIZARRO DIAZ, JOEL | Pension/ Retiree Claims | $ 29,916.83 |
| 162942 | DIAZ APONTE, VICTOR R. | Pension/ Retiree Claims | $ 36,798.80 |
| 162956 | MIR HERNANDEZ, ALEXANDER | Pension/ Retiree Claims | $ 38,901.90 |
| 162979 | ALMODOVAR CORTES, MAYRA LEE | Pension/ Retiree Claims | $ 2,787.48 |
| 162990 | ROMAN TORRES, MARIA J. | Pension/ Retiree Claims | $ 15,478.65 |
| 162997 | PADIN RODRIGUEZ, DENISE | Pension/ Retiree Claims | $ 48,242.41 |
| 163005 | HERNANDEZ BURGOS, ZYDNIA E. | Pension/ Retiree Claims | $ - |
| 163016 | SUAREZ RAMOS, OLGA M | Pension/ Retiree Claims | $ 38,250.00 |
| 163027 | CONDE MARTINEZ, MILAGROS | Pension/ Retiree Claims | $ - |
| 163077 | ZULETA DAVALOS, MARIO R. | Pension/ Retiree Claims | $ 31,110.41 |
| 163090 | VAZQUEZ FLORES, MARIA E | Pension/ Retiree Claims | $ 40,099.96 |
| 163134 | HERNANDEZ CUADRADO, HILDA | Pension/ Retiree Claims | $ 49,147.39 |
| 163140 | BELMARIE MALDONADO MONTES | Pension/ Retiree Claims | $ 37,473.62 |
| 163154 | CENTENO ALMODOVAR, ANA I | Pension/ Retiree Claims | $ 40,727.55 |
| 163181 | FIGUEROA VAZQUEZ, LYDIA | Pension/ Retiree Claims | $ - |
| 163197 | MARTINEZ LABOY, MIGDALIA | Pension/ Retiree Claims | $ - |
| 163244 | PEREZ MARTINEZ, ROBERTO | Pension/ Retiree Claims | $ - |
| 163261 | VEGA COLLAZO, JOSE J | Pension/ Retiree Claims | $ - |
| 163297 | RUBIO GONZALEZ, ARELIS GIL DE | Pension/ Retiree Claims | $ 3,277.84 |
| 163300 | MENDEZ CRESPO, MARIA A | Pension/ Retiree Claims | $ - |
| 163311 | ORTIZ VARGAS, MARIA DE L | Pension/ Retiree Claims | $ 35,765.18 |
| 163328 | CEPEDA RODRIGUEZ, CARMEN R | Pension/ Retiree Claims | $ - |
| 163342 | MAISONET GARCIA, JESUS E. | Pension/ Retiree Claims | $ 21,191.86 |
| 163391 | LISBOA MORALES, ELIEZER | Pension/ Retiree Claims | $ - |
| 163395 | MORALES LOPEZ, ALEXANDER | Pension/ Retiree Claims | $ 28,183.22 |
| 163464 | RODRIGUEZ RIVERA, JUAN | Pension/ Retiree Claims | $ - |
| 163482 | MORALES CANALES , FERNANDO J. | Pension/ Retiree Claims | $ 50,169.91 |
| 163483 | RIVERA RODRIGUEZ , RICARDO | Pension/ Retiree Claims | $ 38,589.63 |
| 163490 | FIGUEROA PLAZA, JORGE L. | Pension/ Retiree Claims | $ - |
| 163515 | MUNOZ CORREA, CARLOS A | Pension/ Retiree Claims | $ 40,182.49 |
| 163540 | CIRINO PINET, JULIO | Pension/ Retiree Claims | $ 13,966.67 |
| 163545 | NAVARRO MALDONADO, WILFREDO | Pension/ Retiree Claims | $ 15,972.01 |
| 163554 | ORTIZ VEGA, EDUARDO | Pension/ Retiree Claims | $ 14,132.54 |
| 163677 | LOPEZ BELEN, EVA | Pension/ Retiree Claims | $ 18,007.62 |
| 163692 | ALBINO BELLO, FRANCISCO | Pension/ Retiree Claims | $ 48,693.00 |
| 163729 | MENDEZ RODRIGUEZ, HECTOR | Pension/ Retiree Claims | $ 41,803.61 |
| 163803 | TORRES RIVERA, ELIZABETH | Pension/ Retiree Claims | $ 48,741.55 |
| 163809 | OYOLA PADILLA, IDALIA | Pension/ Retiree Claims | $ - |
| 163856 | SALAZAR FLORES, XIOMARA | Pension/ Retiree Claims | $ - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 163868 | HERNANDEZ TORRES, LILLIAM | Pension/ Retiree Claims | $                      - |
| 163900 | PEREZ FERNANDEZ, JACQUELINE | Pension/ Retiree Claims | $                      - |
| 163945 | OCASIO FELICIANO, IRIS N. | Pension/ Retiree Claims | $            6,621.43 |
| 163967 | FIGUEROA GARCIA, OSCAR ENRIQUE | Pension/ Retiree Claims | $          43,413.99 |
| 164030 | MARRERO GONZALEZ, JOSEFINA | Pension/ Retiree Claims | $                      - |
| 164043 | SANTIAGO VELEZ, SONIA | Pension/ Retiree Claims | $                      - |
| 164054 | GONZALEZ CARABALLO , ALEXANDRA | Pension/ Retiree Claims | $          13,348.65 |
| 164061 | MATIAS SANCHEZ, GRISELLE A. | Pension/ Retiree Claims | $          14,429.06 |
| 164066 | RAMIREZ RAMOS, YIMARA LIZ | Pension/ Retiree Claims | $          20,120.76 |
| 164067 | RIVERA MELENDEZ, LUIS J. | Pension/ Retiree Claims | $          48,045.73 |
| 164127 | LAMBOY RIVERA, MAYRA I. | Pension/ Retiree Claims | $            9,585.43 |
| 164198 | CUESTA PENA, RAFAEL | Pension/ Retiree Claims | $          22,224.59 |
| 164215 | ORTEGA BRANA, JOSEFINA | Pension/ Retiree Claims | $                      - |
| 164231 | MIRANDA FIGUEROA, CARLOS O. | Pension/ Retiree Claims | $          43,000.00 |
| 164289 | LUNA RODRIGUEZ, JACKELINE | Pension/ Retiree Claims | $          47,757.46 |
| 164292 | LUGO DIAZ, ADANED Y | Pension/ Retiree Claims | $          27,454.28 |
| 164302 | NIEVES COBIAN, JEANETTE | Pension/ Retiree Claims | $          47,043.72 |
| 164318 | JIMENEZ FELICIANO, ROSALIE | Pension/ Retiree Claims | $                      - |
| 164345 | MALDONADO SERRA, VIVIAN J | Pension/ Retiree Claims | $                      - |
| 164347 | CUEBAS DELESTRE , JUAN  CARLOS | Pension/ Retiree Claims | $                      - |
| 164368 | CALDERO PEREZ, BITERBO | Pension/ Retiree Claims | $          19,055.30 |
| 164374 | PADILLA ORTIZ, LIZA MARIED | Pension/ Retiree Claims | $          17,208.63 |
| 164375 | MARQUEZ PEREZ, XIOMARA | Pension/ Retiree Claims | $          25,667.04 |
| 164405 | RIOS CHAVEZ , WILFREDO | Pension/ Retiree Claims | $          40,029.13 |
| 164432 | MARTINEZ RIVERA, JORGE LUIS | Pension/ Retiree Claims | $          38,024.49 |
| 164466 | RIVERA ESCALERA, WALMA Y. | Pension/ Retiree Claims | $          34,516.11 |
| 164482 | MEDINA VILLANUEVA, JASMARIE | Pension/ Retiree Claims | $          13,475.37 |
| 164521 | SANCHEZ MARTINEZ, ELI SAMUEL | Pension/ Retiree Claims | $          45,000.00 |
| 164574 | HERNANDEZ ORTIZ , MOISES | Pension/ Retiree Claims | $          25,210.74 |
| 164679 | MALDONADO DE JESUS, AIMET | Pension/ Retiree Claims | $          38,739.00 |
| 164720 | MOJICA REYES, MARIANI | Pension/ Retiree Claims | $            7,005.62 |
| 164721 | ROMAN RAMOS, AEMMY Y | Pension/ Retiree Claims | $          42,001.55 |
| 164722 | CAMACHO SANTIAGO, JOSE ANTONIO | Pension/ Retiree Claims | $          44,376.84 |
| 164760 | RIVERA QUINONES, NILDA ESTHER | Pension/ Retiree Claims | $          42,000.00 |
| 164790 | RODRIGUEZ RODRIGUEZ, ORLANDO | Pension/ Retiree Claims | $                      - |
| 164804 | RIVERA ROMAN, ISABEL C. | Pension/ Retiree Claims | $          11,953.19 |
| 164809 | TORRES ALICEA , ELIBETH  M. | Pension/ Retiree Claims | $                      - |
| 164825 | GARCIA MARTINEZ, MARA R. | Pension/ Retiree Claims | $            7,942.44 |
| 164852 | ORTIZ VEGA, YOLANDA | Pension/ Retiree Claims | $          47,255.50 |
| 164928 | CINTRON SANTOS, LEYDA | Pension/ Retiree Claims | $                      - |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 164936 | CORREA AROCHO, SONIA I. | Pension/ Retiree Claims | $ 12,944.09 |
| 164937 | MORALES MONTERO, YILENA | Pension/ Retiree Claims | $ 22,523.94 |
| 164948 | HERNANDEZ LOPEZ, SILVIA | Pension/ Retiree Claims | $ 19,402.47 |
| 164968 | CRUZ REYES, JOSE | Pension/ Retiree Claims | $ 48,352.94 |
| 164969 | CORNIER MALDONADO, ANGEL  A. | Pension/ Retiree Claims | $ 50,379.01 |
| 164995 | PEREZ HERNANDEZ, NITZA E. | Pension/ Retiree Claims | $ 40,239.77 |
| 165003 | GONZALEZ MUNIZ, AMNERYS A. | Pension/ Retiree Claims | $ 38,634.38 |
| 165057 | CRUZ CARTAGENA, MARIA DEL CARMEN | Pension/ Retiree Claims | $ 39,873.59 |
| 165112 | FIGUEROA CALDERON, EDWIN | Pension/ Retiree Claims | $ 50,560.48 |
| 165138 | BATISTA MORALES, ALLEN | Pension/ Retiree Claims | $ 33,751.84 |
| 165144 | TORRES BAEZ, DAMARIS | Pension/ Retiree Claims | $ - |
| 165170 | DIAZ CRUZ, JOSE A | Pension/ Retiree Claims | $ 41,664.69 |
| 165175 | OCASIO BERRIOS, LUZ M. | Pension/ Retiree Claims | $ - |
| 165200 | CASTRO RODRIGUEZ, EDWIN | Pension/ Retiree Claims | $ 24,169.43 |
| 165220 | BONILLA MELENDEZ, JOEL | Pension/ Retiree Claims | $ 12,497.33 |
| 165223 | AYALA OTERO, SAMUEL | Pension/ Retiree Claims | $ 22,802.75 |
| 165268 | NARVAEZ GONZALEZ, IRMA | Pension/ Retiree Claims | $ - |
| 165301 | LIONEL RIVERA, CLARIE L. | Pension/ Retiree Claims | $ 42,430.18 |
| 165315 | CHICO ACEVEDO, LUZ NELDY | Pension/ Retiree Claims | $ - |
| 165324 | DIAZ GARCIA, MARIE DIANE | Pension/ Retiree Claims | $ 42,173.69 |
| 165326 | CORCHADO VARGAS, DANILO | Pension/ Retiree Claims | $ 37,064.37 |
| 165328 | MOYETT SALDANA, GLAMYR J. | Pension/ Retiree Claims | $ 31,211.69 |
| 165343 | RODRIGUEZ CANDELARIA, NALIAN | Pension/ Retiree Claims | $ - |
| 165354 | GONZALEZ VARGAS, WIZELLYS | Pension/ Retiree Claims | $ 31,296.00 |
| 165359 | OCASIO SANTIAGO, JORGE A | Pension/ Retiree Claims | $ 48,245.00 |
| 165360 | CRUZ ALFONSO, SOLIMAR | Pension/ Retiree Claims | $ 17,885.15 |
| 165375 | CRUZ MEDINA, AIDA L. | Pension/ Retiree Claims | $ 29,441.52 |
| 165377 | TORRES LABOY, MIRIAM | Pension/ Retiree Claims | $ 35,245.50 |
| 165428 | HERNANDEZ MARZAN, RAMON LUIS | Pension/ Retiree Claims | $ 27,907.85 |
| 165466 | NIEVES REYES, IRMA JEANNETTE | Pension/ Retiree Claims | $ 49,766.72 |
| 165479 | RODRIGUEZ RODRIGUEZ, RAMON | Pension/ Retiree Claims | $ - |
| 165522 | COLON FUENTES, JANET | Pension/ Retiree Claims | $ 48,108.47 |
| 165539 | RODRIGUEZ ILARRAZA , LUIS HIRAM | Pension/ Retiree Claims | $ 49,717.44 |
| 165550 | ORTIZ HERNANDEZ, SONIA | Pension/ Retiree Claims | $ 50,450.98 |
| 165553 | OLMEDA UBILES, PEDRO | Pension/ Retiree Claims | $ 30,423.83 |
| 165567 | VANDESSPPOOLL ROSADO, JUAN A. | Pension/ Retiree Claims | $ 4,422.70 |
| 165578 | PEREZ FIGUEROA, LOURDES | Pension/ Retiree Claims | $ 43,882.69 |
| 165580 | IRIZARRY LALLAVE , JEANNETTE | Pension/ Retiree Claims | $ 44,808.03 |
| 165586 | MADERA NIEVES, LILLIAN I. | Pension/ Retiree Claims | $ 13,000.00 |
| 165596 | DIAZ COTTO, ROSA MARIA | Pension/ Retiree Claims | $ 34,834.66 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 165609 | MORALES ORTIZ, ANA | Pension/ Retiree Claims | $ 6,000.00 |
| 165732 | HERRERA IRENE, ALEXIS | Pension/ Retiree Claims | $ - |
| 165748 | VAZQUEZ VELEZ, JESSICA | Pension/ Retiree Claims | $ 37,791.02 |
| 165816 | CINTRON BREA, ADELAIDA | Pension/ Retiree Claims | $ 34,981.95 |
| 165848 | MELENDEZ ORTIZ, EDGARDO | Pension/ Retiree Claims | $ 18,012.50 |
| 165870 | GINORIO MARQUEZ, CARMEN M. | Pension/ Retiree Claims | $ 10,428.86 |
| 165927 | LOPEZ RIVERA, ALBERTO | Pension/ Retiree Claims | $ 35,991.34 |
| 165993 | GARCIA ALICEA, RICARDO H. | Pension/ Retiree Claims | $ 27,926.39 |
| 166019 | RUIZ LEON, JENNIFER | Pension/ Retiree Claims | $ - |
| 166029 | AGUAYO MENDOZA, BRENDALISSE | Pension/ Retiree Claims | $ - |
| 166034 | ACEVEDO HERNANDEZ, ANA E. | Pension/ Retiree Claims | $ 14,970.18 |
| 166060 | SANTIAGO LOPEZ, ANTONIO | Pension/ Retiree Claims | $ - |
| 166121 | VILLEGAS FIGUEROA, MARIA D | Pension/ Retiree Claims | $ 23,686.84 |
| 166128 | PEREZ OTERO, IDALIA E. | Pension/ Retiree Claims | $ 34,817.28 |
| 166222 | MALDONADO MARTINEZ, JOSE | Pension/ Retiree Claims | $ 41,729.68 |
| 166306 | REYES VILLEGAS, CARLOS LUIS | Pension/ Retiree Claims | $ 31,659.79 |
| 166354 | DAVID ZAYAS, JESSICA | Pension/ Retiree Claims | $ - |
| 166487 | LORA BETERMIN, CARMEN D. | Pension/ Retiree Claims | $ - |
| 166578 | TORRES TORRES, EVELINA | Pension/ Retiree Claims | $ 41,870.63 |
| 166673 | SANCHEZ RUIZ, ANA A. | Pension/ Retiree Claims | $ 24,644.52 |
| 166690 | SERNA TORRES, IBIS V | Pension/ Retiree Claims | $ 20,814.87 |
| 166714 | ORTIZ LABOY, LOURDES M. | Pension/ Retiree Claims | $ 48,120.07 |
| 166827 | RAMOS QUINTANA, FELIX N. | Pension/ Retiree Claims | $ 43,704.09 |
| 166861 | PAGAN SUAREZ, HARRY | Pension/ Retiree Claims | $ - |
| 166929 | VAZQUEZ MEDINA, WANDA I | Pension/ Retiree Claims | $ 34,552.25 |
| 166946 | FIGUEROA ASTACIO, AWILDA | Pension/ Retiree Claims | $ 44,070.37 |
| 166970 | TORRES MARISCAL, MARCOS J | Pension/ Retiree Claims | $ 26,277.72 |
| 167053 | GONZALEZ MERCED, MIGDALIZ | Pension/ Retiree Claims | $ 7,005.62 |
| 167115 | FIGUEROA JURADO, JOHANNA | Pension/ Retiree Claims | $ 44,048.62 |
| 167123 | FEBRES BERRIOS, TITO | Pension/ Retiree Claims | $ 10,422.06 |
| 167129 | CARMEN HERNANDEZ SANTIAGO | Pension/ Retiree Claims | $ - |
| 167147 | BONILLA CARRASQUILLO, AMY | Pension/ Retiree Claims | $ 15,146.79 |
| 167210 | ALICEA LOPEZ, MARILYN D. | Pension/ Retiree Claims | $ 9,830.26 |
| 167245 | LEBRON RIVERA, XIOMARA | Pension/ Retiree Claims | $ 35,000.00 |
| 167249 | ARCE RUBERTE, RAMONITA | Pension/ Retiree Claims | $ 41,765.42 |
| 167275 | MILLAN CRUZ, ADAMARIS | Pension/ Retiree Claims | $ 13,998.58 |
| 167279 | RIVERA CRUZ, WILLIE | Pension/ Retiree Claims | $ 42,113.59 |
| 167298 | CRUZ BOSCH, LUIS A | Pension/ Retiree Claims | $ 47,813.74 |
| 167300 | SIERRA ROSA, WILMA J | Pension/ Retiree Claims | $ - |
| 167309 | SANCHEZ CORREA, MARIA ISABEL | Pension/ Retiree Claims | $ 38,522.04 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 167310 | BENITEZ GONZALEZ, ELBA M | Pension/ Retiree Claims | $ 38,562.24 |
| 167311 | ORTIZ MARRERO, ORLANDO | Pension/ Retiree Claims | $ - |
| 167315 | PAGAN DIAZ, YAMIL O. | Pension/ Retiree Claims | $ 32,083.00 |
| 167346 | ACEVEDO AVILA, MARGARITA | Pension/ Retiree Claims | $ 41,704.83 |
| 167348 | BELTRAN LARACUENTE, JOCELYN | Pension/ Retiree Claims | $ 16,448.60 |
| 167392 | DORA E TORRES MEDINA | Pension/ Retiree Claims | $ 42,893.99 |
| 167407 | LUNA LOPEZ, JAVIER | Pension/ Retiree Claims | $ - |
| 167433 | MANGUAL ACEVEDO, MILDRED | Pension/ Retiree Claims | $ 48,825.37 |
| 167439 | RODRIGUEZ MONTALVO, SHERLY ANN | Pension/ Retiree Claims | $ 13,671.63 |
| 167450 | DE L. REYES MATANZO, MARIA | Pension/ Retiree Claims | $ - |
| 167456 | TOSADO FERNANDEZ, CARMEN M. | Pension/ Retiree Claims | $ 33,162.82 |
| 167477 | MIRABAL RIVAS, NORMARIE | Pension/ Retiree Claims | $ 10,720.92 |
| 167483 | CINTRON LEDUC, WILFREDO | Pension/ Retiree Claims | $ 41,000.00 |
| 167535 | RIVERA ROIG, FERNANDO L | Pension/ Retiree Claims | $ 40,462.66 |
| 167578 | COLON SANTIAGO, IRIS J | Pension/ Retiree Claims | $ - |
| 167596 | MALDONADO VAZQUEZ, ZENAIDA | Pension/ Retiree Claims | $ 27,218.77 |
| 167615 | RODRIGUEZ MELENDEZ, RICARDO D. | Pension/ Retiree Claims | $ 34,827.77 |
| 167621 | OSORIO RIVERA, JOSE GADIEL | Pension/ Retiree Claims | $ 38,847.78 |
| 167635 | SANTOS HERNANDEZ, MARLEEN | Pension/ Retiree Claims | $ 32,131.00 |
| 167653 | EISELE FLORES, ANDRES GUILLERMO | Pension/ Retiree Claims | $ 13,376.90 |
| 167663 | PACHECO COLON, MARIBEL | Pension/ Retiree Claims | $ 37,832.17 |
| 167667 | ROMAN GUZMAN, ANGEL | Pension/ Retiree Claims | $ - |
| 167672 | HERMINELLY ROLON LOPEZ | Pension/ Retiree Claims | $ 10,822.22 |
| 167673 | DIAZ ROMIGIO, CELIA | Pension/ Retiree Claims | $ 16,668.00 |
| 167675 | SANTANA VARGAS, JOSE LUIS | Pension/ Retiree Claims | $ 46,871.93 |
| 167682 | PEREZ CRUZ, RAMON A. | Pension/ Retiree Claims | $ - |
| 167684 | MARTINEZ PAGAN, ANGELANA | Pension/ Retiree Claims | $ 12,968.48 |
| 167727 | ORENGO COTTI, CARMEN A. | Pension/ Retiree Claims | $ - |
| 167738 | TORRES VARGAS, HARRY | Pension/ Retiree Claims | $ 36,595.00 |
| 167754 | RODRIGUEZ ACEVEDO, CARMEN M | Pension/ Retiree Claims | $ - |
| 167756 | MALDONADO MARRERO, EDWARD E. | Pension/ Retiree Claims | $ 30,748.36 |
| 167794 | ROLDAN QUINONES, LYDIA M | Pension/ Retiree Claims | $ - |
| 167827 | OCANA LEBRON, CHRISTIAN | Pension/ Retiree Claims | $ 17,480.00 |
| 167995 | LOPEZ PEREZ, ANGEL L. | Pension/ Retiree Claims | $ 42,565.30 |
| 167996 | CEBALLOS FUENTES, RUTH E. | Pension/ Retiree Claims | $ 13,960.55 |
| 168020 | COLON MULERO, LYDIA ROSA | Pension/ Retiree Claims | $ 38,640.68 |
| 168127 | DIAZ RIVERA, ROSA | Pension/ Retiree Claims | $ 48,634.37 |
| 168912 | FIGUEROA MARTINEZ, GAMALIEL | Pension/ Retiree Claims | $ 15,633.02 |
| 170328 | CARTASENA SANTIAGO, PEDRO E. | Pension/ Retiree Claims | $ - |
| 170400 | COLON ROSARIO, CARMEN Z. | Pension/ Retiree Claims | $ 48,722.40 |

| Claim Number | Creditor Name | ACR Procedures | Total Filed |
|---|---|---|---|
| 170549 | GUZMAN SANTIAGO, JOSE ARNALDO | Pension/ Retiree Claims | $                - |
| 170642 | DOMINGUEZ MORALES, MILAGROS | Pension/ Retiree Claims | $                - |
| 170805 | GRAULAU CARMONA, ZARIONAYRA | Pension/ Retiree Claims | $        27,272.45 |
| 171430 | RODRIGUEZ LOPEZ, LOIDA | Pension/ Retiree Claims | $                - |
| 171586 | VEGA TRUJILLO, CARMEN L | Pension/ Retiree Claims | $                - |
| 171619 | GUZMAN, FELIX | Pension/ Retiree Claims | $          7,000.00 |
| 171724 | GONZALEZ VEGA, ILENE | Pension/ Retiree Claims | $                - |
| 172064 | MORALES-GARCIA , LIDUVINA | Pension/ Retiree Claims | $          4,500.00 |
| 172329 | ROSAS VEGA, YANIRA | Pension/ Retiree Claims | $        35,403.32 |
| 172545 | GONZALEZ SILVA, PEDRO A. | Pension/ Retiree Claims | $        33,529.65 |
| 172548 | MOLINA CUEVAS, JANNETTE | Pension/ Retiree Claims | $        32,731.66 |
| 172552 | GONZALEZ SILVA, PEDRO A. | Pension/ Retiree Claims | $        33,529.65 |
| 172554 | SERRANO COLON, RAFAEL | Pension/ Retiree Claims | $        48,586.00 |
| 172559 | TERON, LEIDA | Pension/ Retiree Claims | $        40,038.76 |
| 173080 | LOPEZ ALMONTE, CHARILYN | Pension/ Retiree Claims | $        36,971.78 |
| 173147 | VELEZ ROBLES, FELIX | Pension/ Retiree Claims | $        50,000.00 |
| 173228 | RIVERA RODRIGUEZ, ELSA M. | Pension/ Retiree Claims | $        25,000.00 |
| 173286 | CHAMOCAO OSTOLAZA, ANGEL L | Pension/ Retiree Claims | $        13,301.46 |
| 174227 | DIAZ CRUZ, LENNYS O. | Pension/ Retiree Claims | $        19,000.00 |
| 174572 | CINTRON DE SCAMARONI, MIRIAM | Pension/ Retiree Claims | $                - |
| 178823 | ALBINO-VELAZQUEZ, MARILYN | Pension/ Retiree Claims | $        48,441.59 |