**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On March 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the ADR Notice Parties Service List attached hereto as **Exhibit A**:

- Alternative Dispute Resolution Notice

- Alternate Dispute Resolution Procedures, a copy of which is attached hereto as **Exhibit B**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On March 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Ninth ADR Notice Parties Service List attached hereto as **Exhibit C**:

- Ninth Notice of Transfer of Claims to Alternate Dispute Resolution, a copy of which is attached hereto as **Exhibit D**

- Alternate Dispute Resolution Procedures, a copy of which is attached hereto as **Exhibit B**

On March 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the CW ACR Notice Parties Service List attached hereto as **Exhibit E**:

- A request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit F**

- Alternate Claims Reconciliation Procedures, a copy of which is attached hereto as **Exhibit G**

- Ninth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15948]

On March 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the ERS ACR Notice Parties Service List attached hereto as **Exhibit H**:

- A request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit I**

- Alternate Claims Reconciliation Procedures, a copy of which is attached hereto as **Exhibit G**

- Ninth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15948]

On March 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail Gonzalez Silva, Pedro A. (MMLID: 2165630), 18 Calle Tagore, Apt 1514, San Juan, PR 00926:

- A request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit J**

- Alternate Claims Reconciliation Procedures, a copy of which is attached hereto as **Exhibit G**

- Ninth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 15948]

Dated: March 10, 2021

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 10, 2021, by Rachel O'Connor, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

SRF 51628

**<u>Exhibit A</u>**

Exhibit A

ADR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1486564 | Acevedo Echevarria, Carl Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1495222 | Acevedo Echevarria, Jan Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1491116 | Acevedo Gonzalez, Carlos Luis | HC-57 Box 8959 | | | | Aguada | PR | 00602 |
| 1491147 | Acevedo Guzman, Coralys | HC 57 BOX 8959 | | | | Aguada | PR | 00602 |
| 1490326 | Acevedo Guzman, Janielis | Barrio Caracol Carr 402 Km 3.8 | | | | Anasco | PR | 00610 |
| 1457893 | Lopez Pena, David & Rivera, Carmen | C/O MIGUEL A OLMEDO | PMB 914 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 |
| 1490852 | Maldonado Romero, Miriam | Lcdo. Manuel A. Ortiz Lugo | PO BOX 3286 | | | Manatí | PR | 00674 |
| 2165898 | Maria Socorro Quinones and Leonardo Cintron | Humberto | Guzman Rodriguez PMB 733 1353 Ave. | Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1491039 | Santiago Velez, Angel I | Lcdo. Manuel A. Ortiz Lugo | PO Box 3286 | | | Manatí | PR | 00674 |
| 1660547 | Velez Gonzalez, Jose A. | C/O GONZALEZ MALDONADO & TORRES ROSADO | ATTN: JAIME BONEL GONZALEZ-MALDONDO | ABOGADO | PO BOX 777 | ARECIBO | PR | 00613 |

**<u>Exhibit B</u>**

## ALTERNATIVE DISPUTE RESOLUTION PROCEDURES

    1.     Claims Subject to the Alternative Dispute Resolution Procedures.

a) Commencing one hundred (100) days following approval of these procedures by the Court, and every forty-five (45) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Court and serve on the claimants identified therein (the "Designated Claimants"), at the address listed on the claimants' most recently filed proof of claim or amended proof of claim, as the case may be, a notice of intent to transfer to the ADR Procedure (the "ADR Transfer Notice"), and attaching as Exhibit A to the ADR Transfer Notice a schedule of claims that the Debtors have identified to be eligible to participate in the ADR Procedure. The ADR Transfer Notice shall be substantially in the form reflected in Exhibit A to the *Notice Regarding Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief* [ECF No. 10698-1].

b) In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that further reconciliation of any such Claim is appropriate pursuant to the ADR Procedure, the Debtors shall file an ADR Transfer Notice with the Court and serve the ADR Transfer Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the ADR Procedure. If the Debtors make such determination, within ten (10) days of service of a claimant's objection to the relief requested in the omnibus objection, and no later than seven (7) days prior to the hearing on the omnibus objection, the Debtors shall file an ADR Transfer Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined are eligible for the ADR Procedure. In the event that the Court determines independently that further reconciliation of any such claim(s) is appropriate pursuant to the ADR Procedures, the Court will enter an order directing the Debtors to file an ADR Transfer Notice with the Court, specifying the claim(s), and serve the ADR Transfer Notice upon the relevant Claimant(s).

c) The Debtors shall serve upon the Designated Claimant, at the address listed on the Designated Claimants' most recently filed proof of claim or amended proof of claim, as the case may be, a notice regarding the ADR Procedure (the "ADR Notice"). The proposed form of the ADR Notice is annexed hereto as Exhibit 2. The ADR Notice (i) may request that the Designated Claimant verify, correct, clarify, or supplement certain information regarding their claim, and (ii) shall state (a) whether the Debtor consents to the adjudication of the Claim by binding arbitration, as set forth below, and (b) the costs of arbitration, if the Designated Claim is not resolved pursuant to the Offer Exchange Procedures (as defined below) or Evaluative Mediation (as defined below).

d) Claims asserting liabilities arising from funded indebtedness, or from the Commonwealth's clawback of revenues, shall not be subject to the ADR Procedure.

    2.  Offer Exchange Procedures

a) The initial step in the ADR Procedure shall be an exchange of settlement offers (the "Offer Exchange"), which exchange will provide the Debtors and the Designated Claimants the

opportunity to resolve the underlying Claims on a consensual basis, without the need for further proceedings.

b) In the event that the ADR Notice does not include an offer from the Debtor(s) (the "Offer") to settle the validity and amount of such Designated Claimant's proof of claim, within sixty (60) days of the ADR Notice being served upon the Designated Claimants, the Commonwealth or such other Debtor, as the case may be, shall serve upon the Designated Claimant, at the address set forth on such Designated Claimant's proof of claim, an Offer (the "Offer Letter").  The Offer Letter or ADR Notice shall be accompanied by relevant documentation relied upon by the Debtor(s) in determining the amount of the offer.  For the avoidance of doubt, however, the Debtor(s) shall not be obligated to provide with the Offer Letter or ADR Notice all documents on which it intends to rely in reconciling a creditor's Claim.

c) Within twenty-five (25) days of service of an Offer via either an Offer Letter or an ADR Notice, the Designated Claimant must respond to such Offer by (1) accepting the Offer, by execution and delivery of a stipulation provided by the Commonwealth or such other Debtor in connection with the Offer or (2) submitting a counteroffer (the "Counteroffer"); provided, however, that any Counteroffer may only propose an amount that, if agreed upon, will fix the amount of the creditor's claim; and, provided, further, that, if the creditor fails to timely respond to the Offer Letter, the Offer shall be deemed rejected.  If the Designated Claimant rejects, or is deemed to have rejected, the Offer, the Designated Claim will advance to the next step of the ADR Procedures, as set forth below.

d) When the Designated Claimant responds to the Offer Letter, either by acceptance of the Offer or the submission of a Counteroffer, the Designated Claimant shall be required to notify the Debtors if (a) it consents to (and thereby opts into) or (b) does *not* consent to (and thereby opts out of) binding arbitration in the event that the Claim ultimately is not resolved through the Offer Exchange Procedures.  If the Designated Claimant returns the Offer Letter without expressly notifying the Debtors that it consents to, and seeks to opt into, binding arbitration, the Designated Claimant shall be deemed to have opted out of binding arbitration.  Any Designated Claimant that does not consent to binding arbitration in its response to the Offer Letter may later consent, in writing, to binding arbitration, provided that the Debtors also so consent.  Consent to binding arbitration, once given, cannot subsequently be withdrawn by either the Debtor or the Designated Claimant.

e) The Counteroffer may not exceed the amount or improve the priority set forth in the Designated Claimant's most recent timely filed proof of claim or amended proof of claim (but may liquidate any unliquidated amounts expressly referenced in a proof of claim).

f) Within thirty (30) days of receipt of any Counteroffer, the Commonwealth or such other Debtor, as the case may be, may (1) accept such Counteroffer, by delivery of a stipulation evidencing agreement to the proposed amount, or (2) reject such Counteroffer, by delivery of notice to such Designated Claimant that such Counteroffer is unacceptable.  The Commonwealth or such other Debtor, as the case may be, may also submit its own counteroffer to the creditor, and the parties may exchange as many offers and counteroffers (each, a "Further Offer") as they deem appropriate prior to a determination that an impasse has been reached.  The Debtors or the Designated Claimant

shall have thirty (30) days from receipt of each such Further Offer (1) to accept such Further Offer, by delivery of a stipulation evidencing agreement to the proposed amount, or (2) to reject such Further Offer, by delivery of notice that such Further Offer is unacceptable. Failure to respond to a Further Offer within thirty (30) days of receipt shall be deemed rejection of such Further Offer. The Commonwealth or such other Debtor, as the case may be, may also request additional information or documentation (the "Information Request") from the Designated Claimant. The Designated Claimant shall provide additional documentation or information in response to such Information Request within twenty-one (21) days following receipt of such Request. Within ten (10) days of either the Designated Claimant's or the Debtor's rejection of an Offer, Counteroffer, or Further Offer, the Debtor(s) shall file a notice of impasse (the "Offer Exchange Impasse Notice") with the Title III Court.

g) All Offers, Counteroffers, Further Offers, and other communication and information exchanged in connection therewith shall remain confidential, be subject to Rule 408 of the Federal Rules of Evidence, not be an admission of liability on anyone's part, not be disclosed to any person, court or tribunal, and not be used other than in connection with the ADR Procedure.

### 3. Evaluative Mediation

a) In the event that a Claim is not resolved through the Offer Exchange process, the Claim will proceed to the next step of the ADR Procedures, an evaluation ("Evaluative Mediation") of the Designated Claimant's claim by a mediator ("Mediator") identified by the Title III Court in its sole and absolute discretion, including a federal judge. The purpose of the Evaluative Mediation phase of the ADR Procedures is to obtain a non-binding, confidential, monetary valuation of each Designated Claim that may assist in achieving settlement by serving as a focal point for further discussions between the parties.

b) During the Mediation phase, the Title III Court may design a process for assigning Mediators to Designated Claims, including a process to identify whether any individual Mediator may be conflicted from resolving a Designated Claim.

c) During the Evaluative Mediation process, the Designated Claim shall be evaluated by the assigned Mediator. The Debtors shall provide notice to the Designated Claimant within a reasonable time following the assignment of a Mediator to a Designated Claim. Upon assignment of a Mediator to a Designated Claim, the Debtor shall provide the Mediator, with copy to the Designated Claimant, with all information exchanged during the Offer Exchange process. Within fourteen (14) days of assignment of the Mediator, each party may provide to the Mediator a mediation statement (the "Mediation Statement"), not to exceed seven (7) pages double-spaced. Within twenty-eight (28) days of receipt of the information exchanged during the Offer Exchange process, the Mediator shall estimate the monetary value of the Designated Claim (the "Evaluation"). Upon notice to the parties, the Mediator may extend the time period for completion of the Evaluation for a period of no more than fourteen (14) days. The Evaluation shall be limited to a determination of the monetary value, if any, of the Designated Claim, and shall not raise or purport to evaluate any issues relating to the potential treatment or priority of the Designated Claim pursuant to a plan of adjustment. If the Mediator fails to issue an Evaluation within the time periods set forth in this paragraph, the Designated Claim shall proceed to binding arbitration, where both parties have

4

consented to same, or to litigation before the Commonwealth or Title III Courts, as the case may be.

d)   Within twenty-one (21) days following the issuance of the Evaluation, each of the parties shall submit to the Mediator a written acceptance or rejection of the Evaluation.  The failure to submit a written acceptance or rejection within twenty-one (21) days shall constitute a rejection of the Evaluation.  If both parties accept the Evaluation, then the Designated Claim shall be deemed settled and the amount set forth in the Evaluation shall constitute the liquidated amount of the Designated Claim and the Claims Register shall be updated accordingly.  If one or both parties rejects the Evaluation, then the parties shall have an additional fourteen (14) days to negotiate a consensual settlement of the Designated Claim.  The Debtor shall notify the Mediator immediately after the expiration of the 14-day period as to whether a consensual settlement has been reached.

e)   At any time during Evaluative Mediation, the Mediator may request that the parties participate in a settlement conference.  The parties must participate in any settlement conference called by the Mediator.  Such conference may take place in person or telephonically, in the Mediator's sole discretion.   The Evaluative Mediation process shall terminate upon the earlier of: (a) the Mediator's filing of a notice that (i) the parties have reached an impasse (a "Mediator's Impasse Notice"), or (ii) the parties have reached a settlement (such notice shall specify the settlement amount, which shall constitute the liquidated amount of the Designated Claim and the Claims Register shall be updated accordingly); and (b) 75 days after the issuance of the Evaluation.

f)   In the event that a Designated Claim is not resolved through Offer Exchange or Evaluative Mediation (an "Unresolved Claim"), such Designated Claim shall be resolved in accordance with the process outlined in Section 4 below.  Within ten (10) days of the termination of Evaluative Mediation (as set forth in Section 3(e) above), the Debtor(s) shall serve upon the Designated Claimant a notice describing the opportunity to participate in binding arbitration and the opportunity for use of Commonwealth court procedures.

4.   Resolution of Unresolved Claims

a)   The amount of an Unresolved Claim shall be resolved by either: (a) binding arbitration as set forth in Section 5 below, if the Designated Claimant and the Debtor consented in writing thereto; (b) litigation before the Commonwealth's courts, as set forth in Section 6 below; or (c) if either party determines that the Designated Claim should not be resolved using state court procedures, **and** in the event that both parties have not consented to binding arbitration, the Designated Claim shall be resolved in accordance with the Litigation procedures set forth in Section 8 below.  Designated Claimants may consent to binding arbitration **OR** to litigate before the Commonwealth's courts, but not both.  In the event that a Designated Claimant submits an ADR Notice that indicates consent to binding arbitration and litigation before the Commonwealth's courts, they will be deemed to have consented to litigate before the Commonwealth's courts.

5.   Binding Arbitration

a)   If the Designated Claimant previously consented in writing to binding arbitration as a means to resolve its claim(s) as set forth above (either in its response to the Offer Letter or by the terms of

a separate written agreement either before or after the Petition Date), and if the Debtors agree to binding arbitration, and such Designated Claim is not resolved in the Offer Exchange Procedures or in Evaluative Mediation, then the Designated Claim shall be subject to binding arbitration. If the Designated Claimant has not expressly consented to binding arbitration in its response to the Offer Letter and has not otherwise expressly consented to binding arbitration, or if the Debtors have not consented to binding arbitration, at the conclusion of Evaluative Mediation, the Claim shall be resolved in accordance with the Commonwealth court procedures described below or the Litigation procedures described below.

b)   If the Designated Claimant and the Debtors have agreed to binding arbitration, as soon as reasonably practicable following the Evaluation Termination Date with respect to any Designated Claim, the Debtors shall file and serve on the applicable Designated Claimant (or their counsel if known), a notice of arbitration (an "Arbitration Notice").

c)   The Debtors shall solicit proposals from one or more arbitration services providers (the "Provider"), with a panel of arbitrators ("Arbitrators," and each, an "Arbitrator"), to assist in evaluating Designated Claims.  The Debtors shall consult with the Official Committee of Unsecured Creditors prior to selecting the Provider.  Prior to engaging such Provider, the Debtors shall file an informative motion with the Court identifying the Provider(s) whose services they have solicited.  To the extent any party in interest objects to the independence or qualifications of the Provider(s), such party must file a written notice of such objection within fourteen (14) days of the filing of such informative motion.  Within seven (7) days thereafter, the Debtors may file a reply in support of the Provider(s) identified.  The Court will then determine whether any further action with respect to the objection(s) is required.  Once a Provider of arbitration services has been selected, that provider's pricing proposals shall govern all binding arbitrations conducted pursuant to the process outlined in this Section 5.  During the Arbitration phase, each Designated Claim shall be evaluated by a single Arbitrator from the Provider of arbitration services selected by the Debtor(s) as described in subsection (d) below.  The method by which an Arbitrator shall be assigned to a Designated Claim shall be determined by the Provider.  The Provider and the Arbitrator(s) shall ensure that, in the event an individual Arbitrator identifies a conflict in resolving a Designated Claim that has been assigned to such Arbitrator, the Designated Claim shall be re-assigned.

d)   All costs for an Arbitrator's services shall be divided evenly between the Debtor(s) and the Designated Claimant.  To ensure transparency in the costs of proceeding through binding arbitration, the Debtors shall solicit pricing proposals from at least two (2) potential Providers of arbitration services.

e)   All arbitration hearings (each, an "Arbitration Hearing") shall be scheduled by the Arbitrator, in consultation with the parties.  The Debtors shall provide the Designated Claimant with notice of the date, time and place of the Arbitration Hearing.  In the event that the Arbitrator assigned to resolve a particular Claim is not located in San Juan, Puerto Rico, appropriate video-conferencing services shall be made available, and any cost of such services will be divided evenly between the Debtors and the Designated Claimant if not already included in the Provider's fee.

f)   Pre-Hearing.  Any pre-hearing issues, matters or disputes (other than with respect to merits issues)

6

shall be presented to the Arbitrator telephonically (or by such other method agreed to by the Arbitrator and the parties) for expeditious, final and binding resolution. All pre-hearing issues, matters or disputes (other than with respect to merits issues) must be presented to the Arbitrator not later than twenty-one (21) days prior to the Arbitration Hearing so as to permit the Arbitrator to review and rule upon the requests by telephonic or email communication at least five (5) days prior to the Arbitration Hearing.

g) <u>Limited Discovery</u>.  Unless the parties agree otherwise, discovery shall be limited to ten (10) requests for production of documents, electronically stored information and things, including all discrete subparts ("<u>Document Requests</u>"); ten (10) requests for admission, including all discrete subparts; and ten (10) hours of depositions. Any such Document Requests, requests for admission, and notices of deposition shall be made in writing and shall be served by electronic mail and overnight mail no later than by 5:00 p.m., Atlantic Time, on a weekday that is not a legal holiday, no fewer than thirty-five (35) days before the Arbitration Hearing.  Responses and objections to Document Requests, requests for admission, and notices of deposition, if any, must be served within seven (7) days after service of such Document Requests, requests for admission, and notices of deposition. Items requested in Document Requests must be produced within fourteen (14) days after service of the Document Requests, unless the parties agree otherwise. Fact or expert witness affidavits, to the extent needed, must be submitted at least fourteen (14) days prior to the scheduled Arbitration Hearing. All documents and affidavits from discovery shall be confidential and shall not be either (i) disclosed to any person or party not participating in the arbitration proceeding or (ii) used for any purpose other than in connection with the arbitration proceeding, except as provided herein.  By accepting binding arbitration, the parties agree that no interrogatories shall be posited.  Notwithstanding anything to the contrary in this paragraph, the Arbitrator may modify any provisions regarding discovery for good cause shown.

h) <u>Pre-Arbitration Statement</u>. On or before fourteen (14) days prior to the scheduled Arbitration Hearing, each party shall submit to the arbitrator and serve on the other party or parties by electronic mail and overnight mail a pre-arbitration statement (the "<u>Pre-Arbitration Statement</u>"). The Pre-Arbitration Statement shall not exceed twenty (20) pages, double spaced, exclusive of attachments. Quotations and footnotes may be single spaced. At least one-inch margins shall be used, and printing shall not be smaller than 12-point font.

i) <u>Arbitration Hearing</u>.  Unless otherwise agreed by the parties and the arbitrator, the Arbitration Hearing must be held no later than seventy-five (75) days following assignment of the Arbitrator to the Designated Claim. Direct testimony shall be submitted in the form of affidavits.  Cross examination shall be conducted via live testimony. Each party shall have a maximum of two hours, including any rebuttal and cross-examination, within which to present its position at the Arbitration Hearing. The Arbitration Hearing shall be open only to the parties, their counsel and any witnesses. Non-party witnesses shall be sequestered.  No reply briefs or post-hearing briefs may be filed, unless the arbitrator requests such briefs, in which case, such briefing shall be subject to the issues, timing and page limitations the arbitrator imposes.

j) <u>Arbitration Awards</u>. The Arbitrator shall issue a short written opinion and award (the "<u>Arbitration Award</u>") within fifteen (15) days after the last day of the Arbitration Hearing; <u>provided</u>, <u>however</u>, that the arbitrator may extend such period once for an additional fifteen (15) days.  Any Arbitration

Award shall only determine the amount of the Claim and shall <u>not</u> raise or determine any issues relating to the treatment or priority of the Designated Claim.

k)  <u>Finality of Arbitration Awards</u>.  All Arbitration Awards shall be final and binding.  Any application to vacate must be limited to the grounds specified in 9 U.S.C. § 10(a) and must be filed with the Title III Court within thirty (30) days of issuance of the Arbitration Award.  The Federal Arbitration Act, which has been codified at 9 U.S.C. §§ 1-307, shall apply to such applications. Once the Arbitration Award is issued, the Claims Registry shall be updated to reflect the liquidated amount of the Designated Claim, as determined by the Arbitration Award.

6.  Commonwealth Court Litigation of Unresolved Claims

a)  The Debtors shall indicate in the ADR Notice whether they consent to liquidate any portion of a Claim through the Commonwealth's courts.  For the avoidance of doubt, the Debtors do not consent to liquidation of any claims or causes of action relating to PROMESA or other federal laws before the Commonwealth's courts.

b)  In the event that a Designated Claimant elects to liquidate their Claim before the Commonwealth's courts, and the Debtors have consented to such liquidation, the Title III stay shall be modified solely (1) to permit the continuation of those matters that have been initiated in the Commonwealth's courts and that the Designated Claimant has alleged in their Claim give rise to liabilities owed by the Debtors, or (2) to permit the Designated Claimant to commence a new action in the Commonwealth's courts, <u>provided</u>, <u>however</u>, that any such new action shall be limited to causes of action giving rise to the exact same liabilities asserted in their Claim.  To the extent any Designated Claimant raises additional claims or causes of action beyond those giving rise to liabilities asserted in their Claim, or raises any claims or causes of action relating to PROMESA or other questions of federal law, the Title III stay shall not be lifted as to such claims or causes of action.  Any statute of limitations applicable to such causes of action shall be deemed tolled as of the date of filing of the Debtors' Title III petitions.  Claimants shall retain all existing appeal rights to which they are entitled under Commonwealth law.  The Debtors shall file an omnibus motion, every sixty (60) days, identifying each automatic stay modification agreed to by the Debtors during the relevant period and seeking Court approval of such modifications *nunc pro tunc* to the relevant modification date (each, an "<u>ADR Omnibus Lift Stay Motion</u>").

c)  The Commonwealth's courts will only resolve the amount of a creditor's general unsecured claim. Without limiting the foregoing, any other issue, including, without limitation, the priority or classification of a claim, distributions with respect thereto, and issues related to subordination thereof, shall not be subject to the Commonwealth court's determination and shall be determined in connection with the provisions of an applicable plan of adjustment or as otherwise determined by the Title III Court.

d)  Litigation before the Commonwealth's courts with respect to any Unresolved Claim shall proceed in accordance with all applicable local procedural rules.  Each party shall bear their own costs with respect to any litigation before the Commonwealth's courts, unless local procedural rules or statutory fee shifting provisions dictate otherwise.

e) Nothing herein shall limit the rights of any defendant in an action brought in the Commonwealth's courts to remove such action pursuant to 28 U.S.C. § 1441, or of any plaintiff to contest such removal.  Any modifications of the automatic stay, as set forth in and pursuant to the limitations described in Section 6.b, will remain in effect if an action is removed to the United States District Court for the District of Puerto Rico.  The applicable federal procedural rules shall govern any such removed action.

f) Once a final judgment (the "Commonwealth Final Judgment") has been reached with respect to the amount of an Unresolved Claim litigated in the Commonwealth courts, as the term "final judgment" is interpreted under Commonwealth law, the Claims Registry shall be updated to reflect the liquidated amount of the Designated Claim, as determined by the Commonwealth Final Judgment.

7. General Provisions Regarding ADR Procedures

a) In the event that a claimant elects not to participate in Arbitration or to have their Unresolved Claim liquidated by the Commonwealth's courts, (a) such claim, the allowance of which has been or may be objected to by the Commonwealth, such other Title III Debtor as appropriate, or another party in interest, shall be subject to the jurisdiction of the Title III Court and the determination regarding, among other things, the validity and amount thereof, shall be made by the Court, (b) holders shall retain their rights to have their claims adjudicated by the Title III Court, including their rights to evidentiary proceedings and to an appeal of the Title III Court's determinations with respect to their claims, and (c) nothing herein shall affect the right of the Creditors' Committee, under section 502(a) of the Bankruptcy Code, to file objections to claims and the Debtors and the Oversight Board to oppose any such right to the extent that the Creditors' Committee files an objection to a claim.

b) The ADR Procedures will only resolve the amount of a creditor's general unsecured claim. Without limiting the foregoing, any other issue, including, without limitation, the priority or classification of a claim, distributions with respect thereto, and issues related to subordination thereof, shall not be subject to the ADR Procedures and shall be determined in connection with the provisions of an applicable plan of adjustment or as otherwise determined by the Title III Court.

c) To the extent a holder of a general unsecured claim has filed, sought or seeks any relief related to a Claim that is subject to the ADR Procedure, including, without limitation, relief sought in any adversary proceeding or any other applicable court of law (collectively, the "Actions"), and such Designated Claimant has not elected to liquidate their Claim through the process outlined in Section 6 above, such Actions shall be stayed (including with respect to pending discovery) until the ADR Procedure with respect to such Claim has been completed.  Within five (5) business days of entry of a final order with respect to the validity and amount of such Claim in the ADR Procedure, a motion shall be filed in the applicable forum to dismiss any corresponding portion of such Action, with prejudice, and to transfer any remaining portion of such Action, to the extent not pending or subject to the Debtors' Title III cases, to the Title III Court presiding over the Debtors' Title III cases.  To the extent required, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, applicable herein in accordance with section 301 of PROMESA, shall be deemed modified solely for the purpose of determining the validity and amount of a claim pursuant

9

to the ADR Procedure.

d) <u>Report to Court of Status of Claims Referred to ADR Procedure</u>. Within sixty (60) days of filing the first ADR Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "<u>ADR Status Notice</u>") setting forth those claims since the filing of the prior ADR Status Notice that (a) have been resolved through the Offer Exchange or the Evaluative Mediation Process (the "<u>Offer Exchange</u> <u>Resolved Claims</u>" and the "<u>Evaluative Mediation Resolved Claims</u>"); (b) have been resolved through Arbitration (the "<u>Arbitration Resolved Claims</u>"); (c) have been resolved through litigation before the Commonwealth's courts (the "<u>Commonwealth Court</u> <u>Resolved Claims</u>," and together with the Offer Exchange Resolved Claims, the Evaluative Mediation Resolved Claims, and the Arbitration Resolved Claims, the "<u>Resolved Claims</u>"); and (d) are currently in the Offer Exchange process, the Evaluative Mediation process, the Arbitration process, litigation before the Commonwealth's courts (or the United States District Court for the District of Puerto Rico, if the action was removed), or litigation before the Title III Court. The ADR Status Notice shall be substantially in the format reflected in Exhibit A to the *Notice Regarding Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief* [ECF No. 10698-1]. For the avoidance of doubt, the ADR Status Notice shall include, for each Designated Claim identified, (1) a code indicating the claim amount by reference to brackets, (2) a general characterization of the type of claim, and (3) if the claim is relating to a pending litigation, the forum in which the action is pending and the case number, where applicable.

e) With respect to any Resolved Claims, the Debtors shall file with the Title III Court an informative motion, attaching the form of Stipulation, to be so ordered by the Title III Court. All Resolved Claims and Arbitration Resolved Claims shall be noted on the Claims Registry of the Title III Cases and distributions with respect thereto shall be made in accordance with the provisions of the Commonwealth plan of adjustment or such other plan of adjustment as may be appropriate. To the extent feasible, and to assist the Title III Court in managing its docket, the Debtors shall provide an update to the Title III Court regarding any common legal issues shared amongst the Unresolved Claims, to the extent such common legal issues exist.

       8.   Litigation of Unresolved Claims

a) Where there has been no consent, under Section 4.a above, to binding arbitration or litigation before the Commonwealth's courts, within one hundred and twenty (120) days of the filing of a Mediator's Impasse Notice, the Commonwealth or such other Title III Debtor, as the case may be, shall initiate litigation against the holder of the Unresolved Claim by the filing of a claim objection, which may be either an individual or an omnibus objection. Each party shall bear their own costs with respect to litigation of any Unresolved Claim. The Court will provide notice pursuant to 28 U.S.C. § 636 by which all parties can agree to resolve an Unresolved Claim before a United States Magistrate Judge (the "<u>Claims Adjudication Judges</u>"). If all parties voluntarily so consent, a Claims Adjudication Judge may conduct all proceedings and order the entry of a final judgment with respect to an Unresolved Claim. Such final judgment may then be appealed directly to the United States Court of Appeals for the First Circuit.

b) The Title III Court may also, in its discretion, refer such Unresolved Claims to Claims

Adjudication Judges for general pre-trial management and preparation of a Report and Recommendation pursuant to 28 U.S.C. § 636(b). If a claimant has not voluntarily consented to the resolution of their Unresolved Claim by the Claims Adjudication Judges, the Claims Adjudication Judge shall make a Report and Recommendation to the Title III Court. Such Report and Recommendation will be reviewed by the Title III Court pursuant to Federal Rule of Civil Procedure 72, and claimants will have an opportunity to object to the Report and Recommendation pursuant to 28 U.S.C. § 636(b) and Federal Rule of Civil Procedure 72(b). Upon reviewing the Report and Recommendation, the Title III Court will enter a final determination, which will be subject to appeal to the United States Court of Appeals for the First Circuit.

c) No individual who has served as a Mediator with respect to a particular Unresolved Claim may also serve as a Claim Adjudication Judge with respect to the same Unresolved Claim.

d) Litigation before the Title III Court with respect to any Unresolved Claim shall proceed in accordance with the Federal Rules of Bankruptcy Procedure, made applicable to this Title III Case pursuant to PROMESA § 310, the Local Rules for the District of Puerto Rico, and this Court's standing and case management orders. In addition to the foregoing, litigation before Claims Adjudication Judges shall also proceed in accordance with 28 U.S.C. § 636 and Federal Rule of Civil Procedure 72.

e) Any order/decision entered by the Claims Adjudication Judges shall <u>not</u> provide for any amounts already disallowed by the Title III Court, specific performance or any other form of equitable remedy or any other relief impermissible under PROMESA or such other applicable law. To the extent a Claim requests such relief, those requests for relief will be determined by the Title III Court. Nothing in this paragraph shall preclude the Title III Court from separately referring such requests to Magistrate Judges pursuant to 28 U.S.C. § 636 for general pretrial management and/or Report and Recommendation.

9. Translation and Interpretation Services

a) The Debtors shall provide certified translation and/or interpretation services in connection with Evaluative Mediation and/or proceedings before the Title III or District Court, and Magistrate Judges, as specified in orders of the Court, but shall not be obligated to provide such services in connection with binding arbitration.

**Exhibit C**

Exhibit C

Ninth ADR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | AUSTIN | TX | 78758 |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | GUAYNABO | PR | 00969 |

**<u>Exhibit D</u>**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                       Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NINTH NOTICE OF TRANSFER OF CLAIMS
## TO ALTERNATIVE DISPUTE RESOLUTION

To the Honorable United States District Judge Laura Taylor Swain:

      1.      On April 1, 2020, this Court entered the *Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12576] (the "ADR Order"). The ADR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority ("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567- LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566- LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

to resolve general unsecured claims using the procedures approved by the court in the ADR Order [ECF No. 12576-1] ("ADR Procedures").

2.      On April 17, 2020, the Debtors filed the *One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims* [ECF No. 12865] (the "Omnibus Objection") which objected to various claims.  The Debtors have identified claims previously objected to by the Omnibus Objection as eligible for transfer into the ADR Procedures.

3.      Pursuant to the ADR Order, the Debtors hereby transfer the claims identified on Exhibit A hereto (the "Ninth ADR Designated Claims") into the Alternative Dispute Resolution Procedures.

4.      As directed by the ADR Order, the Debtors shall serve a copy of this ADR Transfer Notice (as defined in the ADR Order) on each claimant whose claim is identified on Exhibit A hereto (the "Ninth ADR Designated Claimant"), together with a copy of the ADR Procedures. Pursuant to the ADR Order, the Debtors anticipate serving an ADR Notice with an Offer (each as defined in the ADR Order) within sixty (60) days.  The form of the ADR Notice is annexed to the ADR Order as Exhibit 2.  [ECF No. 12576-2].

5.      The Debtors shall serve copies of this ADR Transfer Notice upon the Ninth ADR Designated Claimant listed on Exhibit A and the Master Service List (as defined by the *Thirteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 13512-1]).  This notice is also available on the Debtors' case website at https://cases.primeclerk.com/puertorico.

Dated:  January 22, 2021
        San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
Daniel J. Perez-Refojos
USDC No. 303909
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and
Management Board for Puerto Rico, as
representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight
and Management Board for the Puerto Rico,
as representative for the Commonwealth of
Puerto Rico, Puerto Rico Highways and
Transportation Authority, Employees
Retirement System of the Government of the
Commonwealth of Puerto Rico, Puerto Rico
Electric Power Authority, and Puerto Rico
Public Buildings Authority*

## <u>EXHIBIT A</u>

**Schedule of Ninth ADR Designated Claims**

# Exhibit A

| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| RAMOS BARRIOS, RAFAEL | 7883 | b | Income Tax Refund | N/A | Initial Transfer |

| Claim Amount Key |
|---|
| a: Unspecified |
| b: $1-$10,000 |
| c: $10,001-$100,000 |
| d: $100,001-$500,000 |
| e: $500,001-$1,000,000 |
| f: $1,000,001+ |

---

[1] For Claim Amount Ranges, please refer to the Claims Amount Key at the end of Exhibit A.

**<u>Exhibit E</u>**

Exhibit E

CW ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2225982 | Albino-Velazquez, Marilyn | Urb Manuel Corchado | 264 Calle Pascua | Isabela | PR | 00662-2740 |
| 1992881 | Bemos Padilla, Maria J. | P.O Box 372432 | | Cayey | PR | 00737-2432 |
| 1460090 | CEPEDA ESCOBAR, ANGEL | HC 01 BOX 6326 | | LOIZA | PR | 00772 |
| 2049597 | Cerda Soto, Fernando Luis | HC 06 Box 4105 | | Coto Laurel | PR | 00780 |
| 1199820 | GARCIA HERNANDEZ, ENID | 470 CALLE BORINQUEN | | CANTANO | PR | 00962 |
| 2031670 | Garcia Maldonado, Nilda L | Box 29403 Calle Jaguas | | Cayey | PR | 00736 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | GUAYNABO | PR | 00966-2023 |
| 1911589 | LLITERAS BATISTA, MARIBEL | URB MARIOLGA | R-18 CALLE SAN MARCOS | CAGUAS | PR | 00725 |
| 1911589 | LLITERAS BATISTA, MARIBEL | VILLAS DE BARCELONA | F3 | BARCELONETA | PR | 00617 |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | Aibonito | PR | 00705 |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | 338 LAS PIEDRAS BO. LAVADERO | | HORMIGUEROS | PR | 00660 |
| 148819 | Montalvo Pagan, Edwin A. | Apartado 1607 | | San German | PR | 00683 |
| 2029665 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | NARANJITO | PR | 00719-9550 |
| 1955575 | NIEVES, ALICIA | BELLA VISTA | C10 CALLE 3 | BAYAMON | PR | 00957-6029 |
| 1895893 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | PENUELAS | PR | 00624-2321 |
| 1265243 | Rodriguez Estrada, Anibal | 1837 Providence Blvd | | Deltona | FL | 32725-3811 |
| 1265243 | Rodriguez Estrada, Anibal | Yolanda Rodriguez on behalf of Francisca Rodriguez | 6161 Spanish Oaks Lane | Naples | FL | 34119 |
| 2136474 | Roldan Quinones, Lydia M | PO Box 581 Bo Cuchillas | | Moca | PR | 00676 |
| 2026165 | ROSADO CUEVAS, NANCY N | HC 22 BOX 9126 | | JUNCOS | PR | 00777-9602 |
| 2078729 | Serrano Tirado, Luz C | PO Box 1110 | | Moca | PR | 00676-1110 |
| 1180660 | TORANO ROBLES, CARMEN H | 320 CALLE BENIGNO REYES | | SAN JUAN | PR | 00918 |
| 1797754 | VALENCIA PRADO, MIGUEL | URB SUMMIT HILLS | 582 CALLE COLLINS | SAN JUAN | PR | 00920-4318 |
| 1824720 | Vazquez Damiani, Rafael G | PO Box 596 | | Trujillo Alto | PR | 00977 |
| 2080258 | Vega Robles, Gloria M. | Calle 6 G-1 | Brisas del Mar | Luquillo | PR | 00773 |

**<u>Exhibit F</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **March 5, 2021**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type: **Pension/Retiree**

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free
for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00
a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico**
hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **the
Commonwealth of Puerto Rico** Title III case to resolution through administrative claims
reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>")
established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B)
Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United
States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020
[ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR
Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in
these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for
your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the
Commonwealth to evaluate and resolve your claim using its existing administrative processes.
Only certain types of claims are eligible to participate in the Administrative Reconciliation
Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax
refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees
("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information
regarding the administrative processes applicable to your claim, please see the attached
"Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims
will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be
required to inform the Title III court of the status of each ACR Designated claim submitted to the
Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from
the following agency will contact you and initiate the Administrative Reconciliation Procedure
for your ACR Designated Claim: Employees Retirement System of the Government of the
Commonwealth of Puerto Rico.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u>
OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU
MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>     como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>     Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **5 de marzo de 2021**
Reclamante(s) designados:
Dirección:


Número(s) de reclamaciones designadas:
Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:
Tipo de Reclamación: **Pensión/Jubilado**

Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **El Estado Libre Asociado de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **del Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **El Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa: Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **Reclamaciones de empleados públicos**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **Reclamaciones de quejas/agravios**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit G</u>**

## Administrative Claims Reconciliation Procedures

1.      The Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims will be subject to Administrative Claims Reconciliation in two instances:

      a.   Within one hundred twenty (120) days of approval of these procedures by the Court, and every sixty (60) days thereafter, the Commonwealth, on behalf of itself and the other Debtors, shall file with the Title III Court and serve upon the claimants a notice, the form of which is annexed hereto as Exhibit 2 (the "Administrative Reconciliation Notice"), informing such claimant that its Claim shall be handled in accordance with the aforementioned Administrative Claims Reconciliation process.  The Administrative Reconciliation Notice will designate whether each Claim is to be resolved using the Pension/Retiree Procedures, the Tax Refund Procedures, the Grievance Procedures, or the Public Employee Procedures.

      b.   In the event that (i) the Debtors file an omnibus objection to Claims, (ii) a claimant objects to the relief requested in such omnibus objection, and (iii) the Court or the Debtors determine that such Claim should be subject to Administrative Claims Reconciliation, the Debtors shall file an Administrative Reconciliation Notice with the Court and serve the Administrative Reconciliation Notice upon the Claimant stating that such Claim has been removed from the omnibus objection and shall be subject to the Administrative Claims Procedures. If the Debtors make such determination, on the date when the Debtors' reply in support of its omnibus objection is due, the Debtors shall file an Administrative Reconciliation Notice with the Court setting forth the Claims to which an omnibus objection has been interposed and responded to by the holder thereof as and to which the Debtors have determined should be subject to the Administrative Claims Reconciliation process. If the Court makes such determination, the Court shall provide notice to the Debtors, and the Debtors shall file such an Administrative Reconciliation Notice with the Court. To the extent necessary, the automatic stay, extant pursuant to section 362 of the Bankruptcy Code, should be deemed modified so as to permit the continuation of the reconciliation of any claims subject to Administrative Claims Reconciliation.

2.      With respect to each of the Pension/Retiree Claims, the Tax Refund Claims, the Public Employee Claims, and the Grievance Claims, upon reconciliation, the Debtor(s) shall pay the amount due and owing in the ordinary course.

3.      Upon the filing of the Administrative Reconciliation Notice, any claims subject thereto (the "ACR Designated Claims") shall be designated as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III Cases.  The Administrative Reconciliation Notice shall authorize and direct Prime Clerk to mark all claims listed on the Administrative Reconciliation Notice as "Subject to Administrative Reconciliation" on the official claims register in these Title III Cases.

4.     Within sixty (60) days of service of the Administrative Reconciliation Notice, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Department of Treasury ("Hacienda"), or the applicable agency or governmental entity previously responsible for handling a Claim, as the case may be, shall restart the processing of the Claims through Administrative Claims Reconciliation.  ERS, Hacienda, or the applicable agency or governmental entity responsible for handling a Claim, as the case may be, shall reach an initial determination as to whether to grant or deny the Claim within ninety (90) days of the recommencement of consideration of the Claim, unless the parties agree otherwise.  To the extent that the local law or procedure applicable to a Claim provides more than ninety (90) days for resolution of the Claim, the time period provided under such local law or procedure shall prevail. Such ninety (90) day period relates to the initial determination of the Claim only.  In the event that either party seeks further review of an initial determination, such further review shall not be limited by this ninety (90) day period.

5.     Within ninety (90) days of filing the first Administrative Reconciliation Notice, and every sixty (60) days thereafter, the Debtors shall file with the Court a notice (an "Administrative Reconciliation Status Notice") setting forth the status of the ACR Designated Claims.  The Administrative Reconciliation Status Notice shall identify, for each ACR Designated Claim, whether it is a Pension/Retiree Claim, a Tax Refund Claim, a Public Employee Claim, or a Grievance Claim.  The Administrative Reconciliation Status Notice shall provide the following information with respect to each ACR Designated Claim:

a.   The date the ACR Designated Claim was transferred into Administrative Reconciliation.

b.   The agency that is responsible for processing the ACR Designated Claim.

c.   Whether the agency responsible for processing the ACR Designated Claim has begun reviewing the Claim.  If the agency has not begun reviewing the Claim within sixty (60) days of the date the ACR Designated Claim was transferred into Administrative Reconciliation, the Administrative Reconciliation Status Notice will include a brief explanation for the delay.

d.   Whether the agency responsible for processing the ACR Designated Claim has a complete administrative file for the Claim, including any follow up documentation requested from claimants.

e.   Whether an initial determination on the ACR Designated Claim has been made. In the event that more than ninety (90) days have elapsed since the recommencement of consideration of the Claim, and an initial determination has not yet been reached, the Administrative Reconciliation Status Notice shall indicate whether the time period was extended by agreement of the parties or because the time period provided under local laws or procedures for resolving the Claim exceeds ninety (90) days.

f.   Whether the claimant has taken an appeal from the initial determination and if so, the status of that appeal.

g.  Whether the ACR Designated Claim has been resolved (the "<u>ACR Resolved
Claims</u>"), either because the claimant has exhausted any available appeals or
because the claimant has not filed an appeal within the applicable time period for
doing so, and the date on which the ACR Designated Claim was resolved.

h.  Whether an ACR Resolved Claim has been paid within one-hundred and twenty
(120) days of the date it was resolved.

6.  For the avoidance of doubt, Administrative Claims Reconciliation shall not pertain
to any proofs of claim filed by Doral Financial Corporation or any agreements underlying such
claims.

**<u>Exhibit H</u>**

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1616603 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 |
| 1049508 | ACEVEDO AVILA, MARGARITA | HC 7 BOX 34030 | | | | HATILLO | PR | 00659 |
| 1066178 | ACEVEDO CANDELARIA, MODESTO | URB BRISAS CAMPO ALEGRE | 56 CALLE GUARANI | | | SAN ANTONIO | PR | 00690 |
| 2001208 | Acevedo Carmona, David | PMB 235 | PO Box 6011 | | | Carolina | PR | 00984 |
| 2001208 | Acevedo Carmona, David | PMB 235 390 Carr, 853 | | | | Carolina | PR | 00987 |
| 1862851 | Acevedo Cortes, Maria G | HC-1 Box 6472 | | | | Moca | PR | 00676 |
| 1196236 | ACEVEDO CRUZ, ELAINE | PO BOX 372900 | | | | CAYEY | PR | 00737-2900 |
| 1771555 | Acevedo Cruz, Marienid | D28 Urb Cabrera | | | | Utuado | PR | 00641 |
| 1792336 | Acevedo Diaz, Beatriz | RR-2 Box 429-A | | | | San Juan | PR | 00926 |
| 1788740 | ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA 101 CALLE | TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
| 1892692 | ACEVEDO GONZALEZ, NOEL | BARRIO ACEITUNAS | HC-03 BOB 8517 | | | MOCA | PR | 00676 |
| 2004580 | Acevedo Guzman, Jailene | HC 59 Box 6037 | | | | Aguada | PR | 00602 |
| 2128026 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 |
| 1932243 | Acevedo Mendez, Jeannette | Urb. Vista Verde Calle #6B2 #495 | | | | Aguadilla | PR | 00603 |
| 1770113 | Acevedo Ortega, Angel | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1770113 | Acevedo Ortega, Angel | HC 74 Box 6153 | | | | Naranjito | PR | 00719 |
| 1195547 | ACEVEDO PAGAN, EFRAIN | URB MARIOLGA | W25 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 2065449 | ACEVEDO PEREZ, ADA I. | HC-61 BOX 35648 | | | | AGUADA | PR | 00602 |
| 1635261 | Acevedo Perez, Armando | Apt 554 | | | | Aguada | PR | 00602 |
| 1972324 | Acevedo Pujols, Griselle | HC-05 Box 55107 | | | | Hatillo | PR | 00659 |
| 3812 | Acevedo Rentas, Rosa A. | 124 Trinity Paradise Hills | Rio Piedras Heights | | | San Juan | PR | 00926 |
| 2011491 | Acevedo Rodriguez, Maria del | #952 Bda Calle Barbosa Int. | | | | Catano | PR | 00962 |
| 1968926 | Acevedo Rodriguez, Moises | HC-69 BOX 16155 | | | | Bayamon | PR | 00956 |
| 1761855 | Acevedo Rodriguez, Reynaldo | HC-43 Box 10922 | | | | Cayey | PR | 00736 |
| 2102208 | Acevedo Rosario, Sonia N. | Reparto Minerva #10 | | | | Aguada | PR | 00602 |
| 2052538 | Acevedo Soto, Elynai | HC 01 Box 6839 | Bo. Maria III | | | Moca | PR | 00676 |
| 1095193 | ACEVEDO VILLANUEVA, SUGEILY | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 |
| 1916858 | Aceveto Cotto, Francisco J. | DC-17 Calle-14A | | | | Caguas | PR | 00725 |
| 1822560 | Achinea Lopez, Juan | HC-6 Box 6625 | | | | Guaynabo | PR | 00971 |
| 2005506 | ACOSTA ACOSTA , JULMARIE | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 |
| 1973310 | Acosta Escalera, Jose | Res. Luis Ilorens Torres | Edif 22 - Apt 450 | | | San Juan | PR | 00913 |
| 1775498 | ACOSTA GONZALEZ, RAMON L | HC - 01 BOX 5506 | BO PITAHAYA | | | ARROYO | PR | 00714 |
| 1916545 | Acosta Rivera, Carlos | 945 C/ COMERCIO, TRASTALLERES | | | | SAN JUAN | PR | 00907 |
| 1183766 | ACOSTA RODRIGUEZ, CAROLINE | G1 URB. LAS FLORES CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1935260 | Acosta Rodriguez, Maribel | Urb. Partales de Juncos | P.O. Box 3545 | | | Juncos | PR | 00777 |
| 1849273 | ACOSTA TORO, VICMARY | HC 03 BOX 15731 | | | | LAJAS | PR | 00660 |
| 1188251 | ACOSTA VARGAS, DAVID | PARCELAS NUEVAS | 367 C/30 BO. CELADA | | | GURABO | PR | 00778 |
| 1987420 | Acosta Zambrana, Hector J. | Urb. Villa Hucares | C-1 A-1 | | | Juana Diaz | PR | 00795 |
| 2043624 | Adam Valentin, Carla E. | HC 61 Box 4609 | | | | Trujillo Alto | PR | 00976 |
| 2071076 | ADAMS ARBONA, CHRISTINA | C-1 B-1 VILLAS DEL MADRIGAL | | | | CAROLINA | PR | 00987 |
| 2032049 | Adarondo Quinones, Sylvia Iris | Box 295 | Urb San Antonio | | | Sabana Grande | PR | 00637 |
| 1942795 | ADORNO CRUZ, JOAQUIN | MUNICIPIO DE TOA BAJA | #5 RIO HUMACAO | | | VEGA BOJA | PR | 00693 |
| 1942795 | ADORNO CRUZ, JOAQUIN | PO BOX 924 | | | | MANATI | PR | 00674 |
| 1177178 | ADORNO DAVILA, CARLOS J. | URB. SAN VICENTE | CALLE 12 #214 | | | VEGA BAJA | PR | 00693 |
| 2107603 | ADORNO FELICIANO, JANET | # 150 CALLE DORADO | URB. NUEVAS ESTANCIAS DE MANATI | | | MANATI | PR | 00674 |
| 1772722 | ADORNO FIGUEROA, GRICELIA | RR18 BOX 1390 APT. 189 | | | | SAN JUAN | PR | 00926 |
| 1238988 | Adorno Irizarry, Jose Roberto | Calle 49 GB-8 | Santa Juanita | | | Bayamon | PR | 00856 |
| 700273 | Adorno Marquez, Luis A | HC 3 Box 9285 | | | | Gurabo | PR | 00778 |
| 1823823 | Adorno Perez, Orlando | CC21 Calle 7 Urb. Las America | | | | Bayamon | PR | 00959 |
| 1984634 | Adorno, Iris D | A3 Urb. Alturas de San Felipe | | | | Arecibo | PR | 00612 |
| 1188256 | AGONZALEZ NARVAEZ, DAVID | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | | COTO LAUREL | PR | 00780 |
| 1844371 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 |
| 1604226 | AGOSTO CASAS, MANUEL A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 |
| 2014420 | AGOSTO DIAZ, ISABEL | URB. VISTA MAR, AVE. JORGE VAZQUEZ SANES | B/O QUE X-1154 | | | CAROLINA | PR | 00983 |
| 1960121 | Agosto Jorge, Sor Angel | RR 8 Box 9553 | | | | Bayamon | PR | 00956 |
| 1950712 | Agosto Lopez, Yaritza | A-104 Veredas Del Rio | | | | Carolina | PR | 00987 |
| 1787212 | AGOSTO MELENDEZ, VILMARIE | C/LAUREL F-31 | URB VILLA TURABO | | | CAGUAS | PR | 00725 |
| 2028348 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 |
| 1809675 | AGOSTO ROSA , GUIOVANNI | #3 CARIBE BO. AMELIO | | | | GUAYNABO | PR | 00965 |
| 1904963 | Agosto Vega, Iris N | RR #4 Box 1301 | | | | Bayamon | PR | 00956 |
| 2065353 | Agrinzoni Pacheco, Jose Miguel | Calle San Joaquin U29 Urb Manolga | | | | Caguas | PR | 00725 |
| 1847579 | Agron Munoz, Ricardo | P.O. Box 1407 | | | | Rincon | PR | 00677 |
| 1831236 | Agront Perez, Yanitza I. | H.C. 57 Box 15611 | | | | Aguada | PR | 00602 |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | | JUNCOS | PR | 00777-7761 |
| 2064831 | Aguiar Santana, Rosa M. | Urb. Delgado | B-11 Calle 3 | | | Caguas | PR | 00725-3111 |
| 1959935 | Aguila Rodriguez, David | PO Box 9236 | | | | Carolina | PR | 00988 |
| 1905563 | Aguilar Charon, Virgilio | HC 10 BOX 7279 | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1084389 | AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1824632 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 1777483 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1934108 | Alameda Robles, Iris | Urb. La Guadalupe | 1904 La Milagrosa | | | Ponce | PR | 00730-4307 |
| 1807700 | ALAMO ROJAS, MERCEDES | CALLE 12 PARC-90 SAN ISIDRO | | | | CANOVANAS | PR | 00729 |
| 1831931 | Alamo Sierra, Rafael Angel | HC 69 Box 16198 | | | | Bayamon | PR | 00956 |
| 1786168 | Albaladejo Diaz, Mary Carmen | HC 01 Box 5389 | | | | Corozal | PR | 00783 |
| 1933768 | Alberdi Torres, Maite | PO Box 851 PMB 180 | | | | Humacao | PR | 00792 |
| 1933768 | Alberdi Torres, Maite | Urb. Vistas del Rio | Calle Rio Turabo #98 | | | Las Piedras | PR | 00771-3569 |
| 1853597 | Albert Amador, Andres K. | Urb. River View | Calle 35 ZD #43 | | | Bayamon | PR | 00961 |
| 1675400 | Albert Torres, Jannette | Mamey II Carretera 834 K1.0 | | | | Guaynabo | PR | 00970 |
| 2126348 | ALBINO BELLO, FRANCISCO | HC 3 BOX 12713 | | | | PENUELAS | PR | 00624-9819 |
| 2115994 | Alcantara Fontanez, Jose David | Villa Verde C/10 G32 | | | | Bayamon | PR | 00959 |
| 1815878 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 |
| 1190831 | Alcon Vega, Domingo | HC 4 Box 46973 | | | | Mayaguez | PR | 00680 |
| 1762112 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183, Urb. Reparto | Metropolitano | | | San Juan | PR | 00921 |
| 1664821 | Aldea Rivera , Lilliam | Hc-04 Box 5228 | | | | Guaynabo | PR | 00971 |
| 700284 | ALEJANDRINO OSORIO, LUIS A | BO TORTUGO | CARR 873 APT 129 | | | SAN JUAN | PR | 00926 |
| 1247184 | ALEJANDRO CASTRO, LEISA | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 |
| 1906787 | Alejandro Morales, Jessica G. | Apartado 603 Cond. Alexis Park Apt. 6-20 | 205 Ave. Laguna Gardens Sur | | | Carolina | PR | 00979 |
| 851930 | ALEJANDRO ORTIZ, JOSE A. | RR 2 BOX 6007 | | | | CIDRA | PR | 00739 |
| 2030196 | Alejandro Pena, Lizette | Urb. Los Linos 219 | Calle Begonia | | | Juncos | PR | 00777 |
| 1819470 | Alejandro Rivera, Michael | DA-10 Calle 165 | Jordines Country Club | | | Carolina | PR | 00983 |
| 1216666 | Alejandro Rosario, Hiram | 519 Calle Tavarez | | | | San Juan | PR | 00915 |
| 1757448 | Aleman Huertas, Ruth E | Urb. Alturas del Rio | D19 Calle 5 | | | Bayamon | PR | 00959 |
| 1807992 | Aleman Ortiz, Eliana | RR 18 Box 637 | | | | San Juan | PR | 00926 |
| 1702569 | Aleman Pabon, Sharon E | Lomas de Carolina G-14 | C / Monte Membrillo | | | Carolina | PR | 00987 |
| 1702569 | Aleman Pabon, Sharon E | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 1981747 | Alequin Aviles, Lixie Y. | 51 Calle San Martin Urb. Villa Sol | | | | Mayaguez | PR | 00680 |
| 1921501 | Alers Vargas, Iris G. | HC-02 Box 11932 | | | | Moca | PR | 00676 |
| 700288 | ALERS VARGAS, LUIS | HC-02 BOX 11932 | | | | MOCA | PR | 00676 |
| 1851162 | ALFONSO ARROYO, MIRTA DAMARIS | CALLE 1 F-16 | | | | JUANA DIAZ | PR | 00795 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 4 Box 27188 | | | | Toa Alta | PR | 00953 |
| 1867973 | Alfonso Gonzalez, Orlando | RR 6 BUZON 1121 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00928 |
| 1952043 | Alfonso Ontivero, Valentin | Calle SA Blogue K #49 | | | | Toa Alta Heights | PR | 00953 |
| 2104341 | Alfonso Rivera, Vivian S. | 200 Blvd. de La Fuente Apt. 47 | | | | San Juan | PR | 00926-5968 |
| 1979599 | Alfonso Gonzalez , Marta M. | #44-13 Calle 38 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1979599 | Alfonso Gonzalez , Marta M. | Urb. Munoz Rivera | 37 Calle Parentesis | | | Guaynabo | PR | 00969 |
| 1060368 | Algarin de Jesus, Melania | HC 4 BOX 5793 | | | | Guaynabo | PR | 00971 |
| 1945631 | Algarin Molina, Ivelisse | Bo El Verde | Bella Vista | K 23-9 | Apartado 461 | Rio Grande | PR | 00745 |
| 1945631 | Algarin Molina, Ivelisse | PO Box 461 | | | | Rio Grande | PR | 00745 |
| 1938972 | Algarin Santiago, Carmen G. | Urb. Valle San Luis | #281 Calle Via del Cielo | | | Caguas | PR | 00725 |
| 2105417 | ALICEA APONTE, NAYDA | BOX 3794 BO CALLE JONES | | | | LARES | PR | 00669 |
| 1982013 | ALICEA BARRETO, JOSE O. | #27 AVE 3 LOS ROSALOS | | | | MANATI | PR | 00674 |
| 1799682 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 |
| 1785347 | Alicea Caraballo, Sara E. | Calle Guanabana P-26 | | | | Jardines de Catano | PR | 00962 |
| 1852535 | Alicea Cardona, Olga E. | 310 Calle Julio Viscarrondo | Villa Palmera | | | San Juan | PR | 00915 |
| 2039726 | Alicea Carrillo, Wanda | #32 Calle Diamante Estancias del Parque | | | | Carolina | PR | 00987 |
| 1772155 | Alicea Cintron, Zidnia Camile | HC 01 Box 6142 | | | | Las Piedras | PR | 00771 |
| 1694681 | Alicea Colon, Rosa I. | P.O Box 285 | Punta Santiago | | | Humacao | PR | 00741 |
| 1694681 | Alicea Colon, Rosa I. | Urb. Lomas del sol 164 C/acuario | | | | Gurabo | PR | 00778 |
| 1821776 | Alicea Cotto, Carmen L. | Box 69 G-20 C/ Angelito | Terrazas de Borinquen | | | Caguas | PR | 00725 |
| 1914596 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 |
| 1888792 | Alicea Gonzalez, Lureimy | Parc Van Scoy | A23 Calle 14 | | | Bayamon | PR | 00957-6511 |
| 2096334 | ALICEA LOPEZ, JOSE M. | HC- 06 BOX 176933 | | | | SAN SEBASTIAN | PR | 00685 |
| 1753369 | ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD | APT 905 | | | JACKSONVILLE | FL | 32225 |
| 2133942 | ALICEA LOPEZ, MARILYN D. | HC 74 BOX 5234 | | | | NARANJITO | PR | 00719 |
| 1792693 | ALICEA MARTINEZ, MANUEL | HC 03 BOX 9695 | | | | BARRAQUITAS | PR | 00794 |
| 1842262 | Alicea Otero, Raul | 840 Villa Palmira Calle 2 | | | | Humacao | PR | 00741 |
| 1780202 | Alicea Oyola, Emeried | Urbanizacion Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 |
| 2065203 | Alicea Rodriguez, Maricelyz | 372 Calle Rafael Cepeda | | | | San Juan | PR | 00915-2327 |
| 2017373 | Allende Carrasquillo, Lydia I. | HC 1 Box 3582 | | | | Loiza | PR | 00772 |
| 2012861 | Allende Montilla, Jose | HC 01 Box 5199 San Jose | | | | Toa Baja | PR | 00949 |
| 1897483 | ALMEYDA ACEVEDO, VIVIAN | BO. BORINQUEN BUZ. 2234 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1823851 | Almodovar Cortes, Mayra Lee | PO Box 7766 | | | | Ponce | PR | 00732 |
| 2058452 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 |
| 2095587 | Almodovar Lugo, Samuel | P.O. Box 1106 | | | | Guaynabo | PR | 00970 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079710 | Almodovar Maysonet, Samuel | HC-3 Box 16229 | | | | Lajas | PR | 00667 |
| 1999683 | Almodovar Toro, Americo | #1-A Calle Algarrobo | Bo. Susua Baja | | | Sabana Grande | PR | 00637 |
| 1770832 | ALMONTE ROBLES, MIGUEL D | PMB 97 P.O BOX 71325 | | | | SAN JUAN | PR | 00936-8425 |
| 1800701 | ALONSO CORTES, CARLOS J | PO BOX 561088 | | | | GUAYANILLA | PR | 00656 |
| 2039636 | ALONSO HERNANDEZ, GLADYS | APDO 258 | | | | JUANA DIAZ | PR | 00795 |
| 16785 | ALONSO MORALES, CARMEN | BRAULIO DUENO C-15 CALLE 3 | | | | BAYAMON | PR | 00959 |
| 2022363 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 |
| 1983738 | Alvarado Acosta, Marleen | 31 Praderas del Plata | | | | Cayey | PR | 00736-3160 |
| 1751426 | Alvarado Colon, Hector | HC 43 Box 11577 | | | | Cayey | PR | 00736 |
| 1941057 | Alvarado Cotto, Bernice | HC-06 Box 9977 | | | | Guaynabo | PR | 00971 |
| 1853104 | ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL 168 CALLE GAVIOTA | | | | JUNCOS | PR | 00777 |
| 1886641 | ALVARADO MATOS, YAJAIRA | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1841063 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 |
| 1841063 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 |
| 1836362 | ALVARADO PEREZ, ESTEBAN | HC-02 BOX 5048 | | | | VILLALBA | PR | 00766-9720 |
| 2070761 | Alvarado Santos, Maria V. | HC 01 Buzon 8292 | | | | Luquillo | PR | 00773 |
| 1609103 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 |
| 1665193 | ALVARADO TORRES, JACQUELINE | PO BOX 1633 | | | | OROCOVIS | PR | 00720 |
| 2025451 | Alvarado Torres, Mario V. | RR 1 Box 13353 | | | | Yauco | PR | 00698 |
| 2025451 | Alvarado Torres, Mario S. | Urb. Jdn Mblanco Calle Tran B-9 | | | | Yauco | PR | 00698 |
| 1638044 | Alvarez Acevedo, Joel Manuel | Urb. Ciudad Universitoria Calle 21 P-32 | | | | Trujillo Alto | PR | 00976 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | PO Box 3430 | | | | Bayamon | PR | 00958-3430 |
| 1824755 | ALVAREZ ALBARRAN, JOSE L | URB.FOREST HILLS | H-14 CALLE 3 | | | BAYAMON | PR | 00956 |
| 1790823 | ALVAREZ ALVAREZ, JOSE L | PO BOX 1032 | | | | MAUNABO | PR | 00707 |
| 1813538 | ALVAREZ BENITEZ, MARITZA | URB EST DE CERRO GORDO | H 11 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1999684 | ALVAREZ CINTRON, BRENDA L | VILLA CAROLINA | 1544 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1826296 | Alvarez Garcia, Samuel A. | HC-4 Box 8845 | | | | Canovanas | PR | 00729 |
| 1901677 | ALVAREZ GASTON, DIALMA | URB. FLAMBOYON #4 | | | | SANTA ISABEL | PR | 00757 |
| 19122 | ALVAREZ LLANOT, ANA M | URB. VILLA SAN ANTON | C/CASIMIRO FEBRE #19 | | | CAROLINA | PR | 00987 |
| 2058307 | Alvarez Martinez, Juan Carlos | Villa Carolina | 92-12 Calle 89 | | | Carolina | PR | 00985 |
| 1808742 | Alvarez Nieves, Waleska | Urb. Jdns. Bayamonte | 112 Calle Lira | | | Bayamon | PR | 00956-6641 |
| 2022056 | Alvarez Ortiz, Marimer H | Urb. Brisas del Prado | 1710 Calle Garza | | | Santa Isabel | PR | 00757 |
| 1853975 | Alvarez Reyes, Josephine | 3015 Calle Almonte Apt 104 | Condominio Guarionex | | | San Juan | PR | 00926 |
| 2059221 | ALVAREZ RODRIGUEZ, EVELYN | HC 01 BUZON 5294 | | | | SANTA ISABEL | PR | 00757 |
| 1842505 | Alvarez Rosario, Reinaldo | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 1842505 | Alvarez Rosario, Reinaldo | HC 02 Box 4976 | | | | Villalba | PR | 00766 |
| 1181763 | ALVAREZ SANCHEZ, CARMEN M. | PMB 122, PO BOX 3000 | | | | COAMO | PR | 00769 |
| 1659563 | Alvarez Semidey, Rosallys J. | Estancias de Yauco C/ Turquesa I34 | | | | Yauco | PR | 00698 |
| 1057182 | ALVAREZ VALENTIN, MARISOL | HC5 BOX 56886 | | | | AGUADILLA | PR | 00603 |
| 1884285 | ALVAREZ VALENTIN, MIRNA S. | HC 56 BOX 4805 | | | | AGUIADA | PR | 00602 |
| 1759387 | Alvarez Vega, Jedisse Marie | PO Box 1366 | | | | Anasco | PR | 00610-1366 |
| 2059718 | Alvarez-Feliciano, Marisel | O-13 Calle 23 Alturas de Flambayan | | | | Bayamon | PR | 00959 |
| 1873497 | ALVELO PANTOJAS, MARIA DE LOURDES | 5 RES VILLA ESPAÑA APT 51 | | | | SAN JUAN | PR | 00921 |
| 2068244 | ALVERIO CARO, WILFREDO | CALLE II NE # 333 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1846769 | Alves Pineiro, Pedro | Parcelas Puerto Real | 858 Calle Guamani | | | Cabo Rojo | PR | 00623 |
| 1887869 | Alvira Rivera, Mariel | Apartado 736 | | | | Naguabo | PR | 00718 |
| 2105259 | AMADO SARQUELLA, LILLIAN | URB COLIMAR | C/BALDORIOTY # 18 | | | GUAYNABAO | PR | 00969 |
| 2105259 | AMADO SARQUELLA, LILLIAN | X-19 CALLE 14 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 |
| 1673668 | Amador Acevedo, Ivette M. | HC 6 BOX 61142 | | | | Camuy | PR | 00627 |
| 20550 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 |
| 2023325 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 |
| 2087983 | Amador Mercado, Rafael A. | Urb Hermanas Davila | G-1 Calle 6 | | | Bayamon | PR | 00959 |
| 2069930 | Amador Monroig, Mariela | HC-01 Box 2169 | | | | Florida | PR | 00650 |
| 1223979 | Amador Ribot, Janitzy | Urb. Turabo Gardens | H 14 Calle 40 | | | Caguas | PR | 00727 |
| 1909890 | Amador Rosario, Joe | PO Box 670 | | | | Guaynabo | PR | 00970 |
| 2117866 | Amador Ruiz, Luz | Urb. Levittown Lakes | FR-43 Cosme Arana | | | Toa Baja | PR | 00949 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | Carretera 833 K0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 |
| 1100706 | AMALBERT VILLEGAS, WANDA I | PO BOX 3461 | | | | GUAYNABO | PR | 00979 |
| 2008744 | AMARO AMARO, GINELDA | P.O. BOX 923 | | | | DORADO | PR | 00646 |
| 1035026 | AMARO AMARO, LUIS O | HC 1 BOX 4444 | | | | MAUNABO | PR | 00707 |
| 760451 | AMARO GARCIA, VALERIE | URB SOMBRAS DEL REAL CALLE HIGUERA #704 | | | | COTO LAUREL | PR | 00780-2911 |
| 21033 | AMARO GUADALUPE, KETHSY J. | PO BOX 1515 | | | | YABUCOA | PR | 00767 |
| 1766108 | Amaro Rivera, Edna | P O BOX 153 | | | | CULEBRA | PR | 00775 |
| 2098074 | Amaro Rodriguez, Diana Liz | L-7 Calle 12 | Urb. San Antonio | | | Caguas | PR | 00725 |
| 1790957 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 |
| 1935699 | AMBERT RAMIREZ , MARIA V | 197-15 CALLE 527 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | BOX 375 | | | | SABANA SECA | PR | 00952 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | MUNICIPIO DE TOA BAJA | CARR 865 KM 4.8 BO CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 |
| 2113996 | Amill Cruz, Rosa | Urbanizacion El Paraiso 17 Calle 3 | | | | Patillas | PR | 00723 |
| 2092871 | Amoro Vazquez, Victor | P.O. Box 207 | | | | Culebra | PR | 00775 |
| 840599 | AMPARO VEGA LAUREANO | EL CORTIJO | GG-3A CALLE 9 | | | BAYAMON | PR | 00956 |
| 1163084 | ANA H HERNANDEZ HERNANDEZ | URB CAMPO VERDE | C5 CALLE 3 | | | BAYAMON | PR | 00961 |
| 1164258 | ANA W ARENAS ESTRADA | BO OBRERO | 669 CALLE EL NENE | | | SAN JUAN | PR | 00915 |
| 2071737 | Andino Andino, Emilio | PO Box 1991 | | | | Toa Baja | PR | 00951 |
| 2104176 | ANDINO ANDINO, JUAN LUIS | R.R BOX 4019 | | | | HATO TEJAS | PR | 00956 |
| 2006937 | ANDINO DEL VALLE, DANIEL | URB OLYMPIC VILLE | 272 CALLE ROMA | | | LAS PIEDRAS | PR | 00771 |
| 1833306 | Andino Ortiz, Alex Federico | HC-04 | Box 5514 | | | Guaynabo | PR | 00971 |
| 1690497 | ANDINO ORTIZ, MARIA CRISTINA | URB REXVILLE AG-2 | CALLE 54 | | | BAYAMON | PR | 00957 |
| 2054080 | Andino Ramos, Angel | 45 Calle Brisaida | | | | Guaynabo | PR | 00969 |
| 1961382 | ANDINO RIVERA, MAGDALENA | RR-10 BOX 10237 | | | | SAN JUAN | PR | 00926 |
| 1801366 | Andino Torres, Marco Antonio | Urb. Rio Hondo III | Calle Ceiba CE-1 | | | Bayamon | PR | 00961 |
| 1677738 | Andino Vázquez, Yolanda | HC-01 Box 6244 | | | | Ciales | PR | 00638-9641 |
| 1798392 | ANDRADES ROCHE, DAMARIS | URB ALTURAS DE RIO GRANDE | Q868 CALLE 16 | | | RIO GRANDE | PR | 00745 |
| 897448 | ANDRADES, EVELYN | 337 MERHOFF | | | | SAN JUAN | PR | 00915 |
| 2040305 | ANDREAS MONTALVO , ALFREDO T | URB REPARTO VALENCIA | AF-49 CALLE 15 | | | BAYAMON | PR | 00959 |
| 1660245 | Andreu Sagardia, Howard | Condominio Agueybana Apart 1902 | Calle Alameda 897 | | | San Juan | PR | 00923 |
| 1676891 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 |
| 2064173 | Andujar Santiago, Luis A. | Box 7393 | HC-01 | | | Toa Baja | PR | 00940 |
| 1847053 | ANDUJAR TORRES, KATHERINE | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 |
| 1166426 | ANGEL L PEREZ BARRET | 236A Calle McArthur | Bo. Columbia | | | Mayaguez | PR | 00680 |
| 1166426 | ANGEL L PEREZ BARRET | URB VILLAS DE FELISA | 227 CALLE OLGA NOLLA | | | MAYAGUEZ | PR | 00680 |
| 1754697 | ANGLERO PACHECO, MANUEL J | URB HACIENDA REAL | 487 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 |
| 1965113 | Antonino Garcia, George | Jardines de Rio Grande | BD 209 Calle 50 | | | Rio Grande | PR | 00745 |
| 1990192 | Apellaniz Palma, Rosemary | HC-4 Box 7968 | | | | Juana Diaz | PR | 00795 |
| 1907975 | Apellaniz, Patrick George | C/Borinquen #365 | | | | Catano | PR | 00962 |
| 1162159 | APONTE APONTE, AMARILIS C | URB MONTECASINO | CALLE CEDO 347 | | | TOA ALTA | PR | 00953-3735 |
| 1990078 | Aponte Aponte, Kendra M. | PO Box 6842 | | | | Bayamon | PR | 00960 |
| 1987791 | APONTE APONTE, MARIA E | PO BOX 1314 | | | | TOA BAJA | PR | 00951 |
| 1967915 | Aponte Casillas, David | RR 11 BOX 5950 | | | | BAYAMON | PR | 00956 |
| 1880747 | Aponte Cepeda, George L. | Urb. Santiago Iglesias | Calle Rafael Alonso Torres #1440 | | | San Juan | PR | 00921 |
| 1778933 | APONTE COLON, IDALIS | QR 25 CALLE Q | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 2113248 | Aponte Danois, Grisel | #3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 2096910 | APONTE DIAZ , CARLOS | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794 |
| 841904 | APONTE FLORES, CARMEN L | PO BOX 952 | | | | COMERIO | PR | 00782 |
| 2114328 | Aponte Garaga, Angel D. | Reparto Kennedy | Calle A #31 | | | Penuelas | PR | 00624 |
| 1876838 | APONTE GONZALEZ, ROBERTO | URB. APRIL GARDENS CALLE 12 I-22 | | | | LAS PIEDRAS | PR | 00771 |
| 2001517 | Aponte Graciani, Zoraya | P.O. Box 269 | | | | Carolina | PR | 00986 |
| 1170409 | APONTE JIMENEZ, ARIEL I. | RR 1 BOX 11205 | | | | OROCOVIS | PR | 00720 |
| 2024312 | Aponte Mojica, Elizabeth | HC-645 Box 8095 | | | | Trujillo Alto | PR | 00976 |
| 1993173 | Aponte Montanez, Felicita | HC-01 Box 8411 | | | | Toa Baja | PR | 00949 |
| 2025487 | Aponte Negron, Enid L. | D-156 Utuado Forest View | | | | Bayamon | PR | 00956 |
| 2025487 | Aponte Negron, Enid L. | Urb Montesino | Bzn 324 Calle Almacigo N22 | | | Toa Alta | PR | 00953 |
| 1846193 | APONTE OLIVERAS, ROBERTO | URB LA CONCEPCION 187 CALLE FATIMA | | | | GUAYANILLA | PR | 00656 |
| 1908865 | Aponte Ortiz, Janice | Depto Del Trabajo y Recursos Humanos | Ave. Maraton San Blas Carr 150 | | | Coamo | PR | 00769 |
| 1908865 | Aponte Ortiz, Janice | Urb. Vista del Sol B-20 | | | | Coamo | PR | 00769 |
| 30198 | APONTE PEREZ, LUZ M. | HC 1 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 |
| 1894160 | APONTE REYES , DANETSA | URB LOS FAROLES | 500 CARR 861 APDO 145 | | | BAYAMON | PR | 00956 |
| 1850061 | Aponte Rivera , Noriann | 135 Pasco Tone Alta | | | | Barranquitas | PR | 00794 |
| 2080476 | APONTE RIVERA, AIDA IRIS | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 |
| 1924760 | Aponte Rivera, Norma I. | Calle 51 SE #858 | Repto Metropolitano | | | San Juan | PR | 00921 |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726-7402 |
| 1984147 | APONTE SANCHEZ, NILSA | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 |
| 1851425 | APONTE TORRES, GLORIA IRIS | URB VILLA ANDALUCIA D 53 | CALLE HUEVA | | | SAN JUAN | PR | 00926 2510 |
| 1978409 | APONTE TORRES, JANET | RR 9 BOX 1091 | | | | SAN JUAN | PR | 00926 |
| 2078592 | Aponte Torres, Luis A. | Glenview Garden | Calle N20 Casa X13 | | | Ponce | PR | 00730 |
| 1866420 | Aponte Torres, Zulma | F-10 Calle 6 | Cab Villa Cristina | | | Coamo | PR | 00769 |
| 1906157 | Aponte Urbina, Luis D. | L22 Calle Coa Urb. Caguax | | | | Caguas | PR | 00725 |
| 1665789 | Aponte, Edwin González | Conductor de Vehículos Pesados | Administración de Servicios | de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | Baymon | PR | 00960 |
| 1665789 | Aponte, Edwin González | Coop. Jardines de Valencia | Apto. 1309 | | | San Juan | PR | 00923 |
| 1773195 | AQUINO PEREZ, ERMIE O. | URB COUTRY CLUB 1172 CALLE | TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 2050210 | AQUINO SANTIAGO, YADIRA | 243 Calle Amapola Ciudad Jardin | | | | CAROLINA | PR | 00987 |
| 1784300 | Aragón Rodríguez, Milady | Calle 17 V-35 Urb. Bayamón Gardens | | | | Bayamon | PR | 00957 |
| 1959946 | ARAUZ PERALES, JULIA | HC 02 BOX 6919 | | | | LAS PIEDRAS | PR | 00171-9768 |
| 1959946 | ARAUZ PERALES, JULIA | HC 1 BOX 6919 | | | | SAN JUAN | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2097345 | Arbelo Decos, Edwin E | HC 03 Box 4651 | | | | Gurabo | PR | 00778 |
| 1861374 | Arbona de Leon, Carlos O. | Urb. Country Club c/e Flamigo #885 | | | | San Juan | PR | 00924 |
| 1932681 | Arce Feliciano, Jennifer | PO BOX 819 PMB 164 | | | | Lares | PR | 00669 |
| 1861069 | Arce Maisonave, Ramona | #268 Calle Jilguero Mans. Montecasino I | | | | Toa Alta | PR | 00953 |
| 1873671 | Arce Napoleoni, Maribel | PO Box 299 | | | | Catano | PR | 00963-0299 |
| 2134065 | ARCE RUBERTE, RAMONITA | BUFETE QUINONES VARGAS & ASOC | DAMARIS QUINONES VARGAS | PO BOX 429 | | CABO ROJO | PR | 00623 |
| 2134065 | ARCE RUBERTE, RAMONITA | PO BOX 1392 | | | | CABO ROJO | PR | 00623 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | Calle Gautier Benitez #3 | Coto Laurel | | | Ponce | PR | 00780 |
| 1859255 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 |
| 1055097 | ARGUELLES RAMOS, MARIANO | PO BOX 967 | | | | UTUADO | PR | 00641 |
| 2078389 | ARIAS FRANQUI, BLANCA M | URB JARDINES DE ARECIBO | I 50 CALLE L | | | ARECIBO | PR | 00612 |
| 1170389 | ARICELIS PENA DELGADO | PO BOX 10110 | | | | HUMACAO | PR | 00792 |
| 226003 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1225328 | Arimont Candelaria, Jeannette | GG-8 Calle 28 | Vista Azul | | | Arecibo | PR | 00612 |
| 1874265 | ARNAU TRINIDAD, MADELINE | HC-01 | BOX 2515 | | | FLORIDA | PR | 00650 |
| 1731198 | Arnold Medina, Robert | Villa Universitaria | Calle 6, C-8 | | | Humacao | PR | 00791 |
| 1937602 | Arocho Arocho, Benedicta | HC 1 Box 12694 | | | | Carolina | PR | 00985 |
| 1783086 | Arroyo Abreu, Yadice | Calle Miramar JJ25 Urb. Dorado del Mar | | | | Dorado | PR | 00646 |
| 1982791 | Arroyo Carlo, John | 1014 Alejandria Urb. PH | | | | San Juan | PR | 00920 |
| 34187 | ARROYO CARRASQUILLO, YESENIA | # 40 CARRETERA 787 | URB. MONTE PRIMAVERA | | | CIDRA | PR | 00739 |
| 2000379 | ARROYO CASIANO, MARGARET | BO PALMAS | 238 CALLE CUCHARILLA | | | CATANO | PR | 00962 |
| 925973 | Arroyo Claudio, Mildred | Urb Valle Encantado | Buzon 2608 | | | MANATI | PR | 00674 |
| 1820195 | ARROYO FLORES, EDGAR N | Deaptamento del Trabajo y Recursos Humanos | P.O. Box 195540 | | | San Juan | PR | 00919-5540 |
| 1820195 | ARROYO FLORES, EDGAR N | URB HORIZONTE C21 ESTELAR ST. | | | | GURABO | PR | 00778 |
| 1800667 | Arroyo Fonseeca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | | Gurabo | PR | 00778 |
| 1804081 | Arroyo Galarza, Jessenia | HC 02 Box 10341 | | | | Yauco | PR | 00698 |
| 1824376 | Arroyo Hernandez, Jose A. | PO Box 1251 | | | | San German | PR | 00683 |
| 1606023 | Arroyo Marrero, Felipe | 580 Esmeraldo | | | | Juana Diaz | PR | 00795 |
| 1606023 | Arroyo Marrero, Felipe | Urb. Paseo Sol y Mar Calle Esmeralda | | | | Juana Diaz | PR | 00795 |
| 978912 | ARROYO ORTIZ, DAVID | URB PAISAJES DE DORADO | 70 CALLE MIMOSA | | | DORADO | PR | 00646-6804 |
| 1745100 | ARROYO RODRIGUEZ, GLORIA | URB. LOS CAOBOS | CALLE JAGUEY #1477 | | | PONCE | PR | 00716-2630 |
| 1911013 | ARROYO ROSA, ROSA J | P.O BOX 417 | | | | AGUAS BUENAS | PR | 00703 |
| 2017488 | Arroyo Rosado, Wanda L. | HC 91 Buzon 10466 | | | | Vega Alta | PR | 00692 |
| 1989005 | Arroyo Rubio, Franky X. | 1610 Ciudad Primavera | | | | Cidra | PR | 00739 |
| 1802148 | Arroyo Santoni, Nilsa W. | Hc 7 Box 8841 | | | | Aguada | PR | 00602 |
| 1851784 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 |
| 1818691 | Arroyo, Edwin Diaz | HC 02 Box 30042 | | | | Caguas | PR | 00725 |
| 1879629 | Arroyo, Leticia C | 543 Pedro Albizus Campos | | | | Ponce | PR | 00716 |
| 1965719 | Arroyo-Muniz, Angel L. | HC-07 Box 33856 | | | | Aguadilla | PR | 00603 |
| 1760937 | Arrufat Marquez, William | Alturas de Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 |
| 1809125 | ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1956954 | Arzola Negron, Mayra Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 |
| 1056293 | ARZUAGA CASTILLO, MARILU | HC03 BOX 8201 | | | | CANOVANAS | PR | 00729 |
| 1092548 | ASAD ALVAREZ, SARA M. | HC 02 BOX 25012 | | | | CABO ROJO | PR | 00623 |
| 36124 | ASENCIO CARABALLO, AIMELY | HC 09 BOX 4436 | | | | SABANA GRANDE | PR | 00637 |
| 1943041 | ASTACIO BERRIOS, MAYRA LIZ | VISTAS RIO GRANDE II | 424 CALLE CEDRO | | | RIO GRANDE | PR | 00745 |
| 1844241 | ASTACIO MONTANEZ, LIANA M | LA ANTIGUA | CALLE MAYORCA LB11 | | | TRUJILLO ALTO | PR | 00976 |
| 1930609 | Atilano Brenes, Carlos M. | 3FS Monaco Villa del Rey | | | | Caguas | PR | 00727 |
| 1977477 | Atiles Ramos, Marta E | Bo. Islote 2#68 Calle 3 | | | | Arecibo | PR | 00612 |
| 1932864 | AVILA FEREIRA, FANY M. | #947 CALLE GUARIONEX.NRB.BARAMAYA | | | | PONCE | PR | 00728-2526 |
| 780420 | AVILES AVILES, MARILYN | 3053 CALLE BERMUDA | URB. ISLAZUL | | | ISABELA | PR | 00662 |
| 1899073 | Aviles Fernandez, Nadia | Terrazas De Parque Esc | Apt 4101 | | | Carolina | PR | 00987 |
| 1767795 | Aviles Garcia, Iris D. | HC 7 Box 39395 | | | | Aguadilla | PR | 00603 |
| 1785535 | AVILES HERNANDEZ, DIANA | BOX 914 | PO | | | CIDRA | PR | 00739 |
| 1985747 | Aviles Marin , Gilberto L. | Urb. La Monserrate | 23 Calle Guillermo Hernandez | | | Jayuya | PR | 00664 |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612-8009 |
| 1106279 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 |
| 1814785 | Aviles Rivera, Glorivee | HC 3 Box | | | | Corozal | PR | 00783 |
| 1814785 | Aviles Rivera, Glorivee | P.O. Box 80136 | | | | Corozal | PR | 00783 |
| 2108628 | AVILES TREVINO, ANA M | URB EL COMANDANTE | 868 MARIA GIUSTI | | | SAN JUAN | PR | 00924-2537 |
| 2019670 | AVILES VALENTIN, MILDRED | BOX 1444 | | | | MOCA | PR | 00676 |
| 2079018 | Aviles, Denise | Po Box 1225 | | | | Sabana Hoyos | PR | 00688-1225 |
| 2117448 | AYALA ALBERT, HERIBERTO | PO BOX 206 | VILLA MUNECO | | | CULEBRA | PR | 00775 |
| 1835447 | AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 | | | | LOIZA | PR | 00772 |
| 1626896 | AYALA DIAZ, IVON | CALLE ARECA J-17 URB | CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1900336 | Ayala Escobar, Angel R. | calle 34 NN20 Santa Juanita | | | | Bayamon | PR | 00956 |
| 1847719 | AYALA ESPINOSA, MARGARITA | URB VILLAS DE BUENAVENTURA | 138 CALLE MAYAGUEX | | | YABUCOA | PR | 00767-9542 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1877619 | Ayala Hernandez, Maricarmen | AF-9 27 St. | Urb. Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1784205 | Ayala Martinez, Nilsa M. | Urb. Villa Verde Calle 10 C 54 | | | | Bayamon | PR | 00961 |
| 1930135 | AYALA MARTINEZ, SANTIAGO | URB TOA ALTA HTS | AF9 CALLE 27 | | | TOA ALTA | PR | 00953-4317 |
| 52469 | AYALA ORTIZ, BETZAIDA | HC 01 BOX 4685 | | | | LOIZA | PR | 00772 |
| 52469 | AYALA ORTIZ, BETZAIDA | Villa Colobo | 126 Calle B | | | Loiza | PR | 00772 |
| 1090612 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 |
| 2098318 | AYALA PAGAN, CARMEN | URB VALLE DE CERRO GORDO | S 4 CALLE DIAMANTE | | | BAYAMON | PR | 00957 |
| 1819176 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 |
| 1979948 | Ayala Quintero, Antonio | Reparto Valenciano | C-17 Calle 22 | | | Bayamon | PR | 00919 |
| 1986015 | Ayala Ramos, Secundino | 311 Calle Hector Gonzalez | | | | Moca | PR | 00676 |
| 1246556 | AYALA RIVERA, KEYLA E. | HC 01 BOX 7830 | | | | AGUAS BUENAS | PR | 00703 |
| 2012276 | Ayala Rodriguez, Anabel | PO Box 259 | BO Tortuguero | | | Vieques | PR | 00765 |
| 1065884 | AYALA RODRIGUEZ, MIRNA | URB SAN FERNANDO | D17 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 2095078 | Ayala Sanchez, Hector A. | HC-12 Box 13141 | | | | Humacao | PR | 00791 |
| 1054298 | AYALA SANCHEZ, MARIA S | PO BOX 2571 | | | | GUAYNABO | PR | 00970-2571 |
| 1693474 | Ayala Santiago, Jacqueline | Bda. Esperanza calle D#5 | | | | Guanica | PR | 00653 |
| 2086158 | AYALA SANTIAGO, MARIA T. | VILLA MUNECO BOX 364 | | | | CULEBRA | PR | 00775 |
| 1938025 | Ayala, Carmen L | PO Box 389 | Villa Flamenco | | | Culebra | PR | 00775 |
| 1901727 | Ayala, Mirta L. | 55 Calle B | | | | Loiza | PR | 00772-1817 |
| 1955108 | Ayuso Bultron, Felicita | PMB 238 | PO Box 1981 | | | Loiza | PR | 00772 |
| 852098 | AYUSO ELICIER, YAITZA E. | PARC SAN ISIDRO 1928 VILLA CONQUISTADOR | | | | CANOVANAS | PR | 00729-2727 |
| 1995331 | Babilonia Milligan, Vanessa V | Urb. Las Vegas Calle 26A DD-19 | | | | Catano | PR | 00962 |
| 1851036 | Badillo Alma, Lisandra | 414 Calle Almendro Urb Esteves | | | | Aguadilla | PR | 00603 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | PO Box 42003 | | | | San Juan | PR | 00917-3711 |
| 1900893 | BADILLO BRAVO, BETHZAIDA | URB VISTA MAR | 21 CALLE ACAPULCO | | | ISABELA | PR | 00662-2260 |
| 2036168 | Badillo Gomez, Merissa | Box 3697 | | | | Aguadilla | PR | 00605 |
| 2036168 | Badillo Gomez, Merissa | PO Box 622 | | | | Aguadilla | PR | 00605 |
| 1906250 | BADILLO MERCADO, ESTHER ZORAIDA | P.O. BOX 31306 65 INF. STATION | | | | SAN JUAN | PR | 00929 |
| 2080392 | Baerga Lizardi, Jesus A | A2 Calle Apto 5-8 Cond El Verde Ser | | | | Caguas | PR | 00785-6351 |
| 2017151 | Baerga Ortiz, Amanda | Urb. El Vedado 127 C/Padre Las Casas | | | | San Juan | PR | 00918 |
| 1189428 | BAEZ ALGARIN, DELSY | HC 69 BOX 15936C | | | | BAYAMON | PR | 00956 |
| 1656712 | Baez Batista , Nifda M. | Barrio Mameyal, C/Kennedy #15 | | | | Dorado | PR | 00646 |
| 1813204 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 |
| 2083776 | Baez David, Luz D. | Urb. Dorado del MAR | Calle Ninfa del MAR A-27 | | | Dorado | PR | 00646 |
| 1889663 | Baez Diaz, Elba Iris | BR 4 Box 749 | | | | Bayamon | PR | 00956 |
| 1754933 | Baez Diaz, Lillian I | PO Box 1266 | | | | Cidra | PR | 00739 |
| 42475 | BAEZ ESPADA, JOSE | VILLA CAROLINA | 154-4 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1836492 | Baez Franco, Angel | Bo. Cedro Abajo | Calle 811 Apto. 123 | | | Naranjito | PR | 00719 |
| 1783764 | Baez Fuentes, Dimaris | PO Box 3773 | | | | Guaynabo | PR | 00970 |
| 1662246 | Baez Fuentes, Norberto | P.O. Box 3773 | | | | Guaynabo | PR | 00970 |
| 1196067 | Baez Garcia, Eileen | Urb. Alturas de Flamboyan Gardens | MM-5 Calle 35 | | | Bayamon | PR | 00959-8001 |
| 1806863 | Baez Irizarry, Ana B. | HC 5 Box 7868 | | | | Yauco | PR | 00698-9797 |
| 1820648 | BAEZ MARTINEZ, IVETTE MARY | PO BOX 2386 | | | | GUAYNABO | PR | 00970 |
| 1790610 | BAEZ MAYSONET, MILDRED | URB LEVITTOWN | G1188 PASEO DALIA | | | TOA BAJA | PR | 00949 |
| 1988891 | Baez Morales, Jorge Ivan | HC 33 Box 6060 | | | | Dorado | PR | 00646 |
| 1988891 | Baez Morales, Jorge Ivan | HC-46 Box 6060 | | | | Dorado | PR | 00646 |
| 1649855 | Baez Ortega, Arturo | HC-01 BOX 6005 | | | | GUAYNABO | PR | 00971 |
| 2008922 | Baez Padilla, Laura E. | PO Box 7246 | | | | Caguas | PR | 00726-7246 |
| 1234582 | BAEZ PEREZ, JOSE G. | URB BAYAMON GARDENS | Z 12 CALLE 20 | | | BAYAMON | PR | 00957 |
| 1918409 | Baez Rodriguez, Kelly Janel | Bo. Vegas 26105 Carr. 743 | | | | Cayey | PR | 00736-9455 |
| 1974657 | Baez Santiago, Yanira | RR 5 Box 8021 | | | | Toa Alta | PR | 00953 |
| 1158834 | BAEZ SANTOS, AIXA M. | Apartado 1492 | | | | Cidra | PR | 00739 |
| 1158834 | BAEZ SANTOS, AIXA M. | P O BOX 1492 | | | | CIDRA | PR | 00739 |
| 1815069 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 |
| 1784124 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 |
| 1784124 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 2043591 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 |
| 1802577 | BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 |
| 1983528 | Balbin Padilla, Cynthia | EB-5 Calle Tilo Urb. Los Almendros | | | | Bayamon | PR | 00961 |
| 1097009 | BALDARRAMA, VANESSA | PO BOX 3575 | | | | ARECIBO | PR | 00613 |
| 1213685 | BANCHS PASCUALLI, HECTOR I | URB MONTE BELLO | G4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1748633 | BARADA ARROYO, CARLOS A. | VENUS GARDENS OESTE | CALLE F BF9 | | | SAN JUAN | PR | 00926 |
| 1700656 | Barada Castro, Michelle Vimarie | Bo. Pajuil, Box P-23 | | | | Carolina | PR | 00983 |
| 1057160 | BARBOSA BAYRON, MARISELY | URB RIO CRISTAL | CALLE BALBINO TRINTA 6219 | | | MAYAGUEZ | PR | 00680 |
| 1749009 | Baretty Fontanez, Venemir | Calle Onix W-16 | Urb. Valle De cerro Gordo | | | Bayamon | PR | 00957 |
| 1983109 | Barnes Calzada, Angellic | 1716 Siervas de Maria La Rambla | | | | Ponce | PR | 00730 |
| 2114310 | Barredo Montes, Francisco O | PO Box 3694 | | | | Guaynabo | PR | 00970 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1920157 | Barresi Ramos, Eileen J | Valle San Juan | 21 Plaza Bohios | | | Trujillo Alto | PR | 00976-6121 |
| 58291 | BARRETO CABRERA, BRUNILDA | URB HIPODROMO | 1463 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 2012988 | Barreto Colon, Gloria Ivette | HC-01 Box 10391 | | | | Toa Baja | PR | 00949 |
| 2012988 | Barreto Colon, Gloria Ivette | Municipio de Toa Baja, Funcionana Ejectiva | C/ Azalea P.347, Bo. Candalavia Arena | | | Toa Bajo | PR | 00949 |
| 2120988 | BARRETO COLON, SOLGALY | HC-01 BOX 10391 | | | | TOA BAJA | PR | 00949 |
| 1775203 | Barreto Gonzalez , Ubaldo U | Director Centro de Metadona | Administración | de Servicios de Salud Mental y Contra la Adicción | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | Bayamon | PR | 00960 |
| 1775203 | Barreto Gonzalez , Ubaldo U | PO Box 1783 | | | | Aguadilla | PR | 00605 |
| 2104033 | BARRETO PEREZ, LAYDA I. | BOX 512 | | | | MOCA | PR | 00676 |
| 1788237 | BARRETO ROMAN, MARIEL | 1422 URB ALTAMESA | CALLE SAN JACINTO APT 3B | | | SAN JUAN | PR | 00921 |
| 2009670 | Barreto Roman, Sandra I. | P.O. BOX 1232 | | | | Aguada | PR | 00602 |
| 1749579 | BARRETO SILVA, NESTOR M | 110 AVE LOS FILTROS APTO 5209 | COND PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 |
| 2057960 | Barreto Sosa, Teresita | Villa Fontana Park | SQ1 Calle Parque Los Lirios | | | Carolina | PR | 00983 |
| 1811445 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 |
| 1100922 | Barrios Gonzalez, Wanda I. | Estancias de Barceloneta | 12 Calle Dorada | | | Barceloneta | PR | 00617-2403 |
| 1983298 | Barrios-Muniz, Ivette | HC-01 Box 14473 | | | | Aguadilla | PR | 00603-9370 |
| 1812058 | Barroso Oro, Margarita | Parcela 225 Villa Javentud Bo. Pinas | | | | Toa Alta | PR | 00953 |
| 1812058 | Barroso Oro, Margarita | R-R-01 Box 11834 | | | | Toa Alta | PR | 00953 |
| 1837780 | Basabe Rodriguez, Ramphis Moises | Urb. Los Rosales II, 16, C/Ave. Octava | | | | Manati | PR | 00674 |
| 781234 | BATISTA DE JESÚS, KEISA I. | URBANIZACION MONTE BRISAS 5 | CALLE 3 BLQ SA #76 | | | FAJARDO | PR | 00738 |
| 1977932 | Batista Morales, Allen | El Tuque | 211 Calle 3 | | | Ponce | PR | 00731 |
| 1977932 | Batista Morales, Allen | El Tuque 1151 Calle Pedro Schuck | | | | Ponce | PR | 00728-4751 |
| 1911326 | Batista Polanco, Dubiorga | GG-13 Calle 30 Urb. Castellana Gardens | | | | Carolina | PR | 00983 |
| 682923 | BATISTA RIOS, JOSE | HC 01 BOX 7546 | | | | BAJADERO | PR | 00616 |
| 1921332 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 1801039 | Batiz Torres, Sylvia | Calle 42 BN-6 | Urb. Rexville | | | Bayamon | PR | 00957 |
| 2087346 | Battistini Campos , Maria de los A. | H-13 C/6 Sta Monica | | | | Bayamon | PR | 00957 |
| 1870856 | BAUTISTA ALVAREZ, JUAN | VILLA CONCEPCION II | CALLE C APTO 220 AMELIA | | | GUAYNABO | PR | 00965 |
| 1791909 | BAUZA APONTE, OLAYA W | COND RIO VISTA APT 325 | | | | CAROLINA | PR | 00987 |
| 336563 | BAYON PEREZ, MIRIAM | CALLE LATORRECILLA P#7 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1105573 | BAYRON NATER, YANIRA | 2A46 32B Urb. Metroplis | | | | Carolina | PR | 00987-7419 |
| 1105573 | BAYRON NATER, YANIRA | URB METROPOLIS 2A46 CALLE 32 B | | | | CAROLINA | PR | 00987-7419 |
| 1248996 | BEAUCHAMP DELGADO, LISANDRA | URB LOS ALMENDROS | CALLE TILO EB 6 | | | BAYAMON | PR | 00961 |
| 1757197 | Beauchamp Rios, Myrta Y. | P O BOX 462 | | | | Garrochales | PR | 00652 |
| 1930747 | Becker Maldonado, Kish | P.O. Box 1514 | | | | Toa Alta | PR | 00954 |
| 2020771 | Belen Nieves, Carmen L. | Calle Peru DD46 | Villa Contessa | | | Bayamon | PR | 00956 |
| 1911271 | Belen Olmeda, Iris | HC 9 Box 4658 | | | | Sabana Grande | PR | 00637 |
| 1172750 | BELMARIE MALDONADO MONTES | PMB 133 | PO BOX 7105 | | | PONCE | PR | 00732 |
| 1768360 | BELTRAN ALVARADO, WILMA | HC-02 BOX 4110 | | | | COAMO | PR | 00769 |
| 890891 | BELTRAN COLON, CESAR | 915 C/LLAUSETINA | | | | SAN JUAN | PR | 00924 |
| 1956752 | Beltran Gerena, Janice I. | HC 02 Box 7365 | | | | Lares | PR | 00669 |
| 1227818 | BELTRAN LARACUENTE, JOCELYN | HC-04 BOX 4341 | | | | HUMACAO | PR | 00791 |
| 1051530 | Beltran Quiles, Maria Del C. | PO Box 4701 | | | | San Sebastian | PR | 00685 |
| 2077685 | Beltran Roman, Reinaldo | Calle Nicolos Soto Ramos 143 | | | | Anasco | PR | 00610 |
| 2092234 | BELTRE TAVARES, ANNELISE | 603 CHALETS DE ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 2094686 | Benitez Beltran, Ezequiel | Calle Rocio #42-A | | | | Vega Alta | PR | 00692 |
| 1095486 | BENITEZ BENITEZ, SYLVIA | URB LA MARINA | 78 CALLE ANDROMEDA | | | CAROLINA | PR | 00979 |
| 1664479 | Benitez Crispin, Pedro | HC-06 Box 10457 | | | | Cabo | PR | 00971 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC 2 BOX 15426 | | | | CAROLINA | PR | 00985 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC-04 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 1833442 | Benitez Gonzalez, Maria | HC 2 Box 15426 | | | | Carolina | PR | 00987 |
| 1969444 | BENITEZ ROSA, MARIA | CALLE GUANABANA P-44 | JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 1067028 | BENJAMIN QUINTERO, MYRIAN E | COND GOLDEN TOWER | APTO. 209 | | | CAROLINA | PR | 00983 |
| 1964943 | Bennazar Lopez, Delia M. | Urb. Puerto Nuevo | 307 Calle 23 NE | | | San Juan | PR | 00920 |
| 1963344 | Benson Avillan, Pablo | C 80 Calle 10 | Urb Villa Verde | | | Bayamon | PR | 00959 |
| 1876177 | BERAS MALDONADO, AMBAR | 426 VIZCAYA VILLAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 |
| 1805808 | Berdecia Cruz, Elizabeth | 25 Ave. La Palma | | | | Ciales | PR | 00638 |
| 1751538 | BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 | | | | SAN JUAN | PR | 00926 |
| 904557 | BERMUDEZ ALVAREZ, ISANYIMARIE | HC01 BOX 4469 | | | | MAUNABO | PR | 00707 |
| 2088410 | BERMUDEZ CARTAGENA, JANNETTE | QTAS DE MIRADERO 512 CALLE ALMENDRO | | | | CABO ROJO | PR | 00623-2100 |
| 2077765 | BERMUDEZ DIAZ, ANA D. | P.O. BOX 865 | | | | CIDRA | PR | 00739 |
| 1983819 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 |
| 1967038 | Bermudez Melendez, Wilberto | 422 Bo Coqui Calle Betances | | | | Aguirre | PR | 00704 |
| 2091518 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 |
| 1246830 | BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 | CALLE CERRA | | | SANTURCE | PR | 00907 |
| 1767655 | Bermudez Torres, Carlos Mundo | 109 Calle Costa Rica Apt. 15-d | Cond. Granada | | | San Juan | PR | 00917-2422 |
| 1859743 | Bermudez, Liz Marie | Bo Dulce | #47 Calle Prinicipal | | | San Juan | PR | 00926 |
| 1648640 | Berrios Baez, Kristy M. | Cooperativa Villas de Navarra | Apt. 17-F | | | Bayamon | PR | 00956 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2020322 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 |
| 1949901 | Berrios Cintron, Noel O. | 12 Villa Casino | | | | Barranquitas | PR | 00794-1745 |
| 1750550 | Berrios Cruz, Goyita | PO BOX 828 | | | | Vega Alta | PR | 00962 |
| 50522 | BERRIOS FONTANEZ, BEATRIZ | CALLE ONIX G-1 | EXT. SANTA ANA | | | VEGA ALTA | PR | 00698 |
| 1977575 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 |
| 1812328 | Berrios Morales, Vanessa Victoria | 1 Coop Jardines de San Francisco Apt. 1005-I | | | | San Juan | PR | 00927 |
| 1882973 | Berrios Navarro, Ely M. | Jardines De Rio Grande | BL 641 Calle 58 | | | Rio Grande | PR | 00745 |
| 1095720 | BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA | 210 CALLE JESUS HERNANDEZ | | | FLORIDA | PR | 00650-9308 |
| 1208477 | BERRIOS PEREZ, GERARDO | 74 H6 CALLE 24 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1989870 | Berrios Rivera, Aixa | #88 Zozal Bo. Cuchillas | | | | Morovis | PR | 00687 |
| 1818781 | Berrios Rodriguez, Jose A. | HC -2 Box 5217 | | | | Comerio | PR | 00782 |
| 2083046 | Berrios Santiago, Armando | Est de los Artesanos 240 | Calle Macrame | | | Las Piedras | PR | 00771 |
| 2083046 | Berrios Santiago, Armando | HC-71 Box 2999 | Bo. Cedro Abajo | | | Naranjito | PR | 00719 |
| 1821221 | Berrios Santiago, Mirisand | #28 Calle 4 Urb La Inmaculada | | | | Las Piedras | PR | 00771 |
| 1975404 | BERRIOS SANTIAGO, ROSA B. | 9 VILLAS DE CIBUCO | | | | CONZEL | PR | 00783 |
| 1805453 | Berros Torres, Thelma I | Po Box 250247 | Ramey Base | | | Aguadilla | PR | 00604-0247 |
| 2110302 | Berrocales Cintron, Jhuan | HC 4 79981 | Bo Montellanos | | | Aguas Buenas | PR | 00732 |
| 2110302 | Berrocales Cintron, Jhuan | Jhuan Berrocales Cintron | Carr 173 Km 17 | | | Cidra | PR | 00739 |
| 334713 | BETANCOURT BURGOS, MINERVA | RICARDO ARROYO LARANCUENT #820 | | | | DORADO | PR | 00646 |
| 1199988 | Betancourt Cruz, Ennir J | PO Box 610 | | | | Saint Just | PR | 00978-0610 |
| 1812577 | Betancourt Del Rio, Norma | DK-8 Lago Cidra Sec 5TaA urb. Levittown | | | | Toa Baja | PR | 00949 |
| 1796200 | Betancourt Falero , Daisy | HC 61 Box 4729 | | | | Trujillo Alto | PR | 00976 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | BONNEVILLE HEIGHT 2DA SECCION CALLE 1 F-7 | | | | CAGUAS | PR | 00725 |
| 2112128 | BETANCOURT GONZALEZ, SONIA M | PO BOX 9653 | | | | CAGUAS | PR | 00726-9653 |
| 1936590 | BETANCOURT VAZQUEZ, EDNA E | PO BOX 802 | | | | GURABO | PR | 00778-0802 |
| 1959792 | Bez, Migdalia Cardona | HC 4 Box 57351 | | | | Guayanabo | PR | 00971 |
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 |
| 2000788 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 |
| 2103823 | Birriel Aristud, Yomarie | PMB 196 PO Box 6017 | | | | Carolina | PR | 00984 |
| 1702784 | Birriel Encarnacion, Sonia | PO Box 351 | | | | Carolina | PR | 00986 |
| 1900103 | BOBE LUGO, DAISY | BO MIRADERO | CALLE AGUEYBANA 757 | | | CABO ROJO | PR | 00623 |
| 2016684 | Bocanegra Lopez, Wilma Enid | Urb. Estancias de Cerro Gordo | D-27 Calle 2 | | | Bayamon | PR | 00957 |
| 1971959 | Bodon Garcia, Ismael | #137 Calle Crown Base Ramey | | | | Aguadilla | PR | 00603 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1217377 | BODON GONZALEZ, IGNA IVETTE | URB PUNTO ORO | 3333 CLA CAPITANA | | | PONCE | PR | 00728-2002 |
| 2044236 | Bonet Agudo, Teresa | Bzn 625 Bo. Carrizales | | | | Aguada | PR | 00602 |
| 781972 | BONET ARROYO, MARIROSA | PO BOX 1005 | | | | RINCON | PR | 00677 |
| 1826202 | Boneu Melendez, Claudia X. | Repto Valencia Alt-5 Calle 9 | | | | Bayamon | PR | 00969 |
| 1162222 | BONILLA , AMARILIZ | 745 CEMANCIPACION | URB LAS VIRTUDES | | | SAN JUAN | PR | 00924 |
| 1828283 | Bonilla Baez, Hector Arnaldo | M29 Calle 9 Villas San Agustin | | | | Bayamon | PR | 00959 |
| 1875601 | Bonilla Bonilla, Pedro E | 3415 Ave. Alejandrino | Cond. Parque San Ramon | Apt. 503 | | Guaynabo | PR | 00969 |
| 2133612 | Bonilla Carrasquillo, Amy | HC-03 Box 7690 | | | | Canovanas | PR | 00729 |
| 1655469 | Bonilla Clemente, Laura R. | Calle 17 A #200 Rexville Park | Apt. B-303 | | | Bayamon | PR | 00957 |
| 2079887 | BONILLA CRUZ, MARIA C | LOMAS DE CAROLINA | 2E9 CALLE 51A | | | CAROLINA | PR | 00987 |
| 1791589 | Bonilla Davila, Johnny | Urb. Altamesa C/San Gregorio#1473 | | | | San Juan | PR | 00918 |
| 1997002 | Bonilla Melendez, Joel | Bzn #412 Sector Los Robles | | | | Aguadilla | PR | 00603 |
| 2039325 | BONILLA MIRANDA, BETHZAIDA | 38 URB ESTARCIAS DE SIERRA | | | | ANASCO | PR | 00610 |
| 1818552 | BONILLA NEGRON, LILLIAM | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 |
| 54980 | BONILLA OCASIO, MARIA DEL C | C-30 CALLE 6 | | | | COROZAL | PR | 00783 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB VALLE DEL PARAISO | 4 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 |
| 227115 | BONILLA PEREZ, INARVIS Y | URB. JARDINES DE CAPARRA | BOX 38 COND DALIA HILLS | | | BAYAMON | PR | 00959 |
| 2005001 | Bonilla Perez, Inarvis Y. | 4 Calle Riachuelo | Valle del Paraiso | | | Toa Alta | PR | 00953-9639 |
| 1204908 | Bonilla Rivera, Fernando | Urb. Country Club | JG19 Calle 241 | | | Carolina | PR | 00982 |
| 1824103 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 |
| 1824103 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 |
| 1867242 | BONILLA SANTANA, MARISOL | URB ALTAMESA | 1703 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 |
| 2041838 | Bonilla Santiago, Eva N. | Hc-61 Box 34578 | | | | Aguada | PR | 00602 |
| 1604539 | Bonilla Santiago, Yamary | Urb Costa Sur | Calle Brisas del Mar C-13 | | | Yauco | PR | 00698 |
| 1841455 | Borges Llanos, Carlos R | Urb. Alturas De San Lorenzo | C-13 Calle 4 | | | San Lorenzo | PR | 00754 |
| 1083499 | Borgos Leon, Reinaldo | RR 36 Box 994 | | | | San Juan | PR | 00926 |
| 2015515 | BORIA COLON, MERARI | HC 01 BOX 7918 | | | | GURABO | PR | 00778 |
| 2051050 | BORRERO BAEZ, MELISSA E | AO-13 C/EVANS VILLA RICA | | | | BAYAMON | PR | 00959 |
| 1769626 | Borrero Berdecia, Christie M | Ave. La Palma #25 | | | | Ciales | PR | 00638 |
| 2059878 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 |
| 2093509 | Bosque Feliciano, Roseline I. | Hc-3 Box 53000 | | | | Hatillo | PR | 00659 |
| 1987923 | Bosque Soto, Yeika Y. | PO Box 2192 | | | | Morovis | PR | 00687 |
| 2062995 | BOSQUES VALENTIN, LIBRADO | CARR #422 KML HM3 BO CAPA | | | | MOCA | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2062995 | BOSQUES VALENTIN, LIBRADO | HC02 BOX 12015 | | | | MOCA | PR | 00676 |
| 1186934 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 |
| 1627209 | Bravo Davila, Amneris | Ave Munoz Rivera 505 | | | | San Juan | PR | 00915 |
| 1627209 | Bravo Davila, Amneris | Urb Valencia AK - 13 Calle 12 | | | | Bayamon | PR | 00959 |
| 1958286 | Bravo Gonzalez, Nitza C. | 419 Calle Del Rey | Urb. Paseos Reales | | | Arecibo | PR | 00612 |
| 57125 | BRAVO NEGRON, FRANCES M | Calle Mejia 10 | | | | Yauco | PR | 00698 |
| 57125 | BRAVO NEGRON, FRANCES M | PO BOX 561216 | | | | GUAYANILLA | PR | 00656 |
| 1059391 | Briganti Ramos, Marylin | Urb Guayama Valley | 68 Calle Diamante | | | Guayama | PR | 00784 |
| 337475 | BRITO MORALES, MOISES | PO BOX 1227 | | | | MAUNABO | PR | 00707 |
| 1954792 | BRUNO ANDUJAR, JACK | URBANIZACION ROYAL TOWN | CALLE 43, BLOQUE 3 NUM. 31 | | | BAYAMON | PR | 00956 |
| 1935231 | Bueno Diaz, Raiza | RA-9 Plaza 3 | Urb. Marina Bahia | | | Catano | PR | 00962 |
| 1954188 | Burgos Allende, Evelyn | HC 01 Buzon 13905 Bo Carola | | | | Rio Grande | PR | 00745 |
| 1973284 | Burgos Cruz, Gerard | PO Box 800370 | | | | Coto Laurel | PR | 00780 |
| 1981492 | Burgos Diaz, Leyla Veronica | River Edge Hills | A38 Calle Rio Mameyes | | | Luquillo | PR | 00773 |
| 1215280 | BURGOS FEO, HEIDI | BO MAMEY I | CARR 834 K 1.3 INT | | | GUAYNABO | PR | 00971 |
| 1215280 | BURGOS FEO, HEIDI | HC 04 BOX 5405 | | | | GUAYNABO | PR | 00971 |
| 1863136 | Burgos Lopez, Wanda | H-26 Bailen Apt. #2 | | | | San Juan | PR | 00926 |
| 1793862 | Burgos Luna, Marie Carmen | PO Box 74 | | | | Comerio | PR | 00782 |
| 59809 | BURGOS MARTE, NORIS A. | REPARTO METROPOLITANO | 984 CALLE 28 SE | | | SAN JUAN | PR | 00921 |
| 1748290 | BURGOS MARTINEZ, MELANIE | HC 3 BOX 17320 | | | | AGUAS BUENAS | PR | 00703 |
| 1856233 | Burgos Melendez, Noel | Urb Valle Costero | 3636 Calle Concha | | | Santa Isabel | PR | 00757 |
| 1946236 | BURGOS ORTIZ, DARLENY | 4986 CALLE SANTA PAULA | URB SANTA TERESITA | | | PONCE | PR | 00730-4527 |
| 2017153 | Burgos Ramos, Luz | HC - 02 Box 9450 | | | | Guaynabo | PR | 00971 |
| 1845414 | Burgos Reyes, Rosa M | Urb Cana yy-5 calle 20 | | | | Bayamon | PR | 00957 |
| 1910938 | BURGOS RIVERA, ROBERTO | URB BORINQUE | 14 CMANUEL SOTO APONTE | | | CAGUAS | PR | 00725 |
| 1858287 | BURGOS RODRIGUEZ, ANA CELIA | APT 5702 COND. PASEO DEL RIO AVE BLVD DEL RIO | | | | HUMACAO | PR | 00791 |
| 1227939 | BURGOS RODRIGUEZ, JOEL | BARRIO PALO SECO | BUZON 74 | | | MAUNABO | PR | 00707 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 |
| 2017166 | Burgos Velez, Samaly | 4WS 2 Via #39 Villa Fontana | | | | Carolina | PR | 00983 |
| 1979398 | Burgos, Ivan | 5425 San Fernando Sta. Teresita | | | | Ponce | PR | 00730 |
| 2047051 | Butler Alcaide, Damaris | PO Box 1394 | | | | Quebradillas | PR | 00678 |
| 1729114 | Butler Sepulveda, Yolanda | Repto.Bordel | 205 C/ J. Iturrino | | | Quebradillas | PR | 00678 |
| 2016663 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 583610 | Caballero-Almodovar, Victor | RR3 Box 10796 | | | | Toa Alta | PR | 00953 |
| 583610 | Caballero-Almodovar, Victor | Urb Bella Vista | O-42 Calle 18 | | | Bayamon | PR | 00957 |
| 1858110 | Caban Calderon , Melinda | Bo. Venezula C/Guaracanal #73 | | | | San Juan | PR | 00926 |
| 61403 | CABAN ECHEVARRIA, ALIDA | URB ALT DE FLORIDA | A 1 | | | FLORIDA | PR | 00650 |
| 1934145 | CABAN GONZALEZ, JOSEFINA | C/1 Q-12 BELLOMONTE | | | | GUAYNABO | PR | 00969 |
| 1974467 | CABAN GONZALEZ, LISSETTE | 802 KINGSTON | | | | SAN JUAN | PR | 00921 |
| 1612523 | CABAN HERNANDEZ, ELSIE | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685 |
| 1954200 | Caban Muniz, Albin Alexis | Calle Victor Gonzalez 118 | | | | Moca | PR | 00676 |
| 1967013 | Caban Quiles, Manuel De Jesus | Urb. Jardines de Arecibo Calle I L-8 | | | | Arecibo | PR | 00612 |
| 2030223 | Caban Reyes, Liani | 190 Ave. Hostos, El Monte Sur | | | | San Juan | PR | 00918 |
| 2030223 | Caban Reyes, Liani | Ciudad Jardin | 20 Calle Manzanila | | | Gurabo | PR | 00778 |
| 1910307 | CABAN RIVERA, JOEL | PO BOX 721 | | | | SAN ANTONIO | PR | 00690 |
| 1624740 | CABAN ROMAN, LUZ | HC 03 BOX 8040 | | | | LARES | PR | 00669 |
| 1907229 | Caban Sanchez, Awilda | Com Las Flores | 14 Rosa | | | Aguada | PR | 00602 |
| 1175340 | CABAN VALENTIN PELEGRIN | Apartado 307 | | | | MOCA | PR | 00676 |
| 1175340 | CABAN VALENTIN PELEGRIN | Calle Calazan Lassalle | | | | MOCA | PR | 00676 |
| 1794631 | Cabassa Pesante, Maritza | Residencial Sabalos Nuevos | Edificio 2 Apartamento 15 | | | Mayaguez | PR | 00680 |
| 2085537 | Cabezudo Garcia, Ana Elba | HC 02 Box 12161 | | | | Gurabo | PR | 00778-9634 |
| 2009218 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951-2400 |
| 1946549 | Cabrera Diaz, Elba L | HC75 Box 1725 | | | | Naranjito | PR | 00719 |
| 1887804 | CABRERA LUCIANO, KATHERINE | VILLA CAROLINA | 60 10 CALLE 48 | | | CAROLINA | PR | 00985 |
| 62276 | CABRERA MERCED, FERNANDO | 565B CALLE MORALES | | | | SABANA SECA | PR | 00952 |
| 1843286 | CABRERA PEREZ, HECTOR R. | RR 11 Box 20350 | | | | Bayamon | PR | 00956 |
| 623596 | Cabrera Rivera, Carlos M | HC 04 Box 8807 | | | | Comerio | PR | 00782 |
| 2044047 | Cabrera Rivera, Shiara M. | 1-11 Calle 4 | Quintas De Villa Blanca | | | Caguas | PR | 00725 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | HC 72 BOX 3710 | | | | NARANJITO | PR | 00719 |
| 1998427 | CABRERA ROSARIO, ADALBERTO | POLICIA MUNICIPAL | MUNICIPIO DE TOA BAJA | CARR #152 KM 13 INT | | NARANJITO | PR | 00719 |
| 1832684 | Cabrera Torres , Lydia M. | Cond. Andalucia 104 Apto. 902 | | | | Carolina | PR | 00987-2328 |
| 2116846 | Caceres Nieves, Yahaira Suanette | Venus Gardens Oeste | BC13 Calle C | | | San Juan | PR | 00926 |
| 63283 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 |
| 886353 | CALDERO PEREZ, BITERBO | HC 04 BOX 6897 | | | | COROZAL | PR | 00783 |
| 1870117 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 |
| 1979846 | Calderon Acevedo, Neida | Calle Laurel #22 | Buena Vista | | | Carolina | PR | 00985 |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX S165 | | | | LOIZA | PR | 00772 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1821090 | Calderon Carrasquillo, Carmen V. | Urb. Villas de Rio Grande | Calle Francisco Mojica H2 | | | Rio Grande | PR | 00745 |
| 1786156 | Calderon Carrion, Rafael | PO Box 797 | | | | Guaynabo | PR | 00970 |
| 63599 | CALDERON DAVILA, JESUS | CALLE SANTA ELENA 2449 | | | | SANTURCE | PR | 00915 |
| 1855193 | CALDERON DELGADO, DOMMYS L | COND. TORRES DE CERVANTES | APT. 414 TORRE A | | | SAN JUAN | PR | 00924 |
| 1821788 | Calderon Delvalle, Haydee | HC 20 Box 25720 | | | | San Lorenzo | PR | 00754 |
| 1752019 | Calderon Fradera, Ricardo L. | Urb. Brasilia | M - 9 calle 6 | | | Vega Baja | PR | 00693 |
| 1751516 | Calderon Fradera, Ricardo L. | Urb. Brasilia | M -9 Calle 6 | | | Vega Baja | PR | 00693 |
| 2067824 | CALDERON HUECA, SONIA | BO QDA CRUZ RR 06 BOX 6813 | | | | TOA ALTA | PR | 00953 |
| 1633434 | Calderon Navarro, Maria E | C/12 #113 | Mediania alta Parcelas Vieques | | | Loiza | PR | 00772 |
| 1851211 | Calderon Perez, Antonio | D-16 Calle San Mateo | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 63949 | CALDERON POLACO, EDNERIS | HC 2 BOX 6413 | | | | LOIZA | PR | 00772 |
| 2029252 | Calderon Reyes, Wanda M. | Urb. Colinas de Plata | #37 Calle Camino Del Valle | | | Toa Alta | PR | 00953 |
| 1882268 | Calderon Rodriguez, Jean | 1 Res Bartolome Las Casas Apt 348 | | | | San Juan | PR | 00915 |
| 1975658 | Calderon Roman, Llanarys | Villa Fontana Via 67 3MN8 | | | | Carolina | PR | 00983 |
| 2062474 | Calderon Sanchez, Alfredo | HC 2 Box 9034 | | | | Loiza | PR | 00772 |
| 64137 | CALDERON TALAVERA, RUTH | CALLE RIO GRANDE 279 VILLA PALMERA | | | | SAN JUAN | PR | 00915 |
| 2086826 | Calderon Torres, Hector | B-94 Calle Gladiola | | | | Canovanas | PR | 00729 |
| 1721851 | Calderon Torres, Roberto | Calle Sanguinaria Y 938 Loiza Valley | | | | Canovanas | PR | 00729 |
| 1735953 | CALDERON, CHARLOTTE | COND BALCONES DE MONTEREAL APT 6002 | | | | CAROLINA | PR | 00987 |
| 700071 | Calderon-Colon, Lucy | Los Pinos 42 Buena Vista | | | | Carolina | PR | 00985 |
| 2111960 | CALERO LOPEZ, MARITZA | P.O. BOX 3137 | | | | AGUADILLA | PR | 00605 |
| 2092043 | CALIMANO RIVERA, MILKA V | 190 URB CIUDAD CRISTIANA | CALLE BRAZIL | | | HUMACAO | PR | 00791 |
| 1785915 | CALO BIRRIEL, NANCY | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 |
| 1627418 | CALO RAMOS, ANGEL L | URB VALLE ENSUENO CL | CALLE VALLE DEL TURABO #213 | | | GURABO | PR | 00778 |
| 783015 | CAMACHO ACEVEDO, MARITZA | VICTORIA STATION | PO BOX 1694 | | | AGUADILLA | PR | 00605 |
| 1965088 | Camacho Bermudez, Wanda I | 86 Calle Sotomayor Urb. Haciendas del Rio | | | | Coamo | PR | 00769 |
| 1842885 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 |
| 1967977 | Camacho Gomez, Elizabeth | Quinta Real Apartments | 155 Calle Real Apt 109 | | | Yauco | PR | 00698 |
| 1997331 | Camacho Gonzalez, Israel | 87 Esmeralda Quintes de Tortuquelo | | | | Vega Baja | PR | 00693 |
| 1997331 | Camacho Gonzalez, Israel | URB LEVITTOWN STA SEC | CG-11 C/DR VIDAL RIOS | | | TOA BAJA | PR | 00949 |
| 935752 | Camacho Gutierrez, Gloreane | 593 Hacienda Florida | | | | Yauco | PR | 00698 |
| 2085453 | Camacho Nieves, Leyla | Urb. Sierra Bayamon | 85-10 Calle 70 | | | Bayamon | PR | 00961 |
| 65338 | CAMACHO PEREZ, RICARDO | COND VISTA REAL II | 2305 | | | CAGUAS | PR | 00727 |
| 65368 | CAMACHO QUINONES, FRANCISCO | VILLA CAROLINA | 237-2 CALLE 613 | | | CAROLINA | PR | 00985 |
| 1194259 | CAMACHO RIVERA, EDWIN | CARR 455 KM 2.6 BARRIO IVEBRADA | | | | CAMUY | PR | 00627 |
| 1194259 | CAMACHO RIVERA, EDWIN | HC 2 BOX 7489 | | | | CAMUY | PR | 00627-9111 |
| 1760146 | Camacho Rodriguez, Jose Daniel | 921 Carr 876 Apt 95 | | | | Trujillo Alto | PR | 00976 |
| 1982039 | Camacho Roman, Jacqueline | 219-10 Calle 501 | Villa Carolina | | | Carolina | PR | 00985 |
| 2004800 | CAMACHO RUIZ, MARIBEL | URB. EL CONQUISTADOR | CALLE 4 C-41 | | | TRUJILLO ALTO | PR | 00976 |
| 2002108 | Camacho Santiago, Jose Antonio | HC 04 Box 11388 | | | | Yauco | PR | 00698 |
| 1924140 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1786109 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 |
| 1816819 | Camareno Cancel, Maria Milagros | Ciudad Interamericana | 718 Calle Morena | | | Bayamon | PR | 00956 |
| 1950584 | CAMARENO DIAZ, GLADYS | RR #6 BOX 9988 | | | | SAN JUAN | PR | 00926 |
| 1988679 | Camareno Garcia, Ada | Urb. Colinas de San Agustin | 49 Calle San Francisco | | | Las Piedras | PR | 00771 |
| 1812975 | Camareno Marquez, Maria E | C/23 CC-12 Villa Guadalupe | | | | Cajuas | PR | 00725 |
| 1821691 | CAMARENO RIVERA, MARIA C | URB SANTA JUANITA | BD19 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 |
| 1849855 | CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B | APT. 809-B | | | RIO PIEDRA | PR | 00927 |
| 2076076 | CAMILO ROMAN, WILFRED | HC 1 BOX 9168 | | | | GURABO | PR | 00778 |
| 2093746 | Camilo Velez, Cristina | Urb. Las Flores #22 Orquidea | | | | Florida | PR | 00650 |
| 1970881 | CAMILO VELEZ, LAURA | 1072 URB. LAS PRADERAS | CALLE JASPE F-12 | | | BARCELONETA | PR | 00617 |
| 2056232 | Campos De Alba, Jose D. | J-1 Guanina Villa Boriquan | | | | Caguas | PR | 00725 |
| 186703B | Campos Morales, Ramon | #661 Calle Ramos Antonini El Tujue | | | | Ponce | PR | 00728 |
| 186703B | Campos Morales, Ramon | Po Pox 7051 | | | | Ponce | PR | 00732 |
| 1839792 | Campos Rodriguez, Chabelly | HC 01 Box 6223 | | | | Guaynabo | PR | 00971 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | BO. SINGEPUR C/ 22 #487 | | | | JUANA DIAZ | PR | 00795 |
| 1204245 | CAMPOS SANTIAGO, FELIX J | HC 06 BOX 6325 | | | | JUANA DIAZ | PR | 00795-9724 |
| 1775913 | Campos Olmedo, Julio E. | Urb Villa Graciela A-4 | Calle Ceferino Fernandez | | | Juncos | PR | 00777 |
| 2051666 | Canale Ramos, Olga Luz | PO Box 1093 | | | | Carolina | PR | 00986 |
| 1855083 | Canales Caraballo, Celinda | PO Box 47 | | | | Guaynabo | PR | 00970-0047 |
| 1851959 | Canales Fuentes, Carmen Socorro | PMB 005 | PO Box 43003 | | | Rio Grande | PR | 00745 |
| 1786544 | CANALES LOPEZ, JOSE | D 49 CALLE DINUBA | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1846409 | Canales Rijos, Lydia M. | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 2097339 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 |
| 1664573 | Cancel Centeno, Velney L | AC-3 Calle Tehvacan Urb. Venus Gardens | | | | Rio Piedras | PR | 00926 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1664573 | Cancel Centeno, Velney L | Jardines de Cuenca #19J | Ave Arterial Histo Apt 6012 | | | San Juan | PR | 00918-0958 |
| 1954198 | Cancel Guzman, Carmichelle | 1030 Calle Egipto Plz de las | Fuentes | | | Toa Alta | PR | 00953-3803 |
| 1732246 | Cancel Kenyon, Heidy J. | Urb. Milaville 141 Moradilla St. | | | | San Juan | PR | 00926 |
| 1822981 | Cancel Martinez, Jose L. | PO Box 3264 | | | | Guaynabo | PR | 00970 |
| 1903863 | Cancel Rosado, Carmen Leonor | HC-01 Box 59901 | | | | Guaynabo | PR | 00971 |
| 2075382 | Cancel Torres, Yadira | 84090 Camino Los Paganos Carr 484 | | | | Quebradillas | PR | 00678 |
| 1916605 | Cancela Lopez, Sol A. | P.O. Box 666 | | | | Aguada | PR | 00602 |
| 1754603 | CANCIO LUGO, MERCEDES | 328 Camino Los Nardos | Sabanera del Rio | | | Gurabo | PR | 00778 |
| 1991335 | CANDELARIA RIVERA, JENNY | HC 3 BOX 4162 | | | | GURABO | PR | 00778 |
| 1935186 | CANDELARIA ROSADO, IVAN | 3114 CALLE 4 STELLA | | | | RINCON | PR | 00677 |
| 1820075 | Candelario Baez, Emelinda | L-2 Calle Brasil | Vistas del Morro | | | Cataño | PR | 00962 |
| 1821762 | CANDELARIO HERNANDEZ, MARILYN | 545 CALLE AZUCENA LA PONDEROZA | | | | RIO GRANDE | PR | 00745 |
| 67637 | CANDELARIO RUPERTO, ROSA I | ALTURAS DE FLAMBOYAN | AA 25 CALLE 15 | | | BAYAMON | PR | 00959 |
| 1755821 | CANO RODRIGUEZ, ROBERTO | URB BOSQUE VERDE #21 | | | | CAGUAS | PR | 00727-6909 |
| 1899718 | Capielo Melendez, Miguel A | Urb. Villa Carolina | 38 Calle 533 Bloque 203 | | | Carolina | PR | 00985 |
| 2030445 | Capo Sanchez, Milagros | 413 Parcelas Irizarry | | | | Adjuntas | PR | 00601 |
| 2103927 | Caraballo Baba, Ruben | PO Box 1451 | | | | Guaynabo | PR | 00970 |
| 2106113 | Caraballo Floran, Yaritza | PO Box 51064 | | | | Toa Baja | PR | 00950-1064 |
| 2106113 | Caraballo Floran, Yaritza | Secretaria de le Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 |
| 1795195 | CARABALLO LOPEZ, MARGARITA | HC 1 BOX 6072 | | | | GUAYNABO | PR | 00971 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CALLE PRINCIPAL #185 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | 1 CP #178 COND VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 |
| 69132 | CARABALLO PEDRAZA, NILSA | C/12 2B-2 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953-4627 |
| 2109735 | CARABALLO QUINONES, JIMMY | URB. HILL VIEW | CALLE LAKE NUM. 328 | | | YAUCO | PR | 00698 |
| 2079457 | CARABALLO REYES, ANGEL M. | P.O. BOX 1980 | | | | RIO GRANDE | PR | 00745 |
| 2079457 | CARABALLO REYES, ANGEL M. | Paseo Covadenga | | | | San Juan | PR | 00901 |
| 2101706 | Caraballo Rondon, Marilu | P.O. Box 487 | | | | Guaynabo | PR | 00970 |
| 1868179 | Caraballo Ruiz, Aracelis | PO Box 361753 | | | | San Juan | PR | 00936 |
| 2082619 | Caraballo Torres, Sorangel | HC 02 Box 7526 A | | | | Camuy | PR | 00627 |
| 1913844 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita 4525 | | | | Ponce | PR | 00730 |
| 1099188 | CARABALLO VELEZ, VIDAL | HC 2 BOX 5033 | | | | GUAYANILLA | PR | 00656 |
| 2020081 | CARASQUILLO GARCIA, EMILIO | 4KS-21 VIA 47 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2114014 | Carattini Alvarado, Victor | 108 Carreta Hacienda Margarita | | | | Luquillo | PR | 00773 |
| 1114288 | CARATTINI ROLON, MARIBEL | URB. LAS LOMAS | 756 CALLE 31 | | | SAN JUAN | PR | 00921 |
| 2029347 | Carbo Fernandez, Amarilys | Departamento de las Jouilia | Centro Gubernamental Piso 3 | | | Caguas | PR | 00725 |
| 2029347 | Carbo Fernandez, Amarillys | HC 9 Box 59562 | | | | Caguas | PR | 00725 |
| 916121 | CARDENALES RODRIGUEZ, LUIS A | CALLE HERMANDAD #18 | BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1814481 | Cardona Alvarez, Elisa | Jardines de Maribel F-18 | | | | Aguadilla | PR | 00603 |
| 1067586 | CARDONA ALVAREZ, NANCY | Urb Paseo de la Ceiba | 338 Calle Arce | | | Juncos | PR | 00777 |
| 1067586 | CARDONA ALVAREZ, NANCY | URB. PASEO DE LA CEIBA | 338 CALLE ARCE | | | JUNCOS | PR | 00777 |
| 2033052 | Cardona Aman, Jose J. | Depto Educ. - Su Pedro Ma. Dominicci | RR01 Box 3400 | | | Cidra | PR | 00739 |
| 1975704 | CARDONA CORTES, ZINNIA A | URB. COLINAS VERDES, CALLE 3 | E-12 | | | SAN SEBASTIAN | PR | 00685 |
| 1772424 | Cardona Cruz, Widalys | Urb. El Culebrinas | Calle Ceiba N12 | | | San Sebastian | PR | 00685 |
| 1954327 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 |
| 847523 | CARDONA PEREZ, MARIELA | HC 02 BOX 12441 | | | | MOCA | PR | 00676 |
| 1805908 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 |
| 1790344 | CARDONA ROMAN, MODESTO | #215 CALLE C | VILLA CONCEPCION 2 | | | GUAYNABO | PR | 00965 |
| 1789741 | CARDONA SANTIAGO, CARLOS | 5 CALLE 6 EXT TORRECILLAS | | | | MOROVIS | PR | 00687 |
| 1859228 | Cardona Vega, Efrain | HC 01 Box 4035 | | | | Lares | PR | 00669 |
| 1249002 | CARDONA VEGA, LISANDRA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 |
| 1820077 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 |
| 1689727 | CARDONA VELEZ, BLANCA L. | URB. EL PLANTIO | CALLE NOGAL H 28 | | | TOA BAJA | PR | 00949 |
| 1978573 | Cardona, Milagros Rivera | Calle 4 #343 | Hill Brothers | | | San Juan | PR | 00924 |
| 1833604 | Carey Felix, Vincent S. | Carr 119 Int KM 11.1 Camuy Arriba | PO Box 841 | | | Camuy | PR | 00627 |
| 1226104 | Carlo Luciano, Jessica | HC07 BOX 3478 | | | | Ponce | PR | 00731 |
| 970154 | CARMEN HERNANDEZ SANTIAGO | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 |
| 970154 | CARMEN HERNANDEZ SANTIAGO | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 |
| 2108378 | Carmona Alicea, Aixa M. | #903 Calle Eider Urb. C. Clib | | | | San Juan | PR | 00924 |
| 1798355 | Carmona Ortiz, Glorimar | Carr. 865 | Candelaria Arenas | | | Toa Baja | PR | 00951 |
| 1798355 | Carmona Ortiz, Glorimar | PO Box 667 | | | | Sabana Seca | PR | 00952 |
| 77516 | CARMONA OSORIO, DYANA | HC-01 BOX 11245 | | | | CAROLINA | PR | 00985 |
| 2002666 | Carmona Osorio, Omar | Calle Melilla Med. Alta Loiza | | | | Loiza | PR | 00772 |
| 1788598 | Carmona Rodriguez, Nancy | Continental Villas | Apt 2D | 1 Calle Tartak | | Carolina | PR | 00979 |
| 2110566 | CARO RIVERA, WINDY I | HC 2 BOX 7130 | | | | RINCON | PR | 00677 |
| 1099473 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 |
| 1614732 | Carpena Martinez, Raul J. | P.O. Box 370744 | | | | Cayey | PR | 00736 |
| 2058758 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1820534 | Carrasquillo Alamo, Luis | Calle 27 2T 28 | | | | Caguas | PR | 00927 |
| 2082649 | Carrasquillo Arturet, Ricardo | HC-01 box 12999 | | | | Rio Grande | PR | 00745 |
| 1983922 | Carrasquillo Carmona, Jose D. | Calle 53 #64-24 Villa Carolina | | | | Carolina | PR | 00985 |
| 1803903 | CARRASQUILLO CARMONA, JOSE DAVID | CALLE 53 # 64-24 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1978625 | Carrasquillo Claudio, Yanice | Urb. Villas de Rio Verde | T-29 Calle 26 | | | Caguas | PR | 00725 |
| 1864618 | CARRASQUILLO FRAGUADA, JANET | HC-4 BOX 9185 | | | | CANOVANAS | PR | 00729-9734 |
| 1686680 | Carrasquillo Gomez, Mary Lynn | 1107 Calle Girasol Llanos de Gurabo | | | | Gurabo | PR | 00778 |
| 1225602 | CARRASQUILLO GONZALEZ, JENIFFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 |
| 2105898 | Carrasquillo Lopez, Darynesh | HC-01 Box 11510 | | | | Carolina | PR | 00987 |
| 1848023 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 |
| 1995050 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | | Carolina | PR | 00986 |
| 1728695 | Carrasquillo Morales, Evelis | HC 73 Box 6193 | | | | Cayey | PR | 00736 |
| 1719828 | Carrasquillo Orellano, Carmen S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 |
| 1835853 | Carrasquillo Ortiz, Sheila M. | Urb. Las Flores C5 H49 | | | | Juana Diaz | PR | 00795 |
| 2063413 | Carrasquillo Ortiz, Teresita | Buzon 213 Urb. Vistas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1880438 | Carrasquillo Osorio, Sandra I. | HC 01 Box 5165 | | | | Loiza | PR | 00772 |
| 2018023 | CARRASQUILLO ROBLES, VIMARIS | HC 3 BOX 7907 | | | | LAS PIEDRAS | PR | 00771 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | BO. QUEBRADA GRANDE | SECTOR SOIZA | KM 1.8 | | TRUJILLO ALTO | PR | 00977 |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | PMB 203 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1937176 | Carrasquillo Rosario, Juanita | F K 53 Calle Rigel | Urb. Irlanda Heights | | | Bayamon | PR | 00956 |
| 1937176 | Carrasquillo Rosario, Juanita | Q31 Calle 17 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1746427 | Carrasquillo Santana, Jose Manuel | PO Box 363 | | | | Trujillo Alto | PR | 00977 |
| 1767204 | Carrasquillo Velàzquez, Jocelyn | PMB 263 PO Box 1830 | | | | Carolina | PR | 00984 |
| 79332 | CARRERAS RODRIGUEZ, RAMIRO | HC 2 BOX 23381 | | | | MAYAGUEZ | PR | 00680 |
| 2076564 | CARRERO CONCEPCION, JOSLYN JOEL | P.O.BOX 23 | | | | AGUADA | PR | 00602 |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | P.O. BOX 1899 | | | | GUAYNABO | PR | 00970 |
| 1639185 | Carrillo Feliciano, Rafael | Reparto San Jose | 118 C Pitirre | | | Caguas | PR | 00727-9425 |
| 1860670 | CARRILLO GONZALEZ , EVELYN | URB SANTA ELVIRA | CALLE SANTA RITA H1 | | | CAGUAS | PR | 00725 |
| 1766267 | CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1817993 | Carrillo Madera, Ada M. | PO Box 55183 Station # 1 | | | | Bayamon | PR | 00960 |
| 1942069 | CARRILLO RAMOS, NAARE | PASEOS DE CEIBC 36 AVE CEIBA | | | | CEIBA | PR | 00738 |
| 1901944 | Carrillo Rivera, Magda R | H-21 | Calle 15 | Urb. Ciudad Hasco | | San Lorenzo | PR | 00754 |
| 1805568 | Carrillo Velazquez, Luz V. | Apt 464 | | | | Rio Grande | PR | 00745 |
| 935889 | CARRION ESQUILIN, RUTH | PO BOX 300 | | | | CANOVANAS | PR | 00719 |
| 2078202 | CARRION FLORES, GLENDALIZ | VILLAS DE BUENAVENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767 |
| 1787362 | CARRION ORTIZ, ADA M. | 275 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 |
| 623470 | CARRION RAMOS, CARLOS L | BO. PITAHAYA SECTOR UNION CARR 983 | | | | LUQUILLO | PR | 00773 |
| 623470 | CARRION RAMOS, CARLOS L | HC 1 BOX 7054 | | | | LUQUILLO | PR | 00773 |
| 1735356 | Cartagena Alvarado, Jose A. | PO Box 1068 | | | | Villalba | PR | 00766 |
| 74709 | CARTAGENA DIAZ, CARMEN | 35 URB. LAS CAROLINAS | | | | CAGUAS | PR | 00725 |
| 1870475 | Cartagena Ramos, Hector Luis | 8 Ext Villa Verde | | | | Cayey | PR | 00736-4999 |
| 1918790 | Cartagena Vergara, Candido | Suite 38 1980 | | | | Loiza | PR | 00772 |
| 2152945 | Cartasena Santiago, Pedro E. | Calle Cristino Fisueroa #34 Cogui | | | | Aguirre | PR | 00704 |
| 2073741 | Casado Burgos, Roberto | RR9 Box 1008 | | | | San Juan | PR | 00926 |
| 1835431 | Casalduc Berio, Carmen Celeste | 1 S Cond. Montebello Apt. E 409 | | | | Trujillo Alto | PR | 00976 |
| 2051585 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 |
| 2051585 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 |
| 1818767 | Cases Rosario, Antonio L. | PO Box 63 | | | | Bayamon | PR | 00960 |
| 1951588 | Casiano Coriano, Herbert | Urb Paraiso De Mayague | 215 Calle Bondad | | | Mayaguez | PR | 00680 |
| 1236752 | CASIANO FELICIANO, JOSE M | HC 5 BOX 7668 | | | | YAUCO | PR | 00698 |
| 1898302 | Casiano Rivera, Margarita | HC 01 Box 4306 | | | | Juana Diaz | PR | 00795 |
| 723036 | CASIANO RIVERA, MILDRED | HC 1 BOX 31098 | | | | JUANA DIAZ | PR | 00795 |
| 1993985 | Casiano, Milagros Rosa | 236 Int Calle Cucharilla | Bo Palmas | | | Catano | PR | 00962 |
| 1891052 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 |
| 1860118 | Castellano Rivera, Lourdes M. | RR - 11 Box 3616 | | | | Bayomon | PR | 00956 |
| 2016189 | Castillo Cruz, Adan E. | 708 Calle Argentina | | | | San Juan | PR | 00915-4072 |
| 1920511 | CASTILLO FABRE, BETSY | URB LA QUINTA | J 6 CALLE ESCADA | | | YAUCO | PR | 00698 |
| 1930520 | Castillo Gonzalez, Miriam | HC 3 Box 6789 | | | | Canovanas | PR | 00729 |
| 2042195 | Castillo Lozada, Cesar Del | 68-41 Calle 56 | | | | Carolina | PR | 00985 |
| 1793907 | Castillo Mercado, Ana Y | CONDOMINIO JARDINES DE GUAYAMA | EDIFICIO C APTO. 406 | | | SAN JUAN | PR | 00917 |
| 2080178 | CASTILLO NAVARRO, CARLOS J. | CALLE 46 AZ- 117 JARDINES DE | | | | RIO GRANDE | PR | 00745 |
| 1185149 | Castillo Vazquez, Cinthia | A. Cond. Jard. San Ignacio 1304A | | | | San Juan | PR | 00927 |
| 1185149 | Castillo Vazquez, Cinthia | RR37 BUZON 5218 | | | | SAN JUAN | PR | 00926 |
| 2073873 | CASTILLOVELTIA MALDONADO, TIARA L. | HC-23 Box 6141 | | | | Juncos | PR | 00777 |
| 2014822 | Castro Alameda, Migdalia | Calle Juncos #246 U.P | | | | San Juan | PR | 00915 |
| 1733589 | CASTRO CENTENO, ANGEL L. | APARTADO 3129 | | | | GUAYNABO | PR | 00970 |
| 2055896 | Castro Gonzalez, Loris N. | P.M.B 123 P.O. Box 2020 | | | | Barceloneta | PR | 00617 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1807661 | Castro Gonzalez, Nilsa | Carretera 189 | Caminito 14 Apt. 1404 | | | Gurabo | PR | 00778 |
| 1786666 | Castro Gonzalez, Orlando A. | Calle Xurla 795 Urbanizacion Country Club | | | | San Juan | PR | 00924 |
| 1095786 | CASTRO GONZALEZ, TANIA | AVE. H CORTES H-19 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00978 |
| 1095786 | CASTRO GONZALEZ, TANIA | P O BOX 632 | | | | SAINT JUST | PR | 00978-0632 |
| 1801358 | CASTRO LOPEZ, WANDA E. | URB. VILLA NUEVA | C/21 T-17 | | | CAGUAS | PR | 00725 |
| 1675612 | Castro Maldonado, Julio C. | PO Box 2249 | | | | Utuado | PR | 00641 |
| 1955859 | Castro Montanez, Milagros | Villa Carolina | 6-17 Calle 30 | | | Carolina | PR | 00987 |
| 1796266 | Castro Montes, Edwin | 710 Calle San Juan | | | | San Juan | PR | 00915 |
| 1912635 | Castro Nieves, Raul | PO Box 423 | | | | Guaynabo | PR | 00970 |
| 1784998 | Castro Pagan, Maria L. | HC-02 BOX 6717 | | | | AGUAS BUENAS | PR | 00703 |
| 1954622 | CASTRO PEREZ, LUZ ENEIDO | PARC NUEVAS | 580 CALLE 38 | | | GURABO | PR | 00778-2966 |
| 1783185 | Castro Perez, Margarita | HC 4 Box 12433 | | | | Rio Grande | PR | 00745 |
| 1641863 | Castro Perez, Milagros | PO Box 43001 Dept 474 | | | | Rio Grande | PR | 00745-6600 |
| 278514 | CASTRO PINEIRO, LOURDES | URBANIZACION FACTOR | C/ 18 NUM. 310 | | | ARECIBO | PR | 00612 |
| 1621743 | Castro Ramos, Carlos Juan | Acreedor | Calle SO 47 Esq | 859 Urb. Las Lomas | | San Juan | PR | 00936 |
| 1621743 | Castro Ramos, Carlos Juan | P.O Box 367558 | | | | San Juan | PR | 00936 |
| 2005440 | Castro Reyes, Clamaris | Urb. Alturas de Bucarabones | 3W3 Calle 41 | | | Toa Alta | PR | 00953 |
| 1183929 | CASTRO RIVERA, HILARION | RR #7 7171 | | | | SAN JUAN | PR | 00926 |
| 1220513 | CASTRO RIVERA, ISRAEL | #5 CALLE AMERICA | PATAGONIA | | | HUMACAO | PR | 00791 |
| 1194286 | CASTRO RODRIGUEZ, EDWIN | 139 CALLE IMPERIAL URB. CAGUAS MILENIO 11 | | | | CAGUAS | PR | 00725 |
| 1847360 | Castro Rodriguez, Jimmy N. | Urb. Puerto Nuevo C/Denver #1334 | | | | San Juan | PR | 00920 |
| 1946381 | Castro Rondon, Gilberto | Res. Villas de Mabo | Edif 16 Apto 96 | | | Guaynabo | PR | 00969 |
| 2107735 | Castro Santiago, Luz J | PO Box 1192 | | | | Penuelas | PR | 00624 |
| 84427 | Castro Santiago, Victor | 26 Calle Lidice | | | | Ponce | PR | 00730 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11577 | | | | SAN JUAN | PR | 00926 |
| 1181050 | CASTRO SERRANO, CARMEN J | RR 36 BOX 11622 | | | | SAN JUAN | PR | 00926 |
| 1751403 | CASTRO TOLEDO, DIANA M. | URB. VALLE COSTERO | 3110 CALLE PALMAS | | | SANTA ISABEL | PR | 00757-3201 |
| 2078348 | Castro Vargas , Victor M | E-7 PeyoMerce Parque Las Mercedes | | | | Caguas | PR | 00725-7551 |
| 1850446 | CATALA CABRERA, NELSON | HC-6 BOX 14816 | | | | COROZAL | PR | 00783 |
| 1206009 | CATALA MIGUEZ, FRANCISCO A | PO BOX 21990 | | | | SAN JUAN | PR | 00931-1990 |
| 2065965 | Catala Rios, Linda M | Ciudad Interamericana | 757 Calle Peto | | | Bayamon | PR | 00956 |
| 2065965 | Catala Rios, Linda M | HC 71 Box 3484 | | | | Naranjito | PR | 00719 |
| 1882264 | Catala Rodriguez, Carlos G | HC 75 Box 1593 | | | | Naranjito | PR | 00719 |
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 |
| 1844995 | Ceballos Marcano, Aida I | 603-223 #3 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1158193 | CEBALLOS MARCANO, AIDA I. | 603-223 #3 | | | | CAROLINA | PR | 00985 |
| 1759627 | Cedeno Candelario, Jayna Joan | 7531 C/ Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1063393 | CEDENO GARRIDO, MIGUEL | URB SANTA JUANA II | D 3 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1867795 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 85649 | CEDENO ROMAN, ALEXIS | KM2 CALLE 377 | | | | GUAYANILLA | PR | 00656 |
| 1910265 | CENTENO ALMODOVAR, ANA I | VILLA LOS FILTROS TOWNHOUSES | APTO D2 2 CARR 833 | | | GUAYNABO | PR | 00969-3326 |
| 1763217 | Centeno Aponte, Iris V. | Calle 3 D 6B | Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 1822858 | Centeno Burgos, Jose R | PO Box 308 | | | | Guaynabo | PR | 00970 |
| 1222994 | CENTENO CARRERO, JAIME | PO BOX 1460 | | | | JAYUYA | PR | 00664 |
| 1932168 | Centeno Melendez, Sonia Maria | PO Box 1926 | | | | Aibonito | PR | 00705 |
| 857934 | CENTENO ORTEGA, JESUS | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 |
| 86269 | CENTENO PEREZ, IRIA | BOX 885 | | | | LARES | PR | 00669 |
| 86269 | CENTENO PEREZ, IRIA | EK-15 Maria Benitez Levittown | | | | Toa Baja | PR | 00949 |
| 1759868 | CENTENO RIVERA, GLORYVEE | RR 06 BOX 6315 | | | | TOA ALTA | PR | 00953 |
| 1809789 | Cepea Pizarro, Cruz Munerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 |
| 1992158 | CEPEDA MARTINEZ, SYDNIA M | URB SAGRADO CORAZON 21 | | | | ANASCO | PR | 00610-9516 |
| 1861397 | Cepeda Morales, Iris N | Mediania Baja | Apto 267 | | | Loiza | PR | 00772 |
| 87486 | Cepeda Rodriguez, Carmen R | Calle-3 C-12 Jard. De Loiza | | | | Loiza | PR | 00772 |
| 1977481 | Cepeda Savila, Haydeeliz | CE577 82 Urb. Jardinez | | | | Rio Grande | PR | 00745 |
| 1749044 | CEPERO, RAMON | HC 2 BOX 15688 | | | | CAROLINA | PR | 00985 |
| 1938012 | Cerda Soto, Fernando Luis | Carr 511 KM 1.3 Bo Real Anon | | | | Ponce | PR | 00780 |
| 1938012 | Cerda Soto, Fernando Luis | HC 06 Box 4105 | | | | Coto Laurel | PR | 00780 |
| 1835550 | CESANI LOPEZ, WANDA LIZ | # 112 ELENA SEGARRA BO. MANI | | | | MAYAGUEZ | PR | 00682 |
| 2178275 | Chamocao Ostolaza, Angel L | 2611 Calle Jobos Urb. El Bosque | | | | Ponce | PR | 00717 |
| 2096498 | Chaparro Gonzalez, Lissette | HC 57 Box 8884 | | | | Aguada | PR | 00602-9894 |
| 1792301 | Chaparro Molina, Sonia | Calle 6 A-14 Campo Verde | | | | Bayamón | PR | 00961 |
| 1867598 | CHARLES RIVERA, BEATRIZ | URB COLINAS DE BAYOAN | 616 GUARIONEX | | | BAYAMON | PR | 00957 |
| 2028871 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 |
| 1764275 | CHAVIS PINEIRO, MANUEL | PO BOX 20215 | | | | SAN JUAN | PR | 00928-0215 |
| 2002061 | Chevere Colon, Flor I | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 |
| 1765982 | CHEVERE MARRERO, LIZETTE | CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES | | | | SAN JUAN | PR | 00909 |
| 89051 | CHEVERE SANCHEZ, NOEMI | APT 601 LEVITTOWN | COND.PASEO ABRIL APT.601 | | | TOA BAJA | PR | 00952 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1814755 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 |
| 278171 | Chevres Diaz, Lorna | P.O. Box 164 | | | | Naranjito | PR | 00719-0164 |
| 278171 | Chevres Diaz, Lorna | PO Box 265 | | | | Barranquitas | PR | 00794 |
| 2047805 | CHICLANA ROMAN, WILMA | URB LA CUMBRE | 497 E POL SUITE 36 | | | SAN JUAN | PR | 00926 |
| 2073824 | Chico Acevedo, Luz Neldy | RR02 BOX 3411 | | | | Anasco | PR | 00610 |
| 1871250 | Chimelis Rios, Arelis | HC 57 Box 11416 | | | | Aguada | PR | 00602 |
| 1757837 | Chinea Alejandro, Myriam H. | PMB 365 RR-8 | Box 1995 | | | Bayamon | PR | 00956 |
| 1904803 | Chinea Lopez, Juan | HC 6 Box 6625 | | | | Guaynabo | PR | 00971 |
| 2017278 | Chu Figueroa , Victor | HC 3 Box 18329 | | | | Lajas | PR | 00667-9652 |
| 1157421 | CINTRON BREA, ADELAIDA | BO OBRERO | CALLE 12 454 | | | SAN JUAN | PR | 00915 |
| 2009597 | Cintron Casado, Francisco J. | J-4 Calle Milagros Cabezas | Carolina Alta | | | Carolina | PR | 00987 |
| 90496 | CINTRON CINTRON, MARITZA | DE-10 ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 90528 | CINTRON COLON, YARILIZ | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 |
| 2196876 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 |
| 1905897 | CINTRON HERRERA, MILLICENT | HC 5 BOX 5145 | | | | YABUCOA | PR | 00767-9443 |
| 940411 | CINTRON LEDUC, WILFREDO | CALLE SARA I-24 SANTA ROSA | | | | CAGUAS | PR | 00725-4646 |
| 1796924 | Cintron Lopez, Maritza | HC-4 Box 11491 | | | | Yauco | PR | 00698 |
| 1982075 | Cintron Negron, Angel | 7874 c/Correa Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2079423 | Cintron Otero, Nilsa I. | 42 Bda. Bonnquen | Calle Providencia Vazquez | | | Ponce | PR | 00730 |
| 1984107 | Cintron Rivera, Aida L. | HC 73 Box 5781 | | | | Naranjito | PR | 00719 |
| 1771620 | Cintron Rivera, Keisaliz | HC #6 Box 11083 | | | | Yabuca | PR | 00767-9743 |
| 2054902 | CINTRON RODRIGUEZ, ANGEL LUIS | 13 CALLE DE LA VIA | | | | NAGUABO | PR | 00718 |
| 1772269 | Cintron Rodriguez, Yahaira | HC-74 Box 6061 | | | | Naranjito | PR | 00719 |
| 266664 | CINTRON SANTOS, LEYDA | JARDINES DE COUNTRY CLUB | CALLE 145 CH 20 | | | CAROLINA | PR | 00982 |
| 2019940 | CINTRON SOUFFRONT, ALEXANDER | P.O. BOX 1221 | | | | MAYAGUEZ | PR | 00681 |
| 1791103 | CiprinanoArmenteros | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1791103 | CiprinanoArmenteros | LYDIA E MERCED | CALLE 2 #21 | ALTURAS DEL TOA | | TOA ALTA | PR | 00953 |
| 2052765 | Cirilo Angueira, Glorimar | P.O. Box 160 | | | | Luquillo | PR | 00773 |
| 2125505 | Cirino Pinet, Julio | Res Las Margaritas Edif-9 | 100-2H Santuree | | | San Juan | PR | 00915 |
| 2011662 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 |
| 1818130 | CLASS RODRIGUEZ, WHITMARY | HC2 BOX 71093 | | | | COMERIO | PR | 00782 |
| 2097221 | CLASS VILLANUEVA, RUTH D. | PO BOX 390 | | | | AGUADA | PR | 00602 |
| 1817760 | Claudio Diaz, Luis A. | Urbanizacion Villa Carolina | Calle 14 Bloque 35 Num. 2 | | | Carolina | PR | 00985 |
| 1790601 | CLAUDIO GONZALEZ, DAMARIS | MIRADORES DEL YUNQUE | EDIF B APTO 212 | | | RIO GRANDE | PR | 00745 |
| 1875217 | CLAUDIO OCASIO, LOURDES | HC 46 BOX 5692 | | | | DORADO | PR | 00646 |
| 2027153 | Claudio Vazquez, Harry | Urb. Valle Arriba Heights | BA-5 Calle Tulipan | | | Carolina | PR | 00983 |
| 2027153 | Claudio Vazquez, Harry | Villa De Parque Escorial | Apto. H 2001 | | | Carolina | PR | 00987 |
| 694701 | CLAUDIO VAZQUEZ, KEREN E | VICTOR ROJAS II | CALLE 11-79 | | | ARECIBO | PR | 00612 |
| 1606256 | CLAVELL RIVERA, CARLOS M. | URB. SANTA JUANITA | GF 22 ALAMEDA | | | BAYAMON | PR | 00956 |
| 1914833 | Clementa Luzunaris, Ruben | Urbanizacion Santiago 63 Calle C | | | | Loiza | PR | 00772 |
| 1094355 | Clemente Cora, Sonia I. | PO Box 359 | | | | Carolina | PR | 00986 |
| 1937726 | Clivilles Rios, Joseph | Bairoa Park | 2 J 23 C Parque Del Condado | | | Caguas | PR | 00725 |
| 1775898 | COLLAZO , DENNISSE RODRIGUEZ | URBANIZACION BUENA VISTA | CALLE LAS FLORES #22 | | | AIBONITO | PR | 00705 |
| 2114097 | Collazo Ayala, Carmen L. | C/34 AN #12 Urb. Jardins Country Club | | | | Carolina | PR | 00983 |
| 1992364 | Collazo Escalera, Paula | #876 Altos, Calle Paganini | Urb. Ruparito Sievilla | | | San Juan | PR | 00924 |
| 1836436 | COLLAZO FIGUEROA, RAMONA | 55 CALLE MATIENZO CINTRON | | | | GUAYNABO | PR | 00965 |
| 1939858 | Collazo Maldonado, Wilfredo | 7502 La Sanche | | | | Utuado | PR | 00641 |
| 2036804 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 |
| 1956612 | Collazo Rivera, Carmen L. | Galateo Parcelas PRR-03 - Box 9369 | | | | Toa Alta | PR | 00953 |
| 1956612 | Collazo Rivera, Carmen L. | RR-02 Buzon 9369 | | | | Toa Alta | PR | 00953 |
| 1692018 | Collazo Salome, Joanna | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 1877188 | COLLAZO SANTANA, HARRY W. | URB. VILLA TURABO C/ CIPRES J-24 | | | | CAGUAS | PR | 00725 |
| 1833212 | Collazo Santiago, Glenda Lee | PO box 21 | | | | Humacao | PR | 00792 |
| 1838139 | COLLAZO VALERA, ROBERTO | BO LA QUINTA | | | | MAYAGUEZ | PR | 00680 |
| 1798211 | Collazo Warschkun, Ricardo | PO Box 873 | | | | Utuado | PR | 00641 |
| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 |
| 1915950 | Colon Adorno, Carmen M. | HC 71 Box 7229 | | | | Cayey | PR | 00736 |
| 2005924 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 |
| 1821451 | Colon Albaladejo, Luis | Ave. Ponce de Leon 1406 pda.20 | | | | San Juan | PR | 00910 |
| 1821451 | Colon Albaladejo, Luis | HC 6 Box 14093 | | | | Corozal | PR | 00783 |
| 1846440 | COLON BARRETO, ELSA L. | HC 83 BOX 6828 | | | | VEGA ALTA | PR | 00692 |
| 1846440 | COLON BARRETO, ELSA L. | PARCELA 426 CALLE JUAN A. CORRETGER | | | | VEGA ALTA | PR | 00692 |
| 1057688 | COLON BRACERO, MARITZA | B2 24162 H | | | | VEGA BAJA | PR | 00693 |
| 96148 | COLON BURGOS, JOSE R. | BO. PLAYITA | APDO. 1511 | | | YABUCOA | PR | 00767 |
| 96148 | COLON BURGOS, JOSE R. | Urb. Villas del Recreo G-4, Calle 6 | | | | Yabucoa | PR | 00767 |
| 96206 | COLON CALZADA, LUCIA M | PO BOX 9425 | | | | CAROLINA | PR | 00988 |
| 2000205 | Colon Caraballo, Raul | Box 602 | | | | Guaynabo | PR | 00970 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000205 | Colon Caraballo, Raul | Urb. Bellomonte | Calle 1 R25 | | | Guaynabo | PR | 00970 |
| 847553 | COLON CARRASQUILLO, MARILYN | EXT FOREST HILLS | T-695 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 1849548 | Colon Cartagena, Lizette | EDIF 32 Apt 315 | Res Virgilio Davila | | | Bayamon | PR | 00959 |
| 1849548 | Colon Cartagena, Lizette | P.O BOX 1588 | | | | Bayamon | PR | 00960-1588 |
| 1964128 | COLON CINTRON, HECTOR M | MSC 138 BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1964128 | COLON CINTRON, HECTOR M | URB. BRISAS DEL PRADO | BUZON 2008 | | | SANTA ISABEL | PR | 00757 |
| 2111366 | Colon Colon, Lizza I | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 |
| 2049267 | Colon Cruz, Eneida I. | BOX 626 | | | | V.B. | PR | 00694 |
| 1874910 | COLON CRUZ, IRIS | HATO VIEJO CUMBRE | BOX 4021 | | | CIALES | PR | 00638 |
| 1874910 | COLON CRUZ, IRIS | PO Box 1061 | | | | Barceloneta | PR | 00617 |
| 660845 | Colon Cruz, Iris | PO Box 1061 | | | | Barceloneta | PR | 00617 |
| 1231262 | COLON CRUZ, JOSE A. | URB. MANSIONES DE COAMO #521 | | | | COAMO | PR | 00769 |
| 2037034 | Colon Cruz, Lydia Raquel | #6 Calle Gardenia | | | | Guaynabo | PR | 00965 |
| 2119932 | Colon de Jesus, Luz E. | H17 Calle 13 Urb. Jardines 1 | | | | Cayey | PR | 00736 |
| 1058654 | COLON DE JESUS, MARTA L | CALLE URUGUAY FINAL #4 | | | | CAROLINA | PR | 00986 |
| 1058654 | COLON DE JESUS, MARTA L | PO BOX 74 | | | | CAROLINA | PR | 00986 |
| 1250919 | COLON DECLET, LUCIANO | P.O. BOX 332 | | | | FLORIDA | PR | 00650 |
| 1767335 | Colon Diaz, Maite | Urb Quintas de Coamo | 12 Calle Piscis | | | Coamo | PR | 00769 |
| 1952018 | Colon Diaz, Patricia E. | PO box 195449 | | | | Las Piedras | PR | 00919-5449 |
| 1952018 | Colon Diaz, Patricia E. | PO Box 203 | | | | Florida | PR | 00650 |
| 1806038 | Colon Echevarria, Roberto | HC 8 Box 145 | | | | Ponce | PR | 00731-9703 |
| 1813488 | COLON FIGUEROA, ELISAMUEL | P.O BOX 1753 | | | | CEIBA | PR | 00735 |
| 2100720 | COLON FUENTES, JANET | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 |
| 1933151 | Colon Garcia, Zoraida | Urb. El Comandante | 549 Calle San Damian | | | Carolina | PR | 00982-3628 |
| 1796972 | Colón González, Jorge | Urb Hacienda Concordia | Calle Margarita 11208 | | | Santa Isabel | PR | 00757 |
| 1968757 | Colon Gonzalez, Luz Noelia | HC-30 Box 31742 | | | | San Lorenzo | PR | 00754 |
| 1968757 | Colon Gonzalez, Luz Noelia | Urb.Los Caminos | 25 Calle Alium | | | San Lorenzo | PR | 00754-9925 |
| 1950018 | Colon Gonzalez, Mariela E. | Cond. Altus de MiraFlores | 969 Ave. Higuillar Apt. 722 | | | DORADO | PR | 00646 |
| 1950018 | Colon Gonzalez, Mariela E. | Urb. Jardines De Arecibo | 16 Calle H | | | Arecibo | PR | 00612 |
| 1746237 | Colon Hernandez, Joel Eli | Urb. Caguas Milenio II | #51 Calle La Fuente | | | Caguas | PR | 00725 |
| 2084878 | Colon Lebron, Gilberto | Buzon 661 Buenaventura | | | | Carolina | PR | 00987 |
| 1991889 | Colon Lopez, Vanessa Y. | HC 01 Box 7528 | | | | Villalba | PR | 00766 |
| 2045773 | COLON MALDONADO, DENISSI | HC 37 BOX 3539 | | | | GUANICA | PR | 00653 |
| 1822170 | Colon Martinez, Jose L | Urb. Valle Arriba | Calle Acacia #190 | | | Coamo | PR | 00769 |
| 1737291 | Colón Martinez, José L. | Urb. Valle Arriba, Calle Acacia 190 | | | | Coamo | PR | 00769 |
| 1878418 | COLON MATIAS, DAMARIS | PO BOX 1102 | | | | AGUADA | PR | 00602 |
| 2000444 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 |
| 1787763 | COLON MOYA, MARIA C. | HC 5 BOX 31609 | | | | HATILLO | PR | 00659-9795 |
| 706181 | COLON MULERO, LYDIA ROSA | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 |
| 706181 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 |
| 1875688 | COLON NEGRON, ANA | URB ALMIRA | AQ9 CALLE 12 | | | TOA BAJA | PR | 00949 |
| 2013774 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 |
| 99323 | Colon Ortiz, Carmen G. | 601 Ave Frankin D Roosevelt | | | | San Juan | PR | 00936 |
| 99323 | Colon Ortiz, Carmen G. | Urb La Margarita | A-25 Calle C | | | Salinas | PR | 00751 |
| 181999 | COLON ORTIZ, GABRIELA N | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 |
| 99567 | COLON OYOLA, MYRIAM D. | URB. SAN SOUCI | T-6 CALLE 15 | | | BAYAMON | PR | 00957-4302 |
| 2067553 | COLON OYOLA, NILSA I. | 500 VISTAS DE PANORAMA | APARTADO 31 | | | BAYAMON | PR | 00957-4413 |
| 729623 | COLON PADIN, NILSA | P O BOX 1414 | | | | HORMIGUEROS | PR | 00660 |
| 1766311 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 |
| 1955151 | Colon Perez, Jessica | Calle Crown #123 | Base Ramey | | | Aguadilla | PR | 00603 |
| 1940282 | COLON QUINONES , ROBERTO | PO BOX 29604 | | | | CAYEY | PR | 00736 |
| 1732696 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP3 | SECCION QUINTA -A | | | LEVITTOWN | PR | 00949 |
| 1800064 | Colon Raices, Gloria I. | HC-03 Box 21217 | | | | Arecibo | PR | 00612 |
| 1818412 | Colon Ramos, Orlando L. | PO BOX 22546 | | | | San Juan | PR | 00931 |
| 1810324 | Colon Ribles, Evelyn | #2631 D-9 Valle Encantado c/ Capuchino | | | | Manati | PR | 00674 |
| 214297 | COLON RIOS, HECTOR L. | APARTADO 73 | | | | COMERIO | PR | 00782 |
| 1739284 | COLON RIVERA, CARMEN D. | RR 4 BOX 7761 | | | | CIDRA | PR | 00739 |
| 1844687 | Colon Rivera, Francisco Efrain | 1337 Salud St Apt 403 | | | | Ponce | PR | 00717-2021 |
| 1235666 | COLON RIVERA, JOSE L | URB NUEVO MAMEYES | H3 CALLE 6 | | | PONCE | PR | 00731 |
| 1235666 | COLON RIVERA, JOSE L | URB. NUEVO MAMEYES | CALLE PEDRO SABATER H-3 | | | PONCE | PR | 00730 |
| 1638956 | Colon Rivera, Luis D. | HC 2 BOX 5794 | | | | Comerio | PR | 00782 |
| 1748308 | Colon Rivera, Nilda M | HC-02 Box 6260 | | | | Lares | PR | 00669 |
| 1875141 | COLON RIVERA, TATIANA | 4S CALLE A PDA 18 | | | | SAN JUAN | PR | 00907 |
| 1955221 | Colon Robles, Amarilys | Urb. Flamboyan Calle 1715 | | | | Manati | PR | 00674 |
| 2058361 | Colon Rodriguez, Antonio | Urb Levitown 2 Da Secc | 2295 Paso Anapola | | | Toa Baja | PR | 00949 |
| 1802779 | Colon Rodriguez, Hector A | 54 AQ 18 Urb la Haceinda | | | | Guayama | PR | 00784 |
| 2018837 | Colon Rodriguez, Ian P. | PO BOX 509 | | | | Trujillo Alto | PR | 00977 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1754304 | COLON RODRIGUEZ, MARICELLY | URB PROVINCIAS DEL RIO 2 | 248 CALLE CIBUCO | | | COAMO | PR | 00769 |
| 1763761 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 |
| 1769621 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1102114 | COLON ROSA, WILDA | PO BOX 973 | | | | DORADO | PR | 00646 |
| 2153478 | Colon Rosario, Carmen Z. | HC 03 Box 14518 | | | | Aguas Buenas | PR | 00703 |
| 1938303 | Colon Ruiz, Luz M | 9 Calle | | | | Lares | PR | 00669 |
| 1938303 | Colon Ruiz, Luz M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 |
| 1887489 | COLON SANCHEZ, RAFAEL | PO BOX 1187 | | | | CIDRA | PR | 00739 |
| 2135576 | Colon Santiago, Iris J | Ave. Betances Final Calle Comeno | | | | Bayomon | PR | 00961 |
| 2135576 | Colon Santiago, Iris J | Cond. River Park J-307 | | | | Bayomon | PR | 00961 |
| 1788669 | Colon Santiago, Miguel A. | HC # 2 Box 8462 | | | | Yabucoa | PR | 00767 |
| 1931469 | Colon Santiago, Wilfredo | AK-34 India | Santa Juanita | | | Bayamon | PR | 00956 |
| 1931469 | Colon Santiago, Wilfredo | Urb Jards De Casablanca | 29 Calle California | | | Toa Alta | PR | 00953 |
| 1888439 | COLON SANTIAGO, ZULEIMA | 614 Calle Cereza | | | | Yauco | PR | 00698 |
| 1840098 | COLON SANYET, DAVID | PARCELAS FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 190601 | Colon Serrano, Gerardo | HC 40 BOX 43626 | | | | SAN LORENZO | PR | 00754 |
| 2093400 | Colon Sotomayor, Elizabeth | PO Box 27 | | | | Arecibo | PR | 00613-0027 |
| 1834876 | Colon Vazquez, Iris E. | E-9 C/7 Urb. Victoria Hghts | | | | Bayamon | PR | 00959 |
| 1761568 | Colon Veria, Noel | HC-01 Box 24718 | | | | Caguas | PR | 00725-8953 |
| 2039208 | COLON VIGO, ABDIAS | BDA BUENA VISTA #252 CALLE D | | | | SAN JUAN | PR | 00917 |
| 2039208 | COLON VIGO, ABDIAS | PMB 1926 | 243 Calle Paris | | | San Juan | PR | 00917-3632 |
| 1671989 | Colon, Michele | Urb. Cambridge Park Calle C # 13 | | | | San Juan | PR | 00926 |
| 1945637 | Colon, Nereida | 3811 Santa Alodia | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1748993 | Colon-Reyes, Judith | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 |
| 2020859 | Concepcion Calderon, Pedro G. | F133 Mirabella Village Club | | | | Bayamon | PR | 00961 |
| 1805100 | Concepcion Calderon, Sherly | 22 Almacigo Forest Plantation | | | | Canovanas | PR | 00729 |
| 1773714 | Concepcion Cintron, Valerie | Villa Carolina | 186-18 Calle 518 | | | Carolina | PR | 00985-3533 |
| 2049198 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 |
| 2003378 | Concepcion Ramos, Carlos | Urb. Villa Contesa | Calle Violeta Q21 | | | Bayamon | PR | 00956 |
| 1983924 | Concepcion Ramos, Carlos | Urb. Villa Coutesa c/violeta Q 4 | | | | Bayamon | PR | 00956 |
| 1910671 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 |
| 2043011 | Concepcion Torres, Mara | 891 Yaboa Real | Urb. Country Club | | | San Juan | PR | 00924 |
| 1848667 | Concepcion-Monterola, Nahir M. | 273 Calle Honduras Cond. Royal Apt. 805 | | | | San Juan | PR | 00917-2815 |
| 1839556 | CONDE JIMENEZ, JUAN E. | 131 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 |
| 1119590 | Conde Martinez, Milagros | Urb Rio Piedras Heights | 158 Calle Weser | | | San Juan | PR | 00926-3213 |
| 1837000 | Conde Ortiz, Joefre | P.O. Box 686 | | | | Mio Blanco | PR | 00744 |
| 1918806 | CONDE PEREZ, MARIBEL | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 |
| 1876274 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1881106 | Contreras Rodriguez, Digna Mercedes | Urb. Bello Monte U-17 C/2 | | | | Guaynabo | PR | 00969 |
| 1984778 | Conty Roman, Miguel A. | #15 Roman Medina St. | | | | Moca | PR | 00676 |
| 1766669 | COPRA MONTALVO, JAVIER ARNALDO | #39 C/JOSE J. ACOSTA BO. AMELIA | | | | GUAYNABO | PR | 00965 |
| 2113055 | CORA IRAOLA, MARIA DEL C. | BARRIO PITAHAYA | CARR 751 | PO BOX 577 | | ARROYO | PR | 00714 |
| 2014086 | Cora Ramos, Maria M. | PO Box 1071 | | | | Naguabo | PR | 00718 |
| 2081599 | Cora Ramos, Mayra T. | PO Box 1071 | | | | Naguabo | PR | 00718 |
| 105471 | CORALES ORENGO, JUAN R. | 322 AVE LAUREL | URB EL VALLE # 2 | | | LAJAS | PR | 00667-2616 |
| 1780331 | Corazon Carmona, Miguel A | Extension El Comandante | Calle Gil De La Madrid #947 | | | San Juan | PR | 00924 |
| 1848164 | CORCHADO CUEVAS, ANNETTE M | 5Y6 PARQUE DE LA FUENTE | | | | San Juan | PR | 00924 |
| 2000049 | Corchado Cuevas, Juan Carlos | Urb. Paraiso de Coamo | S02 Calle Beso del Mar E-12 | | | Carolina | PR | 00987 |
| 2037541 | Corchado Vargas, Danilo | Sector Tocones Calle Matilde Vargas 2418 | | | | Isabela | PR | 00662 |
| 1858044 | Cordero Diana, Maria T. | PMB 1351 C/Paris 243 | | | | San Juan | PR | 00917 |
| 2018028 | Cordero Diaz, Jose L. | HC-06 Box 15133 | | | | Corozal | PR | 00783-9810 |
| 2121961 | CORDERO DIAZ, MARILYN | 835 JOSE B ACEVEDO | LOS MAESTROS | | | SAN JUAN | PR | 00923 |
| 1771723 | CORDERO GARCIA, ALBERTO | CAMINO LAS RIBERAS 80 | | | | TOA ALTA | PR | 00953 |
| 2060258 | Cordero Gilloty, Daphne M. | F-11 Calle 6 | Urb. Riberas del Rio | | | Bayamon | PR | 00959 |
| 1860802 | Cordero Gonzalez, David | PO Box 1234 | | | | Moca | PR | 00676 |
| 1792936 | CORDERO OCASIO, JULIE | CON. VILLA CAROLINA COURT | APARTAMENTO 2403 | | | CAROLINA | PR | 00985 |
| 913818 | CORDERO OCASIO, JULIE | COND. VILLA CAROLINA COURT | APT 2403 | | | CAROLINA | PR | 00985 |
| 1695895 | CORDERO PARRILLA, YAIDA | YAIDA CORDERO PARRILLA | C/111 BV-17 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 |
| 842387 | CORDERO RIOS, DAMARY | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 |
| 1802989 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 |
| 1842680 | CORDERO ROSADO , HENRY | HC-71 BOX 7177 | | | | CAYEY | PR | 00736-9122 |
| 1815323 | CORDERO SANCHEZ, LYDIA E | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 |
| 2053908 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 |
| 106755 | CORDERO VEGA, GABRIEL | HC 02 BOX 6161 | | | | RINCON | PR | 00677 |
| 1822912 | Cordero Vittegas, William | RR 16 Box 3678 | | | | San Juan | PR | 00926 |
| 1881204 | Cordova Chinea, Ixia B. | Hac. el Zorzal | D-11 Calle 3 | | | Bayamon | PR | 00956 |
| 626840 | CORDOVA OTERO, CARMEN L. | PMB 562 BOX 2500 | | | | TOA BAJA | PR | 00951-2500 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 892187 | Cornier Crespo, David | 119 Calle Camino De Las Vista | | | | Humacao | PR | 00791 |
| 2083498 | CORNIER MALDONADO, ANGEL A. | #17 CALLE ARIES | | | | CAROLINA | PR | 00979-1712 |
| 1938260 | Coronado , Carmen Torres | calle 22 cd-42 | | | | BAYAMON | PR | 00957 |
| 2038891 | Coronado Baca, Maria Azucena | Jardines de San Ignacio Apto. 1505 B | | | | San Juan | PR | 00927 |
| 1964890 | CORPES MELENDEZ, JACQUELINE | 138 CALLE 2 | BDA BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1913068 | CORRADA MARQUEZ, ANA MARIA | 1302 AVE. ASHFORD, APT 1405 | COND. ASHFORD IMPERIAL | | | SAN JUAN | PR | 00907-1361 |
| 852042 | CORREA AROCHO, SONIA I. | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 |
| 1182703 | CORREA CANDELARIO, CARMEN N. | BALCONES DE MONTE REAL | APT. 7201 | | | CAROLINA | PR | 00987 |
| 2058111 | CORREA FIGUEROA, CARMEN M | HC 01 BOX 3335 | | | | YABUCOA | PR | 00767 |
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | | San Juan | PR | 00926 |
| 1830301 | Correa Plata, Juan E. | C/ 50 AQ30 Urb. Rexville | | | | Bayamon | PR | 00957 |
| 2068100 | CORREA RODRIGUEZ, OSVALDO | URB. STA. TERESITA | AN-6 CALLE 31 | | | BAYAMON | PR | 00961 |
| 108374 | CORREA SANCHEZ, MILDRED | RR 12 BOX 1362 | SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1764780 | CORREA VELAZQUEZ, SARELL M | URB SANTA ELENA | H3 UCAR | | | GUAYANILLA | PR | 00656 |
| 677937 | CORTES AMARAL, JIMMY | HC 1 BOX 9503 | | | | PENUELAS | PR | 00624-9740 |
| 1908438 | Cortes Galarza, Juan Carlos | 22 Americo Rodriguez | | | | Adjuntas | PR | 00601 |
| 1825834 | Cortes Hernandez, Jessica | Urb Senderos de Juncos #28 | | | | Juncos | PR | 00777 |
| 1981477 | Cortes Lugo, Joseph L | Carr. 465 K.M. 1.14 | Ceiba Baja | | | Aguadilla | PR | 00603 |
| 1981477 | Cortes Lugo, Joseph L | HC 03 Box 34389 | | | | Aguadilla | PR | 00603 |
| 1092475 | CORTES NUNEZ, SARA | HC-02 BOX 15389 | | | | CAROLINA | PR | 00987 |
| 1174452 | CORTES OQUENDO, BRENDA IRIS | URB. HYDE PARK 196 | CALLE LOS MIRTOS APT. 306 | | | SAN JUAN | PR | 00927-4340 |
| 2116113 | CORTES RIVERA, LYDIA IVETTE | 5804 CARR 872 CAMASEYES | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1798482 | Cortes Rodriguez, Jesus M. | Hc-03 Box 12474 | | | | Camuy | PR | 00627 |
| 1744072 | Cortes Vargas, Ana E. | Urb Altamesa 1709 Calle Santa Alodia | | | | San Juan | PR | 00921 |
| 2002487 | CORTES VAZQUEZ, ZAYBETTE | P.O. BOX 23 | | | | AGUADA | PR | 00602 |
| 2025958 | Cortes Velez, Ivelisse W. | 2291 Carr. 494 | | | | Isabela | PR | 00667 |
| 2006413 | Cortijo Ortiz, Mariveliz | 17 Calle Aries | | | | Carolina | PR | 00979-1712 |
| 2006413 | Cortijo Ortiz, Mariveliz | PO Box 190887 | | | | San Juan | PR | 00919-0887 |
| 2006413 | Cortijo Ortiz, Mariveliz | Urb. Boneville Hights | 30 C/ Coamo | | | Caguas | PR | 00725 |
| 1874236 | COSME CHINEA, CARMEN | HC 5 BOX 8300 | | | | GUAYNABO | PR | 00971 |
| 1881796 | Cosme Lozada, Evian L. | MM22 Calle 8 Urb Cona | | | | Bayamón | PR | 00957 |
| 1888911 | Cosme Lozada, Evian L. | MM 22 Calle 8 | Urb Cana | | | Bayamon | PR | 00957 |
| 1787939 | Cosme Rivera, Hector Luis | PO BOX 562 | | | | NARANJITO | PR | 00719 |
| 1191605 | COSME ROSA, EDDIE | LOMAS DE CAROLINA | M2 CALLE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 1907129 | Costa Cases, Sheila Taina | Balcones de Carolina III | 19 C Vergel Box 3175 | | | Carolina | PR | 00987 |
| 110686 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 |
| 110784 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 |
| 2014465 | COTTO CONCEPCION, MARITZA | R.R. #10 BOX 10157 | CAIMITO ALTO | | | SAN JUAN | PR | 00926 |
| 1770646 | Cotto Derealisse, Ramos | Villa Borinquen | H2 Calle Cemi | | | Caguas | PR | 00725 |
| 1199405 | COTTO ESCALERA, EMITZA | LUIS LLORENS TORRES | EDIFICIO 17 APT351 | | | SAN JUAN | PR | 00913 |
| 1671691 | Cotto Ferer, Michael | Hc 72 Box 3840 | | | | Naranjito | PR | 00719 |
| 2111703 | COTTO KUDLAN , HECTOR J | A-9 15 BELLO MONTE | | | | GUAYNABO | PR | 00969 |
| 1172221 | COTTO ORTIZ, AXEL ROBERTO | 53 CALLE HERMANDAD | BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1761856 | Cotto Ortiz, Jose A. | HC-09 6846 | | | | Caguas | PR | 00725 |
| 1982526 | Cotto Ramos, Jose J. | HC 05 Box 7085 | | | | Guaynabo | PR | 00971 |
| 1794473 | Cotto Rivera, Barbara | 58 Bo. Amelia Hermandad | | | | Guyanabo | PR | 00965 |
| 2001676 | COTTO RIVERA, XAYMARA | CARR 173 KM 4.8 | BO SUMIDERO | | | AGUAS BUENAS | PR | 00703-9719 |
| 2001676 | COTTO RIVERA, XAYMARA | HC 1 Box 8008 | | | | Aguas Buenas | PR | 00703 |
| 1986675 | COUVERTIER LUCIANO, HECTOR MANUEL | PO BOX 191067 | | | | SAN JUAN | PR | 00919-1067 |
| 111660 | Couvertier Rodriguez, Miguel A. | Las Virtudes | 754 Calle Franquesa | | | Rio Piedras | PR | 00924 |
| 111660 | Couvertier Rodriguez, Miguel A. | Urb. Metropolis calle 25 5-10 | | | | Carolina | PR | 00987 |
| 1864689 | Crespo Acevedo, Elvira | Box 471 | | | | San Sebastian | PR | 00685 |
| 1793301 | CRESPO ACEVEDO, EMMA | HC-7 BOX 71343 | CALABAZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1845189 | Crespo Crespo, Restituto | 507B. Ave. Americo Miranda 401 | Cond. Los Robles | | | San Juan | PR | 00927 |
| 1951261 | Crespo Garcia, Mayra | PO Box 26 | | | | Maunabo | PR | 00707 |
| 112133 | CRESPO GARCIA, NELSON | URB LAGO ALTO | E-65 CALLE GUAYABAL | | | TRUJILLO ALTO | PR | 00976 |
| 112183 | CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ #57 | | | | MOCA | PR | 00676 |
| 1986511 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 |
| 1986511 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 |
| 2001597 | Crespo Quinones, Zulma G. | Villas de Carraizo | 245 Calle 49 | | | San Juan | PR | 00926 |
| 1186335 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 |
| 2034134 | Crespo, Zobeida | 228 Calle San Francisco | | | | Aguada | PR | 00602 |
| 2022978 | Crispin Lopez, Gilberto | 0-50 Calle 19. | | | | Toa Alta | PR | 00953 |
| 2114223 | Cruz Alfonso, Leslie Ann | Ave. Jobos Buzon 8701 | | | | Isabela | PR | 00662 |
| 2066563 | CRUZ ALFONSO, SOLIMAR | 3 PORTALES DE CAMASEYES | APT 27 | | | Aguadilla | PR | 00603 |
| 1749341 | CRUZ ALICEA, NANCY | RR1 BOX 4328 | | | | CIDRA | PR | 00739 |
| 1776183 | CRUZ ALICEA, RAFAEL | URB REPARTO SANTIAGO CALLE 5, E-7 | | | | NAGUABO | PR | 00718 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1722315 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanización Metrópolis | | | | Carolina | PR | 00987 |
| 2069573 | CRUZ ANDALUZ, RAQUEL | HC-69 BOX 15945 | | | | BAYAMON | PR | 00956 |
| 1872447 | CRUZ AQUINO, JOSE J | PO BOX 429 | | | | CAROLINA | PR | 00986 |
| 1833225 | Cruz Arizoni, Juan | Edificio S Apt 304 | Cond. River Park | | | Bayamon | PR | 00961 |
| 1833225 | Cruz Arizoni, Juan | Puerto Nuevo | Calle 12 NE 1105 | | | San Juan | PR | 00920 |
| 1817616 | Cruz Array, Nilda M. | Barrio Santo Pgo 2-#179 | | | | Penuelas | PR | 00624 |
| 1817616 | Cruz Array, Nilda M. | HC-02 Box 5774 | | | | Penuelas | PR | 00624 |
| 2102353 | Cruz Arrieta, Paul A. | Urb Eduardo J Saldana Calle Caoba G16 | | | | Carolina | PR | 00983 |
| 1085440 | CRUZ AUREA, RICHARD | EXT CAMPO ALEGRE | G16 CALLE GERANIO | | | BAYAMON | PR | 00956 |
| 1958085 | CRUZ BAEZ, MAYRA I. | 195 COND. PASEO DEL REY | CARR. 8860 APT. 1302 | | | CAROLINA | PR | 00987 |
| 113845 | CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 | | | | TOA BAJA | PR | 00949 |
| 2118947 | Cruz Bermudez, Michelle | #26 Calle 2 Jardines Gurabo | | | | Gurabo | PR | 00778 |
| 2118947 | Cruz Bermudez, Michelle | Coporacion del Fondo del Seguro del Estado | PO Box 858 | | | Carolina | PR | 00986 |
| 1645768 | Cruz Bosch, Jorge Luis | C/E #45 Bariada Vietnam | | | | Guaynabo | PR | 00965 |
| 113962 | Cruz Bosch, Luis A | C/ Santa Cecilia 367 | | | | Santurce | PR | 00912 |
| 1910531 | CRUZ CARABALLO, MANUEL A | RESIDENCIAL EL PRADO | EDIFICIO 22 APTO. 102 | | | SAN JUAN | PR | 00924 |
| 2105060 | Cruz Cartagena, Maria Del Carmen | P.O. Box 3551 | | | | Guaynabo | PR | 00970 |
| 1702116 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 |
| 1724924 | CRUZ CINTRON, JOSEPHINE | URB SANTA MONICA | B12 CALLE 2 | | | BAYAMON | PR | 00956 |
| 1763030 | Cruz Collazo, Licelys | Urb. Jardines de Arroyo Calle E-E #15 | | | | Arroyo | PR | 00714 |
| 1606494 | CRUZ COLON, MARA R. | SAN ISIDRO | 233 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 1990759 | Cruz Colon, Santos | Cond. Mantemar Apartments | Apt. 227 Edif 1527 | | | Ponce | PR | 00728 |
| 1990759 | Cruz Colon, Santos | PO Box 801300 | | | | Coto Laurel | PR | 00780-1300 |
| 1791586 | CRUZ CRUZ, ANA MARTA | C-14 CALLE 1 URB. VILLA MATILDE | | | | TOA ALTA | PR | 00953 |
| 1832107 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 |
| 1731770 | CRUZ CRUZ, MARIA TERESA | HC 07 BOX 4944 | | | | JUANA DIAZ | PR | 00795 |
| 595015 | Cruz Cruz, Yairellys | F 233 Girasol | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1999151 | Cruz Cuevas, Ana C. | P.O. Box 723 | | | | Lares | PR | 00669 |
| 1871392 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 |
| 1721508 | Cruz De Jesus, Aida M. | Urbanizacion Valle Escondido | 35 Espino Rubial | | | Coamo | PR | 00769 |
| 1958020 | Cruz Delgado, Carlos | PO Box 1225 | | | | San Lorenzo | PR | 00754 |
| 1975629 | CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 | Bo Paloma | | | COMERIO | PR | 00782 |
| 2078010 | Cruz Diaz, Sor M. | HC-11 Box 12112 | | | | Humacao | PR | 00791 |
| 2013739 | Cruz Diaz, Vilma Marie | TT2 Calle 28 | Villas de Loiza | | | Canovanas | PR | 00729 |
| 1189514 | CRUZ FANTAUZZI, DENISE | BO PUENTE DE JOBO | 36 37 CALLE 2 A | | | GUAYAMA | PR | 00784 |
| 2072568 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 |
| 1841255 | Cruz Figueroa, Greg J | PO Box 21 | | | | Trujillo Alto | PR | 00977 |
| 1829927 | CRUZ FRANCO, OMAYRA | CALLE BISBAL | 356 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1997925 | CRUZ FRED, REINA M. | HC-01 BOX 6191 | | | | GUAYNABO | PR | 00971 |
| 1978153 | Cruz Garcia, Edgar M | Urb. Villas de Castro | C4 Calle 3 | | | Caguas | PR | 00725 |
| 2022761 | CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 |
| 733034 | CRUZ GONZALEZ, ONEIDA | Carr 833 KM 04 BO. Guarquao | | | | GUAYNABO | PR | 00971 |
| 733034 | CRUZ GONZALEZ, ONEIDA | HC 01 BOX 6268 | | | | GUAYNABO | PR | 00971 |
| 1907940 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 |
| 1999670 | Cruz Guzman, Evelyn | 204 Bo Palmas Cucharillas | | | | Catano | PR | 00962 |
| 1816687 | Cruz Hernandez, Alexandra A. | Urb. Colinas Metropolitanas | D-11 Calle Los Picachos | | | Guaynabo | PR | 00969-5216 |
| 124674 | CRUZ HERNANDEZ, DAVID M | PARC MORA GUERRERO BOX 398 | CALLE 11 | | | ISABELA | PR | 00662 |
| 1954683 | Cruz Huertas, Ibis C. | Calle D, C-9 | Jardines de Carolina | | | Carolina | PR | 00987-7111 |
| 1808687 | Cruz Jimenez, Sylvia E | HC-7 Box 76321 | | | | San Sebastian | PR | 00685 |
| 1988181 | CRUZ JIMINEZ, ROSELYN M. | 1785 CALLE FERRER Y FERRER | MILLENIA PARK 1 APT. 1203 | | | SAN JUAN | PR | 00921 |
| 1878564 | Cruz Kuilan, Roberto | PO Box 569 | | | | Sabana Seca | PR | 00952-0569 |
| 2021586 | Cruz Laureano, Efrain | C/ Rosa #82 Bo. Buenauentura | Box 301 | | | Carolina | PR | 00987 |
| 10439 | CRUZ LOPEZ, ALBERTO | CALLE PRINCIPE ALBERTO 11605 C | RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 2051246 | Cruz Lopez, Domingo | 20BB Calle 45 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1882239 | CRUZ LOZADA, ZULMA | HC 6 BOX 6891 | | | | GUAYNABO | PR | 00971 |
| 1826212 | Cruz Martinez, Jose Luis | Ros. Zenin Diaz Valonel Clif Apt 7S | | | | Guaynabo | PR | 00965 |
| 1715155 | Cruz Martinez, Leslie A. | Alturas de San Lorenzo | Calle-3 E-7 | | | San Lorenzo | PR | 00754 |
| 1715155 | Cruz Martinez, Leslie A. | P. O. Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1078786 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 |
| 1810339 | Cruz Martinez, Virgilio | L 1336 Calle Paseo Durazno | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 2019755 | CRUZ MATOS, JESUS MANUEL | BO CAMPANILLAS CARR 865 #21 | | | | TOA BAJA | PR | 00949 |
| 2109873 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 1980490 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 |
| 2030330 | Cruz Morales, Evaristo | Urb El Cerezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 |
| 44211 | CRUZ MUNIZ, BARBARA | PO BOX 331384 | | | | PONCE | PR | 00733-1384 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 140849 | | | | ARECIBO | PR | 00614 |
| 1187313 | CRUZ NEGRON, DAMIAN L | PO BOX 585 | | | | UTUADO | PR | 00641 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1059487 | Cruz Negron, Matilde | HC 7 Box 2697 | | | | Ponce | PR | 00731 |
| 1798957 | Cruz Nieves, Orlando | P10 Calle 20 | Urb. Brisas del Campanero III | | | Toa Baja | PR | 00949 |
| 1851174 | CRUZ NUNEZ, SANTOS | CALLE PARANA #10 EL PARAISO RIO PIEDRAS | | | | SAN JUAN | PR | 00926 |
| 1982727 | Cruz Oquendo, Wilfredo | PO Box 1009 | | | | Sabana Seca | PR | 00949 |
| 1995679 | Cruz Pagan, Pedro L. | Bo. Juan Asencio | HC 5 Box 6604 | | | Aguas Buenas | PR | 00703-9763 |
| 1637145 | Cruz Pazon, Pedro L | Bo Juan Asencio | HC 5 Box 6604 | | | Aguas Buenas | PR | 00703-9763 |
| 1732751 | CRUZ PEREZ, ALICEA M | HC 20 BOX 26402 | | | | SAN LORENZO | PR | 00754 |
| 1732751 | CRUZ PEREZ, ALICEA M | URB VILLA BLANCA | 19 CALLE JADE | | | CAGUAS | PR | 00725 |
| 1879439 | Cruz Perez, Aurea M | HC 4 Box 5167 | | | | Guaynabo | PR | 00971 |
| 1825231 | Cruz Perez, Carmen | HC 01 Box 16686 | | | | Humacao | PR | 00791 |
| 1719765 | CRUZ PEREZ, ERIKA I. | 2607 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1840131 | Cruz Perez, Margarita | PO Box 811 | | | | Salinas | PR | 00751 |
| 2095232 | Cruz Pina, Luz de Paz | Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz | Ste. 3 | | Penuelas | PR | 00624 |
| 2095232 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 |
| 2095232 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 |
| 1790843 | Cruz Ramos, Luis Alberto | 70 B Azucena Barrio Ingenio | | | | Toa Baja | PR | 00949 |
| 1739179 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | | Hatillo | PR | 00659 |
| 1739179 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 |
| 1821872 | Cruz Ramos, Marisol | #266 Rio Grande | Villa Palmera | | | San Juan | PR | 00915 |
| 1894269 | CRUZ RAMOS, RICARDO | PO BOX 655 | | | | TOA ALTA | PR | 00954 |
| 1826487 | Cruz Resto, Jose Luis | HC-4 Box 5173 | | | | Guaynabo | PR | 00971 |
| 1224436 | Cruz Reyes, Javier | HC 12 Box 7302 | | | | Humacao | PR | 00791 |
| 2071282 | Cruz Reyes, Jose | Urb. Villa Granada | 987 Calle Asturias | | | San Juan | PR | 00923 |
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | | GUAYNABO | PR | 00965 |
| 1780414 | Cruz Rivera, Maria | 623 LAS VEREDAS | | | | UTUADO | PR | 00641-7534 |
| 1255347 | CRUZ ROBLES, LUIS R. | URB. LAGOS DE PLATA | V6 CALLE 19 | | | TOA BAJA | PR | 00949 |
| 2057526 | Cruz Rodriguez, Lydia I. | Cond. Las Americas Park I | 900 Avenue J.T. Pineiro apt. 707 | | | San Juan | PR | 00921-1913 |
| 2098645 | Cruz Rodriquez, Eddie | Calle Paco Rosa 10 | | | | Moca | PR | 00676 |
| 1783482 | CRUZ ROSARIO, GLORIA I | URB. VILLAS DE SAN MIGUEL | 14 CALLE SAN MIGUEL | | | BAYAMON | PR | 00956 |
| 1783482 | CRUZ ROSARIO, GLORIA I | URB. VILLAS DE SAN MIGUEL | 14 CALLE SAN MIGUEL | | | BAYAMON | PR | 00956 |
| 1319832 | CRUZ SABATER, BIENVENIDO | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795 |
| 119456 | CRUZ SALGADO, ELIZABETH | CALLE CUCHARILLAS # 96 | BO PALMAS | | | CATANO | PR | 00962 |
| 1084015 | CRUZ SANTANA, RENEIDY TERESA | BO BRENA | 69 CALLE PINO | | | VEGA ALTA | PR | 00692 |
| 2008471 | Cruz Santiago, Joaquin De La | Urb. Venus Garden 1669 | Calle Puerto Vallarta | | | San Juan | PR | 00926 |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613-2011 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 119745 | CRUZ SANTIAGO, SIGMARIE | PO BOX 366 | | | | DORADO | PR | 00646 |
| 1794585 | Cruz Santos, Ignacio | Calle #17 G-3 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 397212 | CRUZ SIERRA, PEDRO J. | PO BOX 278 | | | | RIO GRANDE | PR | 00745 |
| 1940796 | Cruz Soto, Beatriz | RR 3 Buzon 4326 | | | | San Juan | PR | 00926 |
| 2103909 | Cruz Sotomayor, Maribel | PO Box 544 | | | | Florida | PR | 00650 |
| 119986 | CRUZ SUAREZ, JOSEFINA | 1175 Alejo Cruzado | | | | San Juan | PR | 00924 |
| 119986 | CRUZ SUAREZ, JOSEFINA | CALLE ALEJO CRUZADO #1175 | URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 |
| 2116450 | Cruz Tavarez, Marcelino | HC 01 Box 5647 | | | | Moca | PR | 00676 |
| 1863135 | Cruz Torres, Arlene I. | Urb. Lorams Verdes C/ Campanilla N-55 | | | | Bayamon | PR | 00956 |
| 2074663 | Cruz Torres, Mario J. | X-1 Urb. Park Gardens | Yosemite St. | | | San Juan | PR | 00926 |
| 2100950 | Cruz Vega, Carmen | HC 2 Box 71057 | | | | Comerio | PR | 00782 |
| 1187520 | CRUZ VEGA, DANIEL | HC 1 BZN 8363 | | | | LUQUILLO | PR | 00773 |
| 1851478 | CRUZ VELAZQUEZ, NAYDA | PO BOX 3386 | | | | CATANO | PR | 00963 |
| 1650694 | Cruz Velez, Carlos Javier | Urb. Brisas De Hatillo Calle FCO. Velasquez | Casa G-4 | | | Hatillo | PR | 00659 |
| 2113277 | Cruz Villegas, Wilma | HC71 Box 2780 | | | | Naranjito | PR | 00719 |
| 2032437 | Cruz Walker, Brenda M | P O Box 603 | | | | Culebra | PR | 00775-0603 |
| 1989503 | Cruz Zeno, Vimarie | Bo. Campanillas | 271 Calle Nueva | | | Toa Baja | PR | 00949 |
| 1823076 | Cruz, Jose Quinones | Res Pedro Regalada Diaz | Edif C Apt 27 | | | Trujillo Alto | PR | 00976 |
| 2047793 | Cruz, Milagros Irizarry | EH-38 6ta Sec. | Fco Amadeo Levittown | | | Toa Baja | PR | 00949 |
| 1842703 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 |
| 2096594 | Cuadrado Ares, Luis E. | HC-01- Bo. 6330 | | | | Las Piedras | PR | 00771 |
| 1918938 | Cuadrado Colon, Miriam | #8 Camino Del Rio Colinas de Plata | | | | Toa Alta | PR | 00953 |
| 2113642 | Cuadrado De Jesus, Glenda Enid | Urb. Villa Carolina | 2 89 Blg. 86 | | | Carolina | PR | 00985 |
| 1868521 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 |
| 1769087 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 |
| 1948969 | CUADRADO SOTO, LUZ M. | URB LAS MERCEDES | 801 CALLE 3 | | | LAS PIEDRAS | PR | 00771 |
| 1689271 | CUBERO SOTO, ALICIA | 243 CALLE PARIS PMB 1327 | | | | SAN JUAN | PR | 00917 |
| 1804247 | Cubille Antonetti, Jo Ann | Villa del Carmen 2446 Calle Turin | | | | Ponce | PR | 00716-2222 |
| 2055842 | Cuebas Delestre , Juan Carlos | Bo. Broadway | Calle San Ignacio #334 | | | Mayaguez | PR | 00680 |
| 2055842 | Cuebas Delestre , Juan Carlos | Puertas Del Combate #K-219 | | | | Boqueron | PR | 00622 |
| 2064604 | Cuesta Pena, Rafael | Jose De Jossiu 961 Comandante | | | | San Juan | PR | 00924 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 720477 | CUEVAS JIMENEZ, MIGDALIA | URB ANA MARIA CALLE 3 F-25 | | | | CABO ROJO | PR | 00623 |
| 2008287 | Cuevas Maldonado, Charlene | PO Box 1116 | | | | Utuado | PR | 00641 |
| 1022055 | CUEVAS MALDONADO, JOSEFINA | 316 REPTO LUCBER | | | | UTUADO | PR | 00641-3040 |
| 1761386 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 |
| 1768552 | CUEVAS PADILLA, JANICE A. | URB COLINAS DE PLATA | 80 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 1953829 | Cuevas Padua, Sonia | Bo. Dos Boscar I. KM.1.2 Carr 80 | | | | Corozal | PR | 00783 |
| 1953829 | Cuevas Padua, Sonia | HC-01 Box 4253 | | | | Corozal | PR | 00783 |
| 121790 | Cuevas Paoli, Glorimar De L | Omar Alexis Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 |
| 121790 | Cuevas Paoli, Glorimar De L | Urb. Monte Verde | Bzn 313C/ Ararat | | | Manati | PR | 00678 |
| 1779261 | Cuevas Ramos, Luz Virginia | HC 71 Box 2205 | | | | Naranjito | PR | 00719 |
| 1786016 | Cuevas Ramos, Nydia Rosa | HC 71 Box 2205 | | | | Naranjito | PR | 00719 |
| 1784122 | Cuevas Rodriguez, Angel Luis | 71 Bo. Venezuela, San Juan | | | | Rio Piedras | PR | 00926 |
| 1240990 | CUMPIANO ACEVEDO, JUAN C | CIRCULO E 330-B | BASE RAMEY | | | AGUADILLA | PR | 00603-0603 |
| 2040964 | Curbelo Arce , Patricia E | Sector Pabon B1 | Calle Pedro Pabon | | | Morovis | PR | 00687 |
| 2016351 | Curet Nieves, Kenia | 1136 Pablo Gonzalez | Urb. Jose Quinones | | | Carolina | PR | 00985 |
| 635385 | Custodio Serrano, Damarys | Carr. 497 Int. Bo. Pozas | | | | San Sebastian | PR | 00685 |
| 635385 | Custodio Serrano, Damarys | PO Box 4 | | | | San Sebastian | PR | 00685 |
| 1967096 | Dalmau Santos, Maria M | Calle 406 Bloque 136-10 | | | | Carolina | PR | 00985 |
| 1941659 | Dastas Acevedo, Ada Y. | Victoe Rojas II 147 Calle 7 | | | | Arecibo | PR | 00612 |
| 849655 | DASTAS ACEVEDO, RENE | VICTOR ROJAS 2 | | | | ARECIBO | PR | 00612 |
| 2109804 | David Alvarado, Audrey A. | S-27 Calle Lorena, Urb. Villa Contessa | C/7 #147 | | | Bayamon | PR | 00956 |
| 1821351 | DAVID TORRES, ARNID | HC 7 BOX 32119 | | | | JUANA DIAZ | PR | 00795 |
| 2129699 | David Zayas, Jessica | Box 16230 Carr. 153 | | | | Coamo | PR | 00769 |
| 2129699 | David Zayas, Jessica | Po Box 6230 Carr. 153 | | | | Coamo | PR | 00769 |
| 1888882 | Davila Alvira, Brenda L | Suite 327 1980 | | | | Loiza | PR | 00772 |
| 1517251 | Davila Baez, Sylvia Y. | P.O. Box 1204 | | | | Naguabo | PR | 00718 |
| 1646577 | Davila Cabrera, Beatriz | Beatriz Davila | P O Box 1033 c/3 | | | Toa Baja | PR | 00951 |
| 1862332 | Davila Colon, Hector Manuel | C/16 D49 Bello Monte | | | | Guaynabo | PR | 00970 |
| 1864312 | Davila Diaz, Diego | HC-01 Box 22412 | | | | Caguas | PR | 00725 |
| 2092117 | Davila Dominguez, Yamirka | Cond Jardin Sereno | Edif 4 Apto 401 | | | Carolina | PR | 00985 |
| 2110653 | Davila Flores, Maria | Hc1 Box 6223 | | | | Gurabo | PR | 00778 |
| 125458 | DAVILA GUZMAN, NILDA T. | Q8 PALMA REAL URB. SANTA CLARA | | | | GUAYNABO | PR | 00969-6821 |
| 237892 | DAVILA OCASIO, JESSENIA E | URB METROPOLIS | C I 6 CALLE 5 | | | CAROLINA | PR | 00987 |
| 242122 | DAVILA RIVERA, JOHAN MARIE | HC-2 BOX 13797 | | | | GURABO | PR | 00778 |
| 125956 | DAVILA RODRIGUEZ, GENESIS | URB. VILLA BORINQUEN | G48 CALLE CASABE | | | CAGUAS | PR | 00725 |
| 2041427 | Davila Rodriguez, Felix L. | P.O. Box 701 | | | | Juana Diaz | PR | 00795 |
| 2111511 | Davila Roman, Marta | P.O. Box 4052 | | | | Vega Baja | PR | 00694-4052 |
| 1963626 | Davila Santa, Daniel | Urb Senderos de Juncos | 4 pina 143 | | | Juncos | PR | 00777 |
| 2121359 | Davila Santiago, Gloria E. | Cond. Ocean Tower | Apt. 305 | | | Carolina | PR | 00979 |
| 1779455 | DAVILA TORRES, ASHLYIE ANN | Calle 1 A-10 Urb. Francisco Oller | | | | BAYAMON | PR | 00956 |
| 1244789 | DAVILA VIRUET, JULIO | PMB 267 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | 1 IC 1 Dox 2212 | | | | Loiza | PR | 00772 |
| 2061521 | DE JESUS ALVAREZ, MARISELLE | I-6 300 POMARROSA URB. LOS ARBOLES | | | | RIO GRANDE | PR | 00745 |
| 1759570 | De Jesus Baez, Maria R | RR 8 Box 9669 | | | | Bayamon | PR | 00966 |
| 1917806 | De Jesus Cabello, Jonathan | PO Box 1294 | | | | Guaynabo | PR | 00970 |
| 1161871 | De Jesus Carrillo, Rosa Amalia | P.O. BOX 1581 | | | | Guaynabo | PR | 00970 |
| 1877019 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 |
| 2001788 | De Jesus Colon, Miosotis | J-7 Calle 19 Urb Costa Azul | | | | Guayama | PR | 00784 |
| 1837064 | DE JESUS COLON, SANDRA | URB. LEVITTOWN | B 2144 PASEO ATENAS | | | TOA BAJA | PR | 00949 |
| 1871846 | De Jesus Colon, Yolanda | Calle Mariano Quinones #32 | | | | Coamo | PR | 00769 |
| 1845468 | DE JESUS CORA, ANTONIA | COND. CRYSTAL HOUSE | APT. 617 | | | SAN JUAN | PR | 00923 |
| 904399 | DE JESUS DE JESUS, ISABEL | PO BOX 753 | | | | ARROYO | PR | 00714 |
| 1762908 | De Jesus Delgado, Francisco | 2742 Calle 2 A-10 | | | | Vega Baja | PR | 00694 |
| 2120541 | De Jesus Diaz, Miriam | 108 Carreta Hac. Margareta | | | | Luguillo | PR | 00773 |
| 1872101 | De Jesus Esmurria, Mirna I | Apartado 954 | | | | Juana Diaz | PR | 00795 |
| 1099312 | DE JESUS GAUTIER, VILMA E | PO BOX 5333 | | | | CAGUAS | PR | 00726-5333 |
| 1804524 | De Jesus Gonzalez, Alexis | Mariolga Y10 Calle San Joaquin | | | | Caguas | PR | 00725 |
| 1821853 | De Jesus Gonzalez, Isabel | Urb. Rio Grande Estate | B-35 Calle 4 | | | Rio Grande | PR | 00745 |
| 1872557 | De Jesus Marquez , Yesenia M | 1734 Calle Arkansas Urb. San Gerado | | | | San Juan | PR | 00926 |
| 1820209 | De Jesus Martinez, Rosa Maria | Urb. Rio Grande Estate | Q-6-C/19 | | | Rio Grande | PR | 00745 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | 3514 Chesterfield Drive | | | | Semmes | AL | 36575-6188 |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | HC-03 BUZON 40248 | | | | CAGUAS | PR | 00725 |
| 1980261 | DE JESUS NIEVES, CARMEN MILAGROS | RR 8 BOX 1995 | PMB 199 | | | BAYAMON | PR | 00956 |
| 1983799 | DE JESUS NIEVES, JOHANNA E | 100 PLAZA PRADERA SC | SUITE 20 | PMB 108 | | TOA BAJA | PR | 00949 |
| 1886911 | DE JESUS OROZCO, NANCY | HC-65 BOX 6125 | | | | PATILLAS | PR | 00723-9330 |
| 1886911 | DE JESUS OROZCO, NANCY | URB. COUNTRY CLUB 884 CALLE GUAM | | | | SAN JUAN | PR | 00924-1734 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978824 | De Jesus Ortega, Angel R. | C-33 Calle C- El Coquith | | | | Bayamon | PR | 00961 |
| 1978824 | De Jesus Ortega, Angel R. | Country Estate | Calle 1 B-11 | | | Bayamon | PR | 00956 |
| 2009440 | De Jesus Ortiz, Maria Del C. | B2 Cond. Pantezuela | Edificio B-2 Apt. H-2 | | | Carolina | PR | 00983 |
| 1993681 | DE JESUS OSORIO, CARMEN A. | BLOQ 89 H8 CALLE 99 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDOF 30 APT 564 | | | SAN JUAN | PR | 00918 |
| 1638101 | DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES | EDIF 13 APTO 564 | | | San Juan | PR | 00918 |
| 231570 | DE JESUS QUINONES, ISABEL MILAGROS | URB MONTECASINO | 83 CALLE TABANUCO | | | TOA ALTA | PR | 00953 |
| 128394 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 |
| 1804016 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 |
| 1947620 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1887708 | De Jesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 |
| 1864772 | De Jesus Rodriguez, Ada Luz | HC 01 Box 8752 | | | | Penuelas | PR | 00624 |
| 1218102 | DE JESUS RODRIGUEZ, IRAIDA | HC 01 BOX 8766 | | | | PENUELAS | PR | 00624 |
| 1972759 | DE JESUS RODRIGUEZ, NANCY | F7 CALLE 6 | URB VILLA VERDE | | | BAYAMON | PR | 00959 |
| 619096 | DE JESUS ROSADO, BIENVENIDO | HC 2 BOX 6621 | | | | JAYUYA | PR | 00664 |
| 1952239 | De Jesus Rosario, Armando | HC-04 Box 5256 | | | | Guaynabo | PR | 00971 |
| 697025 | DE JESUS SANCHEZ, LIANY | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 |
| 2013336 | DE JESUS SERRANO, MARILYN | HC 2 BOX 16105 | | | | RIO GRANDE | PR | 00745 |
| 1181902 | DE JESUS TORRES, CARMEN M. | URB BALDORIOTY | CALLE GENIO 3005 | | | PONCE | PR | 00728 |
| 2076227 | DE JESUS TORRES, MARCELINO | EXT JONES DE COAMO | Q 9 CALLE 10 | | | COAMO | PR | 00769 |
| 1910279 | De Jesus Vega, Jeniffer | #350 Calle 1 | Urb. Hmna Davila | | | Bayamon | PR | 00959 |
| 1910279 | De Jesus Vega, Jeniffer | 268 Ave. Munoz Rivera | | | | San Juan | PR | 00918 |
| 1762441 | De Jesus Vega, Lourdes Milagros | 11 Iguina Este Suit 1 | | | | Camuy | PR | 00627 |
| 2135235 | de L. Reyes Matanzo, Maria | PO Box 508 | | | | Gurabo | PR | 00778 |
| 2040881 | De La Cruz Contreras, Maria V | PO Box 9300577 | | | | San Juan | PR | 00928 |
| 1792150 | DE LA CRUZ VEGA, ISRAEL OBED | #7 CALLE C | BDA. LA MAYOR | | | ISABELA | PR | 00662 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | C-7 R-1 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | HC 02 BOX 10138 | | | | GUAYNABO | PR | 00971 |
| 1254624 | DE LA PAZ ROSA, LUIS M. | HC 6 BOX 10453 | | | | GUAYNABO | PR | 00971-9614 |
| 301653 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00751 |
| 1159237 | DE LA PUERTA FERNANDEZ, ALBERTO | C/ TURIN F-2 URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 |
| 2012875 | De la Rosa Perez, Maria E | 252 Munos Rivera Hnos. Davila | | | | Bayamon | PR | 00959 |
| 2030557 | DE LA ROSA SANCHEZ , MARY LUZ | A-4 APTO COND. JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 |
| 1090686 | DE LA TORRE MAYSONET, SAMUEL | 6221 PLUMKETT ST | | | | HOLLYWOOD | FL | 33023 |
| 1953374 | De La Torre Sanchez, Jose A. | 143 Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 1953374 | De La Torre Sanchez, Jose A. | HC 4 Box 22141 | | | | Juana Diaz | PR | 00795 |
| 1175875 | DE LEON ESPADA, CARLOS A. | JARDINES DE QUINTANA B-28 | | | | SAN JUAN | PR | 00917 |
| 1913975 | DE LEON ITHIER, JAVIER | URB. VILLAS DEL CARMEN CALLE PEPIN CASANOVA B-24 | | | | HATILLO | PR | 00659 |
| 1897608 | DE LEON MERCADO, JASMINE | P.O. BOX 1022 | | | | GURABO | PR | 00778 |
| 1897608 | DE LEON MERCADO, JASMINE | VILLA CAROLINA | CALLE 401 BLOQ 167 14 | | | CAROLINA | PR | 00986 |
| 1748012 | De Leon Ortiz, Iris N. | HC 02 Box 16306 | | | | Rio Grande | PR | 00745 |
| 1756144 | de Leon Pagan, Lydia I. | Condominio Primavera | 2340 Carr #2 Aptdo 123 | | | Bayamon | PR | 00961 |
| 2055519 | DE LEON PEREZ, ROSELIO ARTEMIO | CALLE PETUNIA U1 JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00983 |
| 1678909 | DE LEON RAMOS, LAURIE | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 |
| 1782970 | de los Angeles Prospero-Andino, Maria | 1750 Adams Summit Hills | | | | San Juan | PR | 00920 |
| 1764479 | De Los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | | Naranjito | PR | 00718 |
| 1797013 | de los Angeles Rodriguez Cruz, Maria | HC75 Box 1617 | | | | Naranjito | PR | 00719 |
| 2111762 | Deese Cortes, Brian P. | Apt 130 | Calle 535 | Cond. Vizcaya | | Carolina | PR | 00985 |
| 2111762 | Deese Cortes, Brian P. | Portales de Carolina | | | | Carolina | PR | 00985 |
| 1979114 | DeJesus Martinez, Edmary | EE-28 C/Union Ext. La Inmaulada | | | | Toa Baja | PR | 00949 |
| 1995517 | DeKony Santiago, Rosa Margarita | I-2 10 Jardines Fagot | | | | Ponce | PR | 00716 |
| 1798845 | Del Fresno Lopez, Christian | Calle 52 Av 21 | Reputo Teresita | | | Bayamon | PR | 00953 |
| 1798845 | Del Fresno Lopez, Christian | Centro Medico | | | | San Juan | PR | 00919-1079 |
| 1056246 | DEL MAR VALE DIAZ, MARILIA | K-25 C/MADISON PARKVILLE | | | | GUAYNABO | PR | 00969 |
| 1726900 | DEL P FUENTES MORALES, MARIA | URB. BELLO MONTE C/6-U8 | | | | GUAYNABO | PR | 00969 |
| 2036743 | Del Pilar Martinez, Nimsi | Carr 173 KM 5.6 Bo. Sumidero | | | | Aguas Buenas | PR | 00703 |
| 2036743 | Del Pilar Martinez, Nimsi | HC-04 Box 829936 | | | | Aguas Buenas | PR | 00703 |
| 1893773 | Del R. De Jesus Vega, Maria | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 |
| 1810484 | Del Rio Acuna, Maricelys | HC 01 Box 4894 | | | | Camuy | PR | 00627 |
| 1847257 | DEL TORO ROMEU, SARA LIZ | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 |
| 852664 | Del Valle Acevedo , Lisandra | HC 2 Box 7864-2 | | | | Camuy | PR | 00627 |
| 1617609 | Del Valle Aviles, Hector L | Urb. Campamento | Calle 3 #57 | | | Gurabo | PR | 00778 |
| 1841226 | DEL VALLE COLLAZO, JOEL | RR 4 BOX 13510 | | | | BAYAMON | PR | 00956-0045 |
| 1756743 | DEL VALLE DOMINGUEZ, ELIZABETH | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 1876233 | Del Valle Gonzalez , Carmen S. | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 1816121 | DEL VALLE GONZALEZ, CAROLYN | MONTECASINO HEIGHTS | 43 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 1819597 | del Valle Lopez, Zoraima | HC-01 Box 11547 | | | | Carolina | PR | 00987 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037263 | Del Valle Navarro, Betsy | Urb. Villa de Loiza Calle 43 GG7 | | | | Canovanas | PR | 00729 |
| 1983884 | Del Valle Navarro, Roberto | Calle 43 BLQ GG7 Ext. Villas | De Loiza | | | Canovanas | PR | 00729 |
| 1720226 | Del Valle Pagan, Jenny I. | Est. De San Pedro | Calle San Lucas I-56 | | | Fajardo | PR | 00738 |
| 1845355 | Del Valle Rodriguez, Angel Cristobal | Bo. Amelia | #66 Calle Ruiz Belvis | | | Guaynabo | PR | 00965 |
| 1989439 | Del Valle Rodriguez, Evelyn | MSC 494 RR18 Box 1390 | | | | San Juan | PR | 00926 |
| 1983751 | Del Valle Villalobo, Brenda | PO Box 1409 | | | | Jayuya | PR | 00664-1049 |
| 1983751 | Del Valle Villalobo, Brenda | Urb Los Arboles | 4 Calle Las Palmas | | | Toa Alta | PR | 00953 |
| 1215649 | DELGADO ALAMO, HERIBERTO | URB ROLLING HILLS | G251 CALLE FILADELPHIA | | | CAROLINA | PR | 00987 |
| 1685835 | Delgado Alicea, Jose E | HC 06 Box 10235 | | | | Hatillo | PR | 00659 |
| 1931830 | Delgado Collazo, Dalia Janet | HC-03 Box 11035 | | | | Gurabo | PR | 00778 |
| 1843229 | DELGADO CONTRERAS, JOSSELINE M. | 204 INT CALLE LAS FLORES | BO. JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 1954609 | Delgado Cortijo, Jorge L. | HC-06 Box 6873 | | | | Guaynabo | PR | 00971 |
| 1639949 | Delgado Cruz, Maggie | HC-40 Box 41830 | | | | San Lorenzo | PR | 00754 |
| 2104955 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 |
| 1158300 | DELGADO FIGUEROA, AIDA L | HACDA LA MATILDE | 5649 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 |
| 1748589 | Delgado Figueroa, Aida L. | Hacda La Matilde | 5649 Paseo Morell Campos | | | Ponce | PR | 00728-2454 |
| 1198559 | Delgado Flores, Elsie M. | HC-05 Buzon 9701 El Verde | | | | Rio Grande | PR | 00745 |
| 1219724 | DELGADO GONZALEZ, ISABEL M | INTERAMERICANA GARDENS B-23 | CALLE 21 APT 226 | | | TRUJILLO ALTO | PR | 00976 |
| 1210785 | DELGADO MELENDEZ, GLORIA | PO BOX 242 | | | | COMERIO | PR | 00782 |
| 1966376 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 |
| 2054626 | Delgado Morales, Roxanna | G-2 Calle I Jardines de Carolina | | | | Carolina | PR | 00987 |
| 758091 | DELGADO MORALES, TERESA | HC 01 BOX 4445 | | | | NAGUABO | PR | 00718-9717 |
| 758091 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 |
| 1976312 | DELGADO OJEDA, LUIS | BOX 107 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 1847936 | Delgado Ortiz, Jay O. | Jay O. Delgado Ortiz | Jardines de Cerro Gordo, Calle 5 C-21 | | | San Lorenzo | PR | 00754 |
| 1788108 | Delgado Pastrana, Liliana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | | Fajardo | PR | 00738 |
| 2038432 | Delgado Ramirez, Awilda | R1 Urb. La Rosa Calle 19 | | | | San Juan | PR | 00926 |
| 2035023 | Delgado Rivera, Edgard A. | Calle 5 B-14 Urbanizacion Villas de Castro | | | | Caguas | PR | 00725 |
| 1937187 | Delgado Rojas, Lourdes M. | Calle Palma Real 47-A. Bosgue Real | | | | Cidra | PR | 00739-8102 |
| 2002191 | Delgado, Leomarie De Jesus | Bo. Corea 485 Jose F. Diaz Apartado 19 | | | | San Juan | PR | 00926 |
| 2108905 | Delgado, Rafael | 921 Alameda St | | | | San Juan | PR | 00923 |
| 1956770 | DELIZ ALTRECHE, YAHAIRA | PO BOX 2364 | | | | ISABELA | PR | 00662 |
| 2060078 | Demetrio Garcia Bernabe, Luis | Carr. 869 Bloque c-9 Urb. Las Vegas | | | | Catano | PR | 00962-7025 |
| 1776274 | DEODATTI TORRES, LYNETTE | PO BOX 561144 | | | | GUAYANILLA | PR | 00656 |
| 1878592 | Deschamps Lopez, Yuverkis | H364 C/8 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1846863 | Desiderio Morales, Lilliam I. | P.O. Box 441 | | | | Guaynabo | PR | 00970 |
| 1962724 | DESPIAU BATISTA, SANTOS | RR6 BOX 10945 | | | | SAN JUAN | PR | 00926 |
| 1854506 | Dessus Santiago, Stephen | Antonio N Blanco FM 23 | | | | Toa Baja | PR | 00949 |
| 1612998 | Dias Rios, Iris Maria | Urb. Terrenova | D-10 Calle 3 | | | Guayanabo | PR | 00969 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC 03 BOX 8857 | | | | MOCA | PR | 00676 |
| 1782023 | DIAZ ACEVEDO, JOEL | HC3 BOX 8863 | CARR 464 KM 31 | | | MOCA | PR | 00676 |
| 1893422 | Diaz Afonte, Sixto | Bo. Mamey #2 Ramal 834 | Calle Ceiba | | | Guaynabo | PR | 00970 |
| 2123895 | Diaz Agosto, Porfirio | PO Box 3216 | | | | Caguas | PR | 00726 |
| 1859831 | Diaz Algarin, Miriam I | RR 36 Box 7863 | | | | San Juan | PR | 00926 |
| 1742793 | DIAZ APONTE, ELSA M | P.O. BOX 379 | | | | CIDRA | PR | 00739 |
| 727762 | DIAZ APONTE, NELLY IVETTE | EXT SANTA JUANA | F 24 CALLE 9 | | | CAGUAS | PR | 00725 |
| 727762 | DIAZ APONTE, NELLY IVETTE | F-24 Calle 9 | Urb. Ext. Santa Juana III | | | Caguas | PR | 00725 |
| 136239 | DIAZ APONTE, VICTOR R. | URB LAS COLINAS | M-15 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 |
| 1617769 | Díaz Avilés, José Omar | Urb. Loma Alta | Calle 9 H4 | | | Carolina | PR | 00987 |
| 1811651 | Diaz Beltran, Felix | 1233 c/ Sta. Maria | | | | Catano | PR | 00962 |
| 1868981 | DIAZ BELTRAN, SUSANA | 1304B COND. JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927-7028 |
| 1868981 | DIAZ BELTRAN, SUSANA | 505 AVENIDA MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 614071 | DIAZ BERRIOS, ARAMID | COLINAS DE FAIR VIEW | 4124 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 |
| 1807970 | Diaz Betancourt, Jose R. | Calle 26 J-10 Royal Town | | | | Bayamon | PR | 00956-4552 |
| 2040850 | Diaz Burgos, Johanna | Calle Violeta #165 | Urb. San Francisco | | | San Juan | PR | 00927 |
| 841847 | DIAZ CACERES, CARMEN | 24A VILLA ORIENTE | | | | HUMACAO | PR | 00791-3467 |
| 1766487 | Diaz Caceres, Ramon I. | Calle 16 RUDO Domingo Marrero | Apto. 7D Cond. Beatriz La Salle | | | San Juan | PR | 00925 |
| 2132810 | Diaz Casiano, Jose R. | RR Box 7019 | | | | Guayama | PR | 00784 |
| 848013 | DIAZ COTTO, MIGUEL A. | AVE WISTON CHURCHILL | 251 APT. 7 | | | SAN JUAN | PR | 00926 |
| 848013 | DIAZ COTTO, MIGUEL A. | RR 7 BOX 7474 | | | | SAN JUAN | PR | 00926 |
| 2039847 | Diaz Cotto, Rosa Maria | HC 4 Box 5604 | | | | Guaynabo | PR | 00971-9524 |
| 2039847 | Diaz Cotto, Rosa Maria | PO Box 1411 | | | | Guaynabo | PR | 00970 |
| 1186979 | DIAZ CRUZ, DAMARIS | HC-05 BOX 12965 | | | | JUANA DIAZ | PR | 00795-9511 |
| 1231440 | Diaz Cruz, Jose A | PO BOX 965 | | | | COMERIO | PR | 00782 |
| 2191159 | Diaz Cruz, Lennys O. | P.O. Box 393 | | | | Trujillo Alto | PR | 00977 |
| 1253830 | DIAZ CRUZ, LUIS F | PO BOX 673 | | | | LARES | PR | 00669 |
| 1831862 | Diaz Cruz, Neyra Sued | K-202 Calle 14J Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 137267 | Diaz De Jesus, Heriberto | HC 03 Box 40233 | | | | Caguas | PR | 00725 |
| 1220544 | DIAZ DENIS, ISRAEL | HC01 BOX 46741 | | | | NAGUABO | PR | 00718 |
| 2044475 | Diaz Diaz, Aixa | PO Box 1051 | | | | Trujillo Alto | PR | 00977-1051 |
| 2086247 | Diaz Diaz, Iliana | Urb. Alturas de Santa Isabel | Calle #06 F1 | | | Santa Isabel | PR | 00757 |
| 2086247 | Diaz Diaz, Iliana | Urb. Paseo Costa Del Sur | Calle #02 R7 Buzon 164 | | | Aguirre | PR | 00704 |
| 1873430 | Diaz Diaz, Juan Rafael | 5 Monte Moriah | | | | Gurabo | PR | 00778 |
| 1873430 | Diaz Diaz, Juan Rafael | HC 2 Box 14052 | | | | Gurabo | PR | 00778 |
| 1798483 | Diaz Esquilin, Waleska | PO Box 8847 | | | | Humacao | PR | 00792 |
| 1971531 | Diaz Fernandez , Benito | PO Box 1075 | | | | Trujillo Alto | PR | 00977 |
| 2079004 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 |
| 1781440 | Diaz Flores, Juan Rubén | HC 40 Box 43421 | | | | San Lorenzo | PR | 00754 |
| 1791358 | Diaz Flores, Ruben | Urb. Vista Monte A 28 | Calle 2 | | | Cidra | PR | 00739 |
| 1904053 | Díaz Fuentes, Ivonne J. | PMB 685 | HC-01 Box 29030 | | | Guaynabo | PR | 00725 |
| 1203924 | DIAZ GARCIA, FELIX A | PO BOX 1113 | | | | JUNCOS | PR | 00777 |
| 789858 | DIAZ GARCIA, MARIE DIANE | C/9-A BLOQUE #30 B-8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1761105 | DIAZ GONZALEZ, ALFREDO | HC 20 BOX 28703 | | | | SAN LORENZO | PR | 00754 |
| 1781149 | Diaz Gonzalez, Francisco | HC 61 Box 6004 | | | | Trujillo Alto | PR | 00976 |
| 1218987 | DIAZ GONZALEZ, IRIS Y | HC 1 BOX 3948 | | | | ARROYO | PR | 00714 |
| 1877467 | Diaz Gonzalez, Julio C. | Urb. Valle Alto | Calle Llanura #1754 | | | Ponce | PR | 00730 |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | | | | Las Piedras | PR | 00771 |
| 1746690 | Diaz Lopez, Elizabeth | PO Box 1274 | | | | Aguas Buenas | PR | 00703 |
| 1820294 | DIAZ LOPEZ, JORGE | HC 1 BOX 6337 | | | | GUAYNABO | PR | 00971 |
| 1791515 | Diaz Lopez, Victor J. | PO Box 1418 | | | | Orocovis | PR | 00720 |
| 1675678 | DIAZ LOPEZ, WILBERTO | HC 03 BOX 12232 | | | | COROZAL | PR | 00783 |
| 1738017 | DIAZ LUGOVIÑAS, MERARI CECIL | CALLE SIRIO FL9 URB. IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 |
| 1814437 | Diaz Maldonado, Carlos | HC 02 Box 9783 | | | | Guaynabo | PR | 00971 |
| 1980088 | Diaz Marti, Laura | PMB 281 Calle 2 Munoz Rivera | | | | Lares | PR | 00669 |
| 1984708 | Diaz Medero, Rosaline | Hacienda Primavera II Buzon 96 | | | | Cidra | PR | 00739 |
| 2023531 | Diaz Mendoza, Yvette L. | RR 2 Box 6247 | | | | Toa Alta | PR | 00953-7123 |
| 1999912 | Diaz Morales, Juan Enrique | HC75 Box 1757 | | | | Naranjito | PR | 00719-0122 |
| 1999912 | Diaz Morales, Juan Enrique | PO Box 122 | | | | Naranjito | PR | 00719-0122 |
| 2048196 | DIAZ NIEVES, DOMINGO | HC-61-BOX 4526 | | | | TRUJILLO ALTO | PR | 00976 |
| 2092362 | Diaz Nieves, Evelyn | 32 A-5 Calle 35 A Sierra Bay | | | | Bayamon | PR | 00961 |
| 1811320 | Diaz O'Farril, Aida Luz | Calle Capitan Amezquita 1215 Buzon #11 | | | | San Juan | PR | 00926 |
| 1881300 | Diaz Olivieri, Clarivel | BO CAMPANILLA | C/TRINITARIA BUZON 1008 | | | TOA BAJA | PR | 00949 |
| 1881300 | Diaz Olivieri, Clarivel | EDF. G 13 APT 2 RES BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 1957558 | Diaz Olmeda, Sonia | 34 Ave. Cesar Gonzalez Industrial Tres Manjitos | | | | Hato Rey | PR | 00917 |
| 1957558 | Diaz Olmeda, Sonia | PO Box 1478 | | | | Arroyo | PR | 00714 |
| 2065306 | Diaz Orozco, Darwin D. | 11 Calle Ronda Apt 133 | Residencia 1 Villa Andalucia | | | San Juan | PR | 00926 |
| 1615257 | Diaz Ortiz , Julio | Calle Sinforiano Carrion #171 Int. | | | | Gurabo | PR | 00778 |
| 1915298 | Diaz Ortiz, Carlos Ruben | 921 Carr 876 Box 110 | | | | Trujillo Alto | PR | 00976 |
| 1320861 | DIAZ OSORIO, CARLOS | PO BOX 40809 | | | | SAN JUAN | PR | 00940 |
| 1769815 | Diaz Otano, Ada | 51 calle 2 | | | | Aguas Buenas | PR | 00703 |
| 1769815 | Diaz Otano, Ada | c/o Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 |
| 1913625 | Diaz Pagan, Maria De Los A | Urb. Los Pinos | 210 C/ Cipres Arizona | | | Arecibo | PR | 00612-5942 |
| 1907835 | Diaz Perez, Angelica M. | Calle C19 Bo. Dominguito | | | | Arecibo | PR | 00612 |
| 1755311 | Diaz Perez, Gendys L. | Vistas de Luquillo II 728 Calle Cuavzo | | | | Luquillo | PR | 00773 |
| 1754247 | DIAZ PEREZ, LUIS R. | 30-10 CALLE 31 URB. VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 |
| 1836731 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 |
| 2098465 | Diaz Puchols, Jorge | 2da Secc Levittown 2234 | Paseo Amapola | | | Toa Baja | PR | 00949 |
| 851484 | DIAZ QUIÑONES, WILFREDO | PO BOX 447 | | | | CIALES | PR | 00638 |
| 851484 | DIAZ QUIÑONES, WILFREDO | URB. LOS AIRES 151 CALLE HELIO | | | | ARECIBO | PR | 00612-8866 |
| 1631558 | Diaz Reguero, Giovanni J. | Urb. Nuevos San Antonio 104 Calle 2 | | | | Aguadilla | PR | 00690-1354 |
| 1935922 | Diaz Reyes, Jannet Dimaris | PO Box 360 | | | | Aguas Buenas | PR | 00703-0360 |
| 1814188 | Diaz Reyes, Juan | HC 01 Box 06055 | | | | Guaynabo | PR | 00971 |
| 1669223 | Diaz Rios, Zoraya | 100 Calle Maracaibo APT 302 | Park Gardens Court | | | San Juan | PR | 00926 |
| 1953329 | Diaz Rivera, Aileen | Urb Levittown Town Lakes | Ju-11 Calle Lizzie Graham | | | Toa Baja | PR | 00949 |
| 1191624 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 |
| 1971055 | DIAZ RIVERA, NERIBERT | 239 CALLE RUIZ BELVIS APT 417 | | | | SAN JUAN | PR | 00915-2187 |
| 1971055 | DIAZ RIVERA, NERIBERT | CONDOMINIO PORTALES II | 239 CALLE RUIZ BELVIS APT C 301 | | | SAN JUAN | PR | 00915-2110 |
| 140655 | DIAZ RIVERA, ROSA | URB MARIOLGA | ZZ 22 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 1914613 | DIAZ RIVERA, SONIA IVELISSE | HC-04 BOX 18792 | | | | GURABO | PR | 00778-8827 |
| 1798243 | Diaz Rodriguez, Kevyn | Villa Criollo Calle Caimito | E-11 | | | Caguas | PR | 00725 |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | COND.PASEO MONTE APTO. 202 | | | | SAN JUAN | PR | 00926 |
| 1786351 | Diaz Roldan, Elisberto | PO Box 796 | | | | Canovanas | PR | 00729 |
| 2135818 | Diaz Romigio, Celia | P.O. Box 01 HC 2321 | | | | Loiza | PR | 00772 |
| 1944055 | Diaz Rosario, Jose L. | Urb. Pasco Costa Del Sur 319 | Calle 9 | | | Aguirre | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1051764 | Diaz Rosario, Maria | RR1 Box 3163 | | | | Cidra | PR | 00739 |
| 1997311 | DIAZ ROSELLO, YOLANDA | 3 AVE. DEGETAY APARTMENTS 203 | | | | CAGUAS | PR | 00727 |
| 1839517 | Diaz Sanchez, Sara Lee | c/o Julio Millan E-11 Villas | | | | Rio Grande | PR | 00745 |
| 1867841 | DIAZ SANTANA, OMAR | 966 CALLE VERDEJO | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1833193 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 |
| 1968666 | Diaz Santos, Delia | H. C01 Box 2002 | | | | Jayuya | PR | 00664-9701 |
| 2027598 | Diaz Santos, Sergio A | Cond Villas de Parkville 2 55 Lopategui Ave. EC-PH1, Box 234 | | | | Guaynabo | PR | 00969 |
| 2041411 | DIAZ SANTOS, ZAIDA E. | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 |
| 2041411 | DIAZ SANTOS, ZAIDA E. | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 |
| 1790413 | Diaz Soto, Morayma | Box 786 | | | | Morovis | PR | 00687 |
| 1791362 | DIAZ TORRES, DEBORAH | URB FLORAL PARK | 152 CALLE BETANCES | | | HATO REY | PR | 00917 |
| 1202528 | DIAZ TORRES, EVELYN | URB VALLE DE CERRO GORDO | CDIAMANTE R6 | | | BAYAMON | PR | 00957 |
| 1941373 | Diaz Torres, Marily | B-43 Calle 15 | Urb Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1946145 | Diaz Torres, Nayra A. | Box 380 | | | | Loiza | PR | 00772 |
| 2014400 | Diaz Valdes, Arix R. | J-24, Tarey, Urb. Caguax | | | | Caguas | PR | 00725 |
| 1938778 | Diaz Villegas, Angel L. | Apartado 1484 | | | | Aguas Buenas | PR | 00703 |
| 1785567 | Diaz Zayas, Jesus Manuel | Calle 9 17-31 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 2114044 | Diaz, Anibal | Barrio Palos Blanco Carr. 805 k.4 | | | | Corozal | PR | 00783 |
| 2114044 | Diaz, Anibal | P.O. Box 378 | | | | Corozal | PR | 00783-0378 |
| 1947807 | DIAZ, MARTA SANCHEZ | P.O. BOX 1118 | | | | NAGUABO | PR | 00718 |
| 1849965 | Diaz, Melissa | HC 75 BOX 1891 | | | | NARANJITO | PR | 00719 |
| 1910819 | Diaz, Santa Cruz | Calle B Casa #59 Urb. Santiago | | | | Loiza | PR | 00772 |
| 1779214 | DISDIER POU, LESLIE ANN | BE 20 | CALLE 25 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1757050 | DISHMEY, VIOLETA | Calle 30. SO #1520 | | | | CAPARRA TERRACE | PR | 00921 |
| 337989 | DOMENECH VELAZQUEZ, JESSICA | E-214, CALLE 5 ALTURAS DE RIO GRANDE, | | | | RIO GRANDE | PR | 00745 |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 | | | | SAN JUAN | PR | 00926 |
| 1185054 | DOMINGUEZ CRUZ, CHRISTOPHER O. | RES LOPEZ SICARDO | EDF 14, APT 113 | | | SAN JUAN | PR | 00923 |
| 2075179 | Dominguez Girona, Abelangel | Calle 49 38-7 | | | | Bayamon | PR | 00957 |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 |
| 1203479 | DOMINGUEZ PEREZ, FEDERICO | H-25 CALLE 12 URB. METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1808294 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 |
| 1932303 | Donato Rodriguez, Maria M. | Villas de Candelero 150 | | | | Humacao | PR | 00791-9637 |
| 1852158 | DONES PABON, MARIA M | VILLAS DE LOIZA | HH16 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 1952664 | Donowa Encarnacion, Lourdes V. | PMB 675 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 |
| 1191042 | DORA E TORRES MEDINA | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | | PONCE | PR | 00728 |
| 1747952 | Doron Flores, Daphna | E-31 Fairview | | | | San Juan | PR | 00926 |
| 2052725 | Dorsainvil Lumina, Sylvia | 989 Calle 11 SE Urb. Repato M | | | | San Juan | PR | 00921 |
| 1163374 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 |
| 1163374 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 |
| 2051748 | DRAGONI MENDOZA, CANDIDO | #19 CALLE FRANCISCA SOZA PERES | | | | TOA BAJA | PR | 00949 |
| 2010064 | Ducos Ortiz, Brenda L | PO Box 390PMB 215 Suite 1 Carr 853 | | | | Carolina | PR | 00987 |
| 2053079 | DUENO MALDONADO, JOSE A | 931 Ave Tito Castro Carr 14 | | | | Ponce | PR | 00716 |
| 2053079 | DUENO MALDONADO, JOSE A | URB JARDINES DE PONCE | I 8 CALLE ROCIO DEL CIELO | | | PONCE | PR | 00731 |
| 1855055 | DUENO MELENDEZ, WENDY | EXT EL COMANDANTE | 354 CALLE KELLY | | | CAROLINA | PR | 00982 |
| 1812380 | Dumeng Lopez, Carlos A | Arenales Bajo, Sector 4 Calle | 3314 Paseo Diamante | | | Isabela | PR | 00662 |
| 2092711 | Duque Cardona, Magda Clemencia | B-13 Calle 2 Mans. Guaynabo | | | | Guaynabo | PR | 00969 |
| 1993085 | DUQUE GERENA, JENNIFER | 133 CALLE A. SOTO VALLE | MORA | | | ISABELA | PR | 00662 |
| 1866744 | EBANKS BAEZ, HENRY | SANTA JUANITA | PMB 283 | | | BAYAMON | PR | 00956 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | 631 Pereira Leol apto 1009 | | | | San Juan | PR | 00923 |
| 1799674 | ECHEVARRIA BENIQUE, OLGA | COND. JARDINES DE VALE | 1009 | | | SAN JUAN | PR | 00923 |
| 1819643 | Echevarria Colon , Ingrid | Urb. Summit Hills | 564 Calle Torresillas | | | San Juan | PR | 00920 |
| 2081067 | ECHEVARRIA COLON, BEATRIZ | HC01 BOX 3215 | BO PALMAREJO | | | VILLALBA | PR | 00766-9701 |
| 1877890 | Echevarria Feliciano, Edgar | Comunidad Las Flores | 35 Calle Rosa | | | Aguada | PR | 00602-2435 |
| 1858292 | Echevarria Suarez, Amarilis | 31 Repto Bonet | | | | Aguada | PR | 00602 |
| 1195586 | EFRAIN CANDELARIA ARROYO | PO BOX 801 | | | | COROZAL | PR | 00783 |
| 2031594 | Egipciaco Cancel, Alberto | Reparto Universidad | Calle 12 #B-10 | | | San German | PR | 00683 |
| 2135799 | Eisele Flores, Andres Guillermo | 35 Calle Juan C Borbon STE 67-149 | | | | Guaynabo | PR | 00969 |
| 1759070 | Elizalde Campos, Jose A | HC-01 Box 1396 | | | | Boqueron | PR | 00622 |
| 1174353 | Emilio Basco, Brandon | Villas San Agustin II M-35 Calle 9 | | | | Bayamon | PR | 00959 |
| 1766618 | Emma M Hernandez Marrero | PO Box 619 | | | | Trujillo Alto | PR | 00977 |
| 1909071 | Encarnacion Beltran, Guillermo | HC 9 Box 58845 | | | | Caguas | PR | 00725 |
| 2027997 | Encarnacion Canales, Olga Ivette | P.O Box 1093 | | | | Carolina | PR | 00986 |
| 2070506 | Encarnacion Canales, Yaitza | PO Box 1093 | | | | Carolina | PR | 00986 |
| 1748335 | ENCARNACION CASTRO, JAIME E. | VIA 25 GL-16 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2103352 | Encarnacion Fernandez, Luis | P.O. Box 193974 | | | | San Juan | PR | 00919 |
| 1914899 | ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM | CARR. #1 K. 20.9 | | | GUAYNABO | PR | 00971 |
| 2047968 | ESCALERA LUGO, KAREN M. | PO BOX 673 | | | | CATANO | PR | 00962 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082467 | ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 | SECTOR PINONES | | | LOIZA | PR | 00772 |
| 1950405 | Escalera Thomas, Hector | PO Box 14382 | | | | San Juan | PR | 00916 |
| 2079186 | Escalera, Xenia Luzunaris | 1211 Calle Ulises Ortiz | | | | Carolina | PR | 00985 |
| 1208534 | Escalona Ruiz, Gerardo | Venus Gardens | 794 Calle Tauro | | | San Juan | PR | 00926 |
| 2022657 | ESCOBAR CARDONA, LOURDES | COND FONTANA TOWERS | APT 908 | | | CAROLINA | PR | 00926 |
| 1908722 | ESCOBAR IGLESIAS, DENYLUZ | ALTURAS DE SAN PEDRO M37 | CALLE SAN FELIPE | | | FAJARDO | PR | 00738 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | HC 01 BOX 3303 | | | | LOIZA | PR | 00772 |
| 1046865 | ESCOBAR QUINONES, LYMARIE | PO Box 858 | | | | Carolina | PR | 00986-0858 |
| 1795164 | Escobar Quinones, Roberto | HC-01 Box 3303 | | | | Loiza | PR | 00772 |
| 1346703 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 |
| 1853972 | ESCRIBANO DE JESUS, ELIZABETH | HC 2 BOX 13408 | CARR 173 BARRIO SUMAIO SECTOR CONJO | | | AGUAS BUENAS | PR | 00703-9678 |
| 1794304 | ESCRIBANO LOPEZ, ANGEL E. | PO BOX 1813 | | | | FAJARDO | PR | 00738 |
| 1890242 | ESCRIBANO MALDONADO, MARIA L | VIA 61 3BN2 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1859686 | Escribano Rivera, Manuel | Carr 173 HC-01 | Buzon 24713 | | | Caguas | PR | 00769 |
| 2095640 | Esmurria Hernandez , Efrain | P.O. Box 467 | | | | Juana Diaz | PR | 00795 |
| 2048504 | Esmurria, Griselle Diaz | P.O. Box 4177 | | | | Villalba | PR | 00766 |
| 1837545 | Espada Lopez, Gicellis | Praderas Del Sur | 727 Calle Caobos | | | Santa Isabel | PR | 00757 |
| 1090536 | ESPADA LOPEZ, SAMIR | HC 02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 |
| 1862510 | Espaillat Feliciano , Luz Eneida | C/ Amatista 173 Urb. Madelaine | | | | Toa Alta | PR | 00953 |
| 1173352 | ESPINET LOPEZ, BERNICE | COUNTRY CLUB | QD2 CALLE 521 | | | CAROLINA | PR | 00982 |
| 1173352 | ESPINET LOPEZ, BERNICE | Country Club | QD2 C521 | | | Carolina | PR | 00982 |
| 1785466 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 |
| 1806858 | Espinosa Figueroa, Luz | HC 645 Box 7191 | | | | Trujillo Alto | PR | 00976 |
| 1222557 | Esquilin Lugo, Jackeline | HC 6 Box 9910 | Calle C | | | Guaynabo | PR | 00971 |
| 1860401 | Esquilin Marcano , Jose | PO Box 351 | | | | Carlonia | PR | 00986 |
| 846739 | ESQUILIN MORALES, LUIS | HC 02 BOX 6919 | | | | LAS PIEDRAS | PR | 00771-9768 |
| 846739 | ESQUILIN MORALES, LUIS | PMB 517 | 58B Cabrera Este D | | | Humacao | PR | 00791 |
| 157787 | ESQUILIN RIVERA, SANDRA | URB ALT DE FLAMBOYAN | I-12 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1786554 | ESTELA RIVERA, OSCAR O | 137 MIRAMELINDA | LLANOS DE GURABO | | | GURABO | PR | 00778 |
| 1644057 | Esteves Centeno, Damaris | Urb. Santa Monica | L-47 Calle 6-A | | | Baymon | PR | 00957 |
| 2036221 | ESTEVES MATTA, JAVIER | RR7 BOX 16491 | | | | TOA ALTA | PR | 00953 |
| 711742 | ESTHER MIESES, MARIA | VILLA PANAMERICANA | EDIF D APT 207 | | | SAN JUAN | PR | 00924 |
| 1787025 | Estrada Benitez, Xavier J. | VILLAS DE CASTRO | DD20 CALLE 23 | | | Caguas | PR | 00725 |
| 674965 | ESTRADA DEL VALLE, JANET | URB. BONNEVILLE HEIGHTS | 20 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |
| 1874814 | Estrada Miranda, Reinaldo | Villa Caliz II Parcela 62 Calle 3 | | | | Caguas | PR | 00725 |
| 1820713 | ESTRADA PENA, JULIA | HC 1 BOX 11590 | | CAROLINA | | SAN JUAN | PR | 00985 |
| 2044508 | ESTRADA PEREZ, JEANIALISSE | RIO GRANDE ESTATES | CALLE 16 L 57 | | | RIO GRANDE | PR | 00745 |
| 2088946 | ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 | | | | RIO PIEDRAS | PR | 00924 |
| 1803515 | Estrada Villanueva, Cristobal Ivan | Caparra Terrace | 1261 Calle 2 SE | | | San Juan | PR | 00921 |
| 2023451 | Estrella Vazquez, Mariblanca | Urb. Bosque de los Pinos 296 Calle Glabra | | | | Bayamon | PR | 00956 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601-9566 |
| 851638 | ESTRONZA MALDONADO, YAMARIS | J16 CALLE PEPIN R COLOMER | URB. JESUS M LAGO | | | UTUADO | PR | 00641 |
| 885112 | FABERY TORRES, ARMANDO | 409 CALLE SUIZA | URB. FLORAL PARK | | | SAN JUAN | PR | 00917-3628 |
| 160990 | FALCON VEGA, DENISE | URB EL CORTIJO | G41 CALLE 10 | | | BAYAMON | PR | 00956 |
| 1719341 | FALERO ANDINO, LUZ | PO BOX 985 | | | | CAROLINA | PR | 00986 |
| 1105588 | FALU CINTRON, YANIRA | 762 CALLE COROLA | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 |
| 1853928 | Falu Villegas, Maria M. | #23 Sector Minao | | | | San Juan | PR | 00926 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 |
| 1848162 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 |
| 1848162 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 |
| 1200982 | FANTAUZZY MARTINEZ, ERMELINDA | URB. JARDINES DE AGUADILLA #168 | | | | AGUADILLA | PR | 00605 |
| 2027021 | Fardonk Baez, Lisandra | Calle San Fernando #64 La Puntilla | | | | Catano | PR | 00962 |
| 634318 | Fargas Walker, Cruz | Num. 866 | Calle 3 Urb. Montecarlo | | | San Juan | PR | 00924 |
| 634318 | Fargas Walker, Cruz | Villa Carolina | 117 #16 Street 74 | | | Carolina | PR | 00985 |
| 1785224 | Faria Bonano, Antonio | 614 Calle Hoare Apto. A-4 | | | | San Juan | PR | 00907-3658 |
| 1986587 | Febles Montalvo, Luis A. | HC 08 Box 179 | | | | Ponce | PR | 00731 |
| 881673 | Febres Benitez, Ana J | HC-04 Box 15184 | | | | Carolina | PR | 00987 |
| 547240 | FEBRES BERRIOS, TITO | URB TOA ALTA HEIGHTS | H-25 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 925723 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1095127 | Febus Narvaez, Steven | Urb Valle Tolima | L-27 Roberto Rivera Negron | | | Caguas | PR | 00727 |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 | | | | SAN JUAN | PR | 00928-5116 |
| 1873392 | FELICIANO APONTE, LUZ NELLY | URB. LAS DELICIAS 1551 SANTIAGO OPPENHEIMER | | | | PONCE | PR | 00728-3905 |
| 1767771 | FELICIANO AVILES, WILSON | 1100 CALLE UROYOAN | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1951587 | FELICIANO CABRERA, CHIARA LIZ | PMB 260 | P.O. BOX 2500 | | | TOA BAJA | PR | 00951-2500 |
| 1907165 | FELICIANO COLON, CARLOS J | HC 57 BOX 11416 | | | | AGUADA | PR | 00602 |
| 1957266 | Feliciano Crespo, Melvin | #822 Calle 21 5.0 | | | | San Juan | PR | 00921 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 878712 | FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 | CAPETILLO | | | SAN JUAN | PR | 00925-3136 |
| 1996469 | Feliciano Diaz, Erasto | Urb Lomas del Sol | 21 Calle Acuario | | | Gurabo | PR | 00778-8909 |
| 1910463 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 |
| 1848092 | FELICIANO GONZALEZ, MINERVA | RR-02 BUZON 2983 | | | | ANASCO | PR | 00610-9402 |
| 1880931 | FELICIANO HERNANDEZ, JANETTE | MANSIONES 29 | | | | SABANA GRANDE | PR | 00637 |
| 1916422 | Feliciano Perez, Brenda | PO Box 1539 | | | | Toa Alta | PR | 00954 |
| 1916422 | Feliciano Perez, Brenda | Urb. Rexville | AA-16 Calle 51 | | | Bayamon | PR | 00957 |
| 1893342 | Feliciano Perez, Haydee | HC8 Box 52259 | | | | Hatillo | PR | 00659 |
| 1939959 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 |
| 1939959 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1730281 | Feliciano Plaza, Ahiezer | HC 02 Box 6732 | | | | Adjuntas | PR | 00601 |
| 2052665 | Feliciano Ramirez, Francisco J. | Balcones de Carolina | 16 Calle Vergel | Apt. 3106 | | Carolina | PR | 00987-7586 |
| 1961805 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 |
| 1793813 | Feliciano Santana, Manuel A | #100 Los Lirios | | | | Adjuntas | PR | 00601 |
| 2060201 | Feliciano Serrano, Ricardo | P.O. Box 121 | | | | Bajadero | PR | 00616-0121 |
| 2088004 | Feliciano Torres, Luis A. | HC-03 Box 35804 Hor | | | | Morovis | PR | 00687 |
| 1775903 | Feliciano Torres, Maria Del C | S-5-9 14 Urb. Coria | | | | Bayamon | PR | 00957 |
| 1963316 | FELICIANO VELAZQUEZ, DIANA I | VERSACE 8-G-7 | URB LA. QUINTA | | | YAUCO | PR | 00698 |
| 1249389 | FELICIANO VELEZ, LIZ H | PO BOX 192727 | | | | SAN JUAN | PR | 00919 |
| 1970660 | FELICIANO, YADITZA N. | P.O. BOX 1239 | | | | RINCON | PR | 00677-1239 |
| 2104959 | Felicians Echeuaria, Luis F. | HC 5 Box 7413 | | | | Yauco | PR | 00698 |
| 1944682 | FENEQUE RUIZ, CARMEN M | HC 2 BOX 5435 | | | | RINCON | PR | 00677 |
| 1881597 | Fernandez Alamo, Luz A. | PMB # 70344 | P. M. Box 79 | | | San Juan | PR | 00928-8344 |
| 1881597 | Fernandez Alamo, Luz A. | Y - 1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 2091463 | Fernandez Crespo, Vivian | P.O. Box 104 | | | | San Lorenzo | PR | 00754 |
| 1180769 | FERNANDEZ CRUZ, CARMEN I | ESTANCIA DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | CALLE VELA HATO REY | | | | SAN JUAN | PR | 00966 |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | P O BOX 193974 | | | | SAN JUAN | PR | 00919 |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | Montecillo Court Apt. 4405 | | | | Trujillo Alto | PR | 00976 |
| 1900334 | Fernandez Gomez, Maria E. | Villa Criollo Calle Corazon C-11 | | | | Caguas | PR | 00725 |
| 1878446 | FERNANDEZ HERNANDEZ, LUIZ G. | 226 CALLE LAMELA | URB SAN RAFAEL | | | QUEBRADILLAS | PR | 00678 |
| 1246511 | FERNANDEZ ORTIZ, KEVIN | CASTELLANA GARDENS | U4 CALLE 18 | | | CAROLINA | PR | 00983 |
| 1851392 | FERNANDEZ PADIN, SOFIA R. | URB COUNTRY CLUB | 951 CALLE RUISENOR | | | CAROLINA | PR | 00924 |
| 2024885 | Fernandez Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 |
| 1964989 | FERNANDEZ RIVERA, MAYRA DE LOS A | PO BOX 9023807 | | | | SAN JUAN | PR | 00902-3807 |
| 2037349 | Fernandez Rivera, Miralis | 45 Calle Madagascar | | | | La Piedras | PR | 00771 |
| 2037349 | Fernandez Rivera, Miralis | B Calle Barcelona | Monterrey | | | San Lorenzo | PR | 00754 |
| 2042274 | Fernandez Rivera, Yelitza | Urb. Palma Royale | #55 Calle Madagascar | | | Las Piedras | PR | 00771 |
| 2012112 | Fernandez Rosado, Jessica | PO Box 951 | | | | Catano | PR | 00963 |
| 2012112 | Fernandez Rosado, Jessica | Urb. Las Vegas | HH10 Calle 19 | | | Catano | PR | 00962 |
| 1828161 | Ferrer Alma, Alexander | Urb. Jardines de Aguadilla #227 | | | | Aguadilla | PR | 00603 |
| 1209010 | Ferrer Berrios, Gil A. | Carr. 152 KM 15.3 Bo. Cedro Abajo | | | | Naranjito | PR | 00719 |
| 1209010 | Ferrer Berrios, Gil A. | HC-72 Box 3407 | | | | Naranjito | PR | 00719 |
| 2058530 | Ferrer Berrios, Jose Miguel | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 1999086 | Ferrer Cuevas, Araceli Enid | Victor Rojas 1 #31 Calle Antilla | | | | Arecibo | PR | 00612 |
| 1231518 | FERRER MARQUEZ, JOSE ANTONIO | BO PINAS | RR 7 BOX 16549 | | | TOA ALTA | PR | 00953 |
| 891216 | FERRER MARRERO, CLAUDIO | PO BOX 1275 | | | | VEGA BAJA | PR | 00694 |
| 1826166 | Ferrer Negron, Jose Carlos | C. Lago Jauca Dt.14 Urb. | Levittown Lake Sta Seccion | | | Toa Baja | PR | 00949 |
| 2101124 | Ferrer Olivencia, Hector I. | #68 Calle 7 Santa Ana 111 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1104739 | FERRER VARGAS, XIOMARA | PO BOX 241 | | | | VEGA ALTA | PR | 00692 |
| 1895716 | Figeuroa Garcia, Edwin Louis | C/24 0-1 Altans de Flamboyan Bayamon | | | | Bayamon | PR | 00959 |
| 1175141 | FIGUEROA ALVARADO, BRUNILDA | URB EL CORTIJO | E 27 CALLE 1 | | | BAYAMON | PR | 00956 |
| 2132477 | FIGUEROA ASTACIO, AWILDA | PO BOX 2510 PMB 330 | | | | TRUJILLO ALTO | PR | 00977-2510 |
| 1997992 | Figueroa Baez, Jennifer | HC-01 BOX 6105 | | | | GUAYNABO | PR | 00971 |
| 1943143 | Figueroa Benitez, Ana L. | 1140 Alejo Cruzado | | | | San Juan | PR | 00924 |
| 2078101 | Figueroa Calderon, Edwin | Balcones De Monte Real Apt 5304 | | | | Carolina | PR | 00985 |
| 2117464 | FIGUEROA CAMACHO, ENOC | URB. ALTURAS DE RIO GRANDE CALLE 2 U 1062 | | | | RIO GRANDE | PR | 00745 |
| 169309 | FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 |
| 1661899 | Figueroa Cintron, Eddie | Urb. Las Americas Calle 8 Casa GG2 | | | | Bayamon | PR | 00959 |
| 2069460 | Figueroa Colon, Iris Y. | Coop. Jardines de San Ignacio, Apt. 910A | | | | San Juan | PR | 00927 |
| 852874 | Figueroa Colon, Janette | PO Box 312 | | | | Mercedita | PR | 00715-0312 |
| 852874 | Figueroa Colon, Janette | Urb. Los Caobos | 2703 Calle Corozo | | | Ponce | PR | 00716 |
| 1948021 | Figueroa Colon, Juan Pablo | HC 03 Box 8873 | | | | Gurabo | PR | 00778 |
| 754775 | FIGUEROA COLON, SOMARIE N | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 1061500 | FIGUEROA COLON, MICHELLE | HC 1 BOX 1861 | | | | MOROVIS | PR | 00687 |
| 2032335 | Figueroa De Los Santos, Maria Mercedes | Ave. Eduardo Conde Num 1920 | Apt 2-C Villa Palmeras | | | San Juan | PR | 00912 |
| 2076063 | Figueroa Del Valle, Damaris | 17 Coop. Jardines de Trujillo Alto Edificio F, Apto. 805 | | | | Trujillo Alto | PR | 00976 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1782762 | FIGUEROA DIAZ, JANET | URB FAIR VIEW | 727 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 |
| 851639 | FIGUEROA DIAZ, YAMARIS | VILLA DE SAN ANTON | H13 CALLE LUIS VIGO | | | CAROLINA | PR | 00987-6808 |
| 1797675 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon199 | | | | Carolina | PR | 00987 |
| 1835155 | Figueroa Fernandez, Frankie | HC 2 Box 8542 | 27 C- Almendro Box199 | | | Bajadero | PR | 00616 |
| 1793519 | Figueroa Figueroa, Edwin | PO Box 972 | | | | Aibonito | PR | 00705 |
| 2042425 | Figueroa Figueroa, Nydia C. | PO Box 29921 65th Int. Sta. | | | | San Juan | PR | 00929 |
| 2016573 | FIGUEROA FIGUEROA, PEDRO | CALLE 8 K279 | BO LA PONDEROSA | | | VEGA ALTA | PR | 00692 |
| 879668 | FIGUEROA FRANCO, AFORTUNADO | 234 CALLE SAUCE | URB VALLE ARRIBA | | | COAMO | PR | 00769 |
| 1195657 | Figueroa Garcia, Efrain | PO Box 690 | | | | Guaynabo | PR | 00970 |
| 1995009 | Figueroa Garcia, Oscar Enrique | Urb Estancias de Barceloneta | 125 Calle Aguja | | | Barceloneta | PR | 00617 |
| 1165573 | Figueroa Gonzalez, Angel L. | Villa Universitaria | P11 Calle 2 | | | Humacao | PR | 00791 |
| 170475 | FIGUEROA JURADO, JOHANNA | URB MATIENZO CINTRON | 549 CALLE SOLLER | | | SAN JUAN | PR | 00923 |
| 2037727 | Figueroa Lanzo, Brenda Liz | 35 Cond. Lomas de Rio Grande | | | | Rio Grande | PR | 00745-8701 |
| 1858399 | Figueroa Lopez , Glenda Lee | Cond Valle del Sol | Apt 805 | | | Bayamon | PR | 00959 |
| 1822999 | Figueroa Lopez, Geovanna Maria | Urb. Villa Marina Calle #1 B-79 | | | | Gurabo | PR | 00778 |
| 1250328 | Figueroa Lopez, Lourdes | HC2 BOX 5636 | | | | Penuelas | PR | 00624 |
| 710831 | Figueroa Lopez, Maria Del C. | HC 01 Box 4243 | | | | Naguabo | PR | 00718-9708 |
| 1736608 | Figueroa Lopez, Mary R. | 1051 Calle 3 SE Apt 211 | | | | San Juan | PR | 00921 |
| 1673439 | FIGUEROA LOPEZ, SANDRA | HC1 BOX 4243 | | | | NAGUABO | PR | 00718-9708 |
| 1194516 | FIGUEROA MARTES, EDWIN | C RUIZ BELBIS 71 BOX AMELIA | | | | GUAYNABO | PR | 00965 |
| 843953 | FIGUEROA MARTINEZ, GAMALIEL | URB. VILLA CAROLINA | 135-2 CALLE 401 | | | CAROLINA | PR | 00985-4006 |
| 1065274 | FIGUEROA MENDEZ, MINERVA | CALLE 28 EE-16 STA. JUANITA | | | | BAYAMON | PR | 00956 |
| 1728522 | Figueroa Morales, Miguel E | Petra Rodriguez Rosales | Villa de Montecarlo | Apt 1403 - 2 Calle B | | San Juan | PR | 00924 |
| 2026957 | Figueroa Mujica, Rochelly | Urbanization Estancias de San Pedro | V-7 C/San Marcos | | | Fajardo | PR | 00738 |
| 171205 | Figueroa Nieves, Amalyn | Po Box 6435 | | | | Bayamon | PR | 00960-5435 |
| 1885505 | Figueroa Nieves, Samuel Antonio | Urb. Villa Frances #4 | | | | Juana Diaz | PR | 00795 |
| 1791505 | Figueroa Ojeda, Mariluz | Bo. Nuevo | HC 73 Buzón 5026 | | | Naranjito | PR | 00719 |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | PO BOX 1345-453 | | | | TOA ALTA | PR | 00954 |
| 1870063 | FIGUEROA PADUA, HECTOR L | BO MIRASOL | | | | LARES | PR | 00669 |
| 1870063 | FIGUEROA PADUA, HECTOR L | HC 04 BOX 15637 | | | | LARES | PR | 00669 |
| 2044326 | Figueroa Perez, Rafael | Parc Mageyes | 135 Calle Perla | | | Ponce | PR | 00728-1240 |
| 2044326 | Figueroa Perez, Rafael | Urb. Ext Alturas de Santa Isabel | F-6 Calle 6 | | | Santa Isabel | PR | 00757 |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | | San Juan | PR | 00915 |
| 2005040 | Figueroa Ramirez, Jose Gaspar | Urb. Puerto Nuevo | 1158 Calle Belcaire | | | San Juan | PR | 00920 |
| 1897025 | Figueroa Ramos, Ana M. | Buzon 2054 Bo. Duque | | | | Naguabo | PR | 00718 |
| 171720 | Figueroa Ramos, Hector | HC 05 Box 7087 | | | | Guaynabo | PR | 00971 |
| 1821707 | Figueroa Rivas, Annette | #9 Altos c/ Jerusalem | Bo. Amelia | | | Guaynabo | PR | 00965 |
| 1977641 | FIGUEROA RIVERA, JAN C. | AB-35 VENUS GARDENS CALLE TORREON | | | | SAN JUAN | PR | 00926 |
| 1812506 | Figueroa Rivera, Maritza | HC 04 Box 5355 | | | | Guaynabo | PR | 00971 |
| 2096919 | Figueroa Rivera, Milagros | P.O. BOX 775 | | | | Toa Baja | PR | 00951 |
| 1952927 | FIGUEROA RIVERA, NORMA | LORENCITA FERRER 5139 EL TUQUE | | | | PONCE | PR | 00728 |
| 2038647 | Figueroa Rivera, Sandra | PO Box 903 | | | | Punta Santiago | PR | 00741 |
| 2059582 | Figueroa Rivera, Yadhira I. | Bo. Caracol RR02 Buzon 3046 | | | | Anasco | PR | 00610 |
| 1823788 | FIGUEROA ROBLES, BERKYA I | URB PASEO DE CEIBA | 13 AVE CEIBA | | | CEIBA | PR | 00735-4005 |
| 2101519 | Figueroa Rodriguez, Alisbel | E 142 calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 |
| 2000988 | Figueroa Rodriguez, Hilda M. | P.O. Box 998 | | | | Lajas | PR | 00667 |
| 1075964 | FIGUEROA RODRIGUEZ, OTONIEL | URB SIERRA VERDECIA | E5 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 1825333 | Figueroa Rodriguez, Wanda | N-43 Formosa Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1853289 | Figueroa Rojas, Roberto | PO Box 2354 | | | | Guaynabo | PR | 00970 |
| 1803339 | Figueroa Roldan, Vanessa | Country Club JE-5 Calle 229 | | | | Carolina | PR | 00982 |
| 1941601 | Figueroa Rosario, Luis Oscar | Urb. Sabana Del Palmar 208 Calle La Caoba | | | | Comerio | PR | 00782 |
| 1769288 | Figueroa Sanchez, Lourdes | HC-01 Box 6025 | | | | Guaynabo | PR | 00971 |
| 1899319 | Figueroa Sanchez, Luis A | PO BOX 3502 SUITE 196 | | | | JUANA DIAZ | PR | 00795 |
| 1659257 | Figueroa Santiago, Gabriel | Calle L A24 Nyeva Vida El Tugue | | | | Ponce | PR | 00728 |
| 2080037 | Figueroa Sein, Carmen C. | 607 Calle Julio Andino Urb. Villa Prades | | | | San Juan | PR | 00924 |
| 1854993 | Figueroa Serbia, Ginaira | 41 Res. Villa Real | | | | Patillas | PR | 00723 |
| 1795615 | Figueroa Torres, Carmen L. | 24 Calle 2 Urb. Jardines de Lajas | | | | Lajas | PR | 00667 |
| 1756485 | Figueroa Trinidad, Liz | HC-10 Box 49948 | | | | Caguas | PR | 00725 |
| 2030734 | Figueroa Valentin, Carmen M | PO Box 9300932 | | | | San Juan | PR | 00928 |
| 1921252 | FIGUEROA VALLEJO, GERARDO | RR 2 | BOX 5900 | | | CIDRA | PR | 00739 |
| 1967344 | FIGUEROA VALLES , JUAN FRANCISCO | PO BOX 318 | | | | PATILLAS | PR | 00723 |
| 2015044 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 |
| 1846256 | FIGUEROA VILLEGAS, RAUL | PO BOX 1862 | | | | GUAYNABO | PR | 00970 |
| 2044410 | Filomeno Rivera, Raquel | Parc Hill Brothers | 443 Calle 39 | | | Rio Piedras | PR | 00924 |
| 1845829 | Firpi Cruz, Jennette | 735 Juan Casado Fair View | | | | San Juan | PR | 00926 |
| 1831398 | Flecha Flecha, Juan Enrique | Bo. Catano Humancao | Carr. #3 R | 910 Int. | | Humacao | PR | 00791 |
| 2092913 | Floras, Glorybell Perez | Carr 831 KM 45 Sector Adrian | Ortiz Minillas | | | Bayamon | PR | 00956 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092913 | Floras, Glorybell Perez | RR4 Box 486 | | | | Bayamon | PR | 00956 |
| 1792345 | Flores Adorno, Ana I | Cond Condado del Mar Suite 1421 | 1479 Ashford Ave | | | San Juan | PR | 00607 |
| 1046214 | Flores Adorno, Luz V. | RR 10 Box 4855 | | | | San Juan | PR | 00926 |
| 1983105 | Flores Caballero, Mayra I. | F5 Abacoa St. | Parque Las Haciendas | | | Caguas | PR | 00727 |
| 1970822 | Flores Colon, Rey Francisco | HC 01 Box 4530 | | | | Corozal | PR | 00783 |
| 1994535 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | | Cayey | PR | 00736 |
| 1956046 | Flores Flores, Roberto | Urb Villa Del Rey 4 ta C/12 AA-13 | | | | Caguas | PR | 00727 |
| 1808874 | Flores Garcia, Luis A. | Calle San Jose #42 Este | | | | Guayama | PR | 00784 |
| 1961771 | FLORES LOPEZ, MARIA SOCERRO | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 |
| 716723 | FLORES MELENDEZ, MARITZA | P O BOX 284 | | | | GUANICA | PR | 00653 |
| 2021463 | FLORES MULERO, NAILIM | JDNS DE BARCELONA | CALLE 9A CASA 5 | | | JUNCOS | PR | 00777 |
| 1852514 | Flores Navarro, Iris Miriam | P.M.B. 52 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1900773 | Flores Nieves, Jimmy | RR4 Box 541- B Barrio Cerro Gordo Sect Los Torres | | | | Bayamon | PR | 00956 |
| 1638307 | Flores Orellana, Jose Ivan | HC10 BOX 15801 | | | | SAN LORENZO | PR | 00754 |
| 1638307 | Flores Orellana, Jose Ivan | URB SAVANNAH REAL R-17 ANDALUZ | | | | SAN LORENZO | PR | 00754 |
| 1870333 | Flores Ortiz, Rafael | Apt 350 | | | | Hormigueros | PR | 00660 |
| 1893337 | Flores Rodriguez, Eric X. | Villa Maria | G15 Calle 2 | | | Caguas | PR | 00725 |
| 2065063 | Flores Rodriguez, Judith | Jardines de Guarabo # 48 c/1 | | | | Guarabo | PR | 00778 |
| 1965271 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 |
| 1788763 | Flores Rosado, Omayra | Urb. Bella Vista Gardens | I27 Calle 7 | | | Bayamon | PR | 00957 |
| 1950124 | Flores Torres, Angela | HC 4 Box 120314 | | | | Yauco | PR | 00698 |
| 228848 | FLORES VAZQUEZ, IRIS J. | HC - 9 Box 59750 | | | | Caguas | PR | 00725 |
| 228848 | FLORES VAZQUEZ, IRIS J. | PO BOX 191079 | | | | SAN JUAN | PR | 00919 |
| 1770191 | Flores Villalta, Selma | Urb Palacios Reales | Calle Ricardi Buzon 202 | | | Toa Alta | PR | 00953 |
| 1640347 | Flores, Carmen | HC 30 Box 32804 | | | | San Lorenzo | PR | 00754-9727 |
| 1825512 | FLORES, CLARIZA | 25 CALLE 3 | BO. PALOMAS | | | YAUCO | PR | 00698 |
| 1796845 | Fonseca Castillo, Hugo | O-65 Ave. Park Gardens | Villa Andalucia | | | San Juan | PR | 00926 |
| 661157 | FONSECA MORALES, GLORIA M | URB JARDINES DE TOA ALTA | 338 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 2122123 | FONSECA SANTIAGO, IRIS ELIZABETH | P.O. BOX 3104 | | | | BAYAMON | PR | 00960-3104 |
| 2107217 | Fontan Salgado, Juan | #795 CALLE 215 0 | URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 2107217 | Fontan Salgado, Juan | 638 CALLE ALDEBARAN URB. ALTAMIRA | | | | SAN JUAN | PR | 00920 |
| 2015223 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 |
| 2049357 | Fontanez Cortijo, Hector L. | 272 Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 2036756 | Fontanez Menchaca, Hector M. | Los Tamarindos E-5 Calle 3 | | | | San Lorenzo | PR | 00754 |
| 2081594 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 # 255 | | | | Ponce | PR | 00728 |
| 1979653 | Fontanez Rivera, Margarita | 130 Anones Carr 813 | | | | Naranjito | PR | 00719 |
| 1979653 | Fontanez Rivera, Margarita | HC 75 Box 1522 | | | | Naranjito | PR | 00719 |
| 1646203 | FONTANEZ RUIZ, JANNETTE | 501 CALLE CONSTANCIA | PUERTO NUEVO | | | San Juan | PR | 00920 |
| 1231554 | Franceschi Cruz, Jose A | Bo Amelia | 6 Calle Gardenia | | | GUAYNABO | PR | 00965 |
| 1834475 | Franceschi Torres, Alexis | PMB 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 |
| 843872 | FRANCISCO J ROJAS PAGAN | 40 COND CAGUAS TOWER APT 1206 | | | | CAGUAS | PR | 00725-5602 |
| 2092584 | FRANCO BELTRAN, CARMEN | CALLE ARPEJIO NUM 9 | URB. MUNOZ RIVERA | | | GUAYNABO | PR | 00969-3540 |
| 1917657 | Franco Beltran, Frank | Calle Arpegio Nueve 9 | Urb. Muniz Priera | | | Guaynabo | PR | 00969 |
| 2077624 | Franco Felix, Natalie | HC 63 Bzn. 3669 | | | | Patillas | PR | 00723 |
| 1820960 | FRANCO REVENTOS, MILDRED J | URB LAS VEGAS | HH 7 CALLE 19 | | | CATANO | PR | 00962 |
| 1743726 | Franco Rodriguez, Eric | PO Box 5084 | | | | Caguas | PR | 00725 |
| 1757348 | Franco, Tom | PO Box 600 | | | | Barceloneta | PR | 00617 |
| 1749848 | Franqui Sanchez, Marilyn | H C 01 Box 5007 | | | | Arroyo | PR | 00714 |
| 1904729 | Fraticelli Mejia, Libia L. | 2338 Urb. Rios Canas Calle Guadalquivir | | | | Ponce | PR | 00728 |
| 792749 | FRED QUILES, ANA M | URB TOMAS CARRION MADURO | 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 792749 | FRED QUILES, ANA M | URB TOMAS CARRION MADURO | 39 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 846455 | Frontera Lamboy, Lisandra | Urb Provincias Del Rio I | 9 Calle Yagez | | | Coamo | PR | 00769-4916 |
| 1764900 | Fuente Sanchez, Ricardo | Urb. Villa Andalucia | D-39 Calle Utrera | | | San Juan | PR | 00926 |
| 1802239 | Fuentes Cruz, Gladys N. | Palacios De Mar Bella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 2081560 | Fuentes Flores, Marta | Jardines de Country Club | Condominio Torrecillas | Edf-B Apt. 15 | | Carolina | PR | 00983 |
| 1792717 | Fuentes Lopez, Carmen L. | PO Box 1334 | | | | Las Piedras | PR | 00771 |
| 1792717 | Fuentes Lopez, Carmen L. | PO Box 1334 | | | | Las Piedras | PR | 00771 |
| 1089127 | FUENTES MERCADO, ROSELYN | PO BOX 106 | | | | SAINT JUST | PR | 00978 |
| 1823997 | Fuentes Morales, Isis | Carr 825 KM 2.9 | | | | Naranjito | PR | 00719 |
| 1823997 | Fuentes Morales, Isis | HC 75 Box 1113 | | | | Naranjito | PR | 00719 |
| 1807396 | Fuentes Moran, Juan C. | HC 06 Box 9930 | | | | Guaynabo | PR | 00971 |
| 1972210 | Fuentes Nieves, Keyla Marie | 20 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9685 |
| 2117562 | Fuentes Osorio, Milka Y. | Paseo de Monteflores | 6 Carr. 860 Apto. 811 | | | Carolina | PR | 00987 |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | HC 06 BOX 13646 | BARRIO MANA | | | COROZAL | PR | 00783 |
| 1228020 | FUENTES ROMAN, JOEL | HC 8 BOX 83241 | | | | SAN SEBASTIAN | PR | 00685 |
| 1804239 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 |
| 2057974 | Fuentes Vazquez, Maria Esther | Apartado 3526 | | | | Vega Alta | PR | 00692 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063078 | Fuentes, Carmen D. | P.O. Box 254 | | | | Corozal | PR | 00783 |
| 1912564 | Fuentes, Elaine | HC 1 Box 27385 | | | | VEGA BAJA | PR | 00693 |
| 1918843 | Fuster Perez, Roberto | HC-4 Box 16501 | Bo. Rio Prieto | | | Lares | PR | 00669 |
| 2061706 | Galan Viera, Mirna | 202-5 Calle 601 Villa Carolina | | | | Carolina | PR | 00985 |
| 1920890 | Galarza Cruz , Wanda E. | HC02 Box 5799 | | | | Penuelas | PR | 00624 |
| 1813767 | Galarza Davila, Maria | Box 1495 | | | | Jayuya | PR | 00664 |
| 1964657 | GALARZA MELENDEZ, SUGEILY | HC 02 BOX 5879 | | | | SALINAS | PR | 00751 |
| 182583 | Galarza Torres, Roberto | Bo El Seco Calle Jose G. Tizol | Num. 9 | | | Mayaguez | PR | 00680 |
| 2112183 | Galarza Vega, Diane | Cante #4 | | | | Cabo Rojo | PR | 00623 |
| 2003991 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 |
| 1875908 | GALICIA BONILLA, EDDIE N | 3379 URB. ISLAZUL CALLE TENERIFE | | | | ISABELA | PR | 00662 |
| 2009561 | Galindez Ortega, Estaban I. | 4L27 209 St. | Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 1905560 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 |
| 1789572 | Galrabito Diaz, Zahira Maxim | #b28a Calle 3 Rincon Espanol | | | | Trujillo Alto | PR | 00976 |
| 2108892 | Garay Carreras, Ivelisse | Barriio Resaca | | | | Culebra | PR | 00775 |
| 2108892 | Garay Carreras, Ivelisse | P.O. Box 551 | | | | Culebra | PR | 00775 |
| 1978877 | GARAY PENA, JAVIER E. | A-69 CALLE 5 | METROPOLIS | | | CAROLINA | PR | 00987 |
| 2025969 | Garay, Hermeda Estremera | F 13 Los Caobos St. | | | | Mercedita | PR | 00715 |
| 1764812 | GARCIA AGOSTO, BRENDA LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 |
| 1845628 | Garcia Agosto, Rosita | #9 Calle 1 Alturas de Bayamon | | | | Bayamon | PR | 00956 |
| 2127764 | Garcia Alicea, Ricardo H. | Compania de Turismo de Puerto Rico | Ricardo Hiram Garua Alicea | Supervisor de Transportacion Turistica | Edif. La Pricesa 2, Paseo La Picesa Viejo San Juan | San Juan | PR | 00902-3960 |
| 2127764 | Garcia Alicea, Ricardo H. | Urb. Metropolis 2 B6 Calle 33 | | | | Carolina | PR | 00987 |
| 1736716 | Garcia Alvarado, Octavo | Alta Vista | Calle 11 I-19 | | | Ponce | PR | 00716 |
| 1664521 | Garcia Bruno, Tito E | #78 Calle Principal | Box 1880 | | | Palmer | PR | 00721 |
| 1785734 | Garcia Claudio, Iliana R. | C/4 D#30 Villa Cooperativa | | | | Carolina | PR | 00985 |
| 2001548 | GARCIA COLON, EDGARDO A. | P.O. BOX 96 | | | | MAUNABO | PR | 00707 |
| 1823986 | Garcia Cosme, Miguel E. | #-60 Coamo Bonneville Heights | | | | Caguas | PR | 00725 |
| 1105594 | GARCIA COSME, YANIRA | HC-3 BOX 10413 | | | | COMERIO | PR | 00782 |
| 1806545 | GARCIA CRUZ, ROBIN | 3081 CANTERA | | | | SAN JUAN | PR | 00915 |
| 844540 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGÜEZ | PR | 00681-6626 |
| 1826102 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 |
| 852970 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 842532 | GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754-9643 |
| 1982318 | Garcia Feliciano, Minerva | PO Box 120 | | | | Culebra | PR | 00775 |
| 1780338 | GARCIA FLOREZ, BLENDA E. | 592 CALLE CONFIANZA | URB.VILLA OLIMPICA | | | SAN JUAN | PR | 00924 |
| 1913124 | Garcia Garcia, Janilis | HC-65 Buzon 7659 | | | | Vega Alta | PR | 00692 |
| 2056206 | Garcia Garcia, Jesse Joe | Buzon 213 Urb. Vistas de Rio | | | | Rio Grande | PR | 00745 |
| 1818924 | Garcia Garcia, Jorge Aramis | HC-04, Box 4059 | | | | Humacao | PR | 00791 |
| 1816375 | Garcia Garcia, Luis R. | HC-05 Box 7518 | | | | Guaynabo | PR | 00971-9446 |
| 1757212 | GARCIA GONZALEZ, HARRY | CARR. 958 BO. CIENAGA ALTA | KM 3.6 PASEO DANIEL QUINONES | | | RIO GRANDE | PR | 00745 |
| 1757212 | GARCIA GONZALEZ, HARRY | PO BOX 390 | | | | RIO GRANDE | PR | 00745 |
| 1908138 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 |
| 1970465 | Garcia Guante, Alberto | 864 Calle 37 S/O | Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1176973 | GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 | | | | GUAYNABO | PR | 00971 |
| 1770011 | Garcia Hernandez, Enid | 470 Calle Boringuen | | | | Catano | PR | 00962 |
| 1943792 | GARCIA HERNANDEZ, MARGARITA | APT 478 | | | | BAJADERO | PR | 00616 |
| 1875767 | Garcia Hernandez, Wanda E. | HC-74 Box 5445 Bo. Guadiana | | | | Naranjito | PR | 00719-9615 |
| 2032686 | Garcia Ibarra, Caroll L. | Parque Terralinda Apto 2902 | | | | Trujillo Alto | PR | 00976 |
| 1834569 | Garcia Kerkado, Jose Rafael | Urb. Valparaiso Calle Z M-16 | | | | Toa Baja | PR | 00949 |
| 1189978 | Garcia Lugo, Diana | Diana Garcia Lugo | Bamo Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 |
| 1189978 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 |
| 1205940 | GARCIA LUGO, FRANCISCA | HC 01 BOX 6429 | | | | GUAYNABO | PR | 00971 |
| 1831988 | Garcia Maldonado, Francisco | Carr 167 Rama 827 | Km 2 H0 | Bo. Ortiz Sector Los Llanos | | Toa Alta | PR | 00953 |
| 1831988 | Garcia Maldonado, Francisco | RR 04 Box 26177 | | | | Toa Alta | PR | 00953 |
| 1059496 | GARCIA MARRERO, MATILDE | URB. VILLA FELISA | 419 MADELINE WILLAMSEN | | | MAYAGUEZ | PR | 00680-1953 |
| 1967481 | Garcia Martinez, Frank | PO Box 119 | | | | Culebra | PR | 00775 |
| 2101745 | Garcia Martinez, Mara R. | P.O. Box 119 | | | | Culebra | PR | 00775 |
| 927123 | GARCIA MARTIS, NANCY | 26 c/EUCALIPTO | | | | JUNCOS | PR | 00777 |
| 1728672 | GARCIA MEDINA, SORAYA | CALLE 9 G-29 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 2051550 | Garcia Mejia, Wandy | PO Box 1431 | | | | Trujillo Alto | PR | 00977 |
| 2051550 | Garcia Mejia, Wandy | PO Box 1569 | | | | Trujillo Alto | PR | 00977 |
| 2120647 | Garcia Mojica, Jose A. | Urb. Magnolia Gardens E-22 Calle 7 | | | | Bayamon | PR | 00956 |
| 186524 | GARCIA MORALES, JOSE I. | HC-04 BOX 9877 | | | | HUMACAO | PR | 00791-9504 |
| 2079236 | Garcia Morales, Nilda E. | 1-A Carre. 144 Bda.Sta.Clara | | | | Jayuya | PR | 00664-1516 |
| 1159287 | GARCIA NEGRON, ALBERTO | PO BOX 1815 | | | | GUAYNABO | PR | 00970 |
| 1159287 | GARCIA NEGRON, ALBERTO | Po Box 2723 | | | | Guaynabo | PR | 00970 |
| 1834192 | Garcia Nieves, Melvin | Calle Nieves #44 | | | | Corozal | PR | 00783 |

Exhibit H

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1882674 | GARCIA OQUENDO, RENE | URB VERDE MAR C-ACABACHE | 247 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 |
| 1786331 | Garcia Ortiz, Francisco J. | Urb. El Valle 2 Ext | 365 Calle Laurel | | | Lajas | PR | 00667 |
| 2092987 | Garcia Ortiz, Sharon | HC 01 Box 6993 | | | | Toa Baja | PR | 00949 |
| 1861822 | Garcia Pagan, Yomayra | FR 8 Calle Felipe N. Arana | | | | Toa Baja | PR | 00949 |
| 187003 | GARCIA PARRILLA, MARIA M | URB LOMAS DE CAROLINA | S 12 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 |
| 1189979 | GARCIA PINTO, DIANA | RR 18 BOX 575 | | | | SAN JUAN | PR | 00926-9717 |
| 1834892 | Garcia Prado, Ivelisse | HC-65 Buzon 7659 | | | | Vega Alta | PR | 00692 |
| 1638523 | Garcia Quinones, Jackeline | HC6 Box 10165 | | | | Guaynabo | PR | 00971 |
| 2036034 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 |
| 841882 | GARCIA RIVAS, CARMEN I | RR 6 BOX 6604 | | | | TOA ALTA | PR | 00953-9306 |
| 1867470 | Garcia Rivas, Carmen I. | PO Box 1134 | | | | Corozal | PR | 00783 |
| 1867470 | Garcia Rivas, Carmen I. | RR 6 Box 6604 | | | | Toa Alta | PR | 00953-9306 |
| 1168415 | GARCIA RIVERA, ANGELO | PO BOX 5598 | | | | CAGUAS | PR | 00726-5598 |
| 1173697 | García Rivera, Betzaida | PO Box 2016 | | | | Rio Grande | PR | 00745 |
| 1822260 | GARCIA RIVERA, CARLOS J. | PO BOX 242 | | | | CIALES | PR | 00638 |
| 187488 | GARCIA RIVERA, CARMEN M. | HERBERT HOOVER U-129 JOSE MERCADO | | | | CAGUAS | PR | 00725 |
| 177659 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 |
| 2100139 | Garcia Rivera, Janice | Urb Santa Maria Calle Juan Arroyo | Ortiz A-104 | | | Sabana Grande | PR | 00637 |
| 2080806 | Garcia Rivera, Michael A | Urb Villas Del Prado | Calle del Rio #779 | | | Juana Diaz | PR | 00795 |
| 1879740 | Garcia Rivera, Raul | Calle Minerva # 20 | | | | Humacao | PR | 00791 |
| 2044660 | GARCIA RODRIGUEZ, CARMEN G. | E-27 URB MARTELLI JOSE D. DUGO | | | | DORADO | PR | 00646 |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | HC-04 BOX 18174 | | | | CAMUY | PR | 00627 |
| 1806137 | Garcia Rodriguez, Evelyn | Acreedor | Barrio FRAILES Llano Sector último Chance | | | Guaynabo | PR | 00971 |
| 1806137 | Garcia Rodriguez, Evelyn | HC 03 Box 8841 | BO. Los Frailes | | | Guaynabo | PR | 00971 |
| 2015605 | Garcia Rodriguez, Irenes L. | RR1 Box 6346 Bo. Pozuelo | | | | Guayama | PR | 00784 |
| 1945259 | GARCIA RODRIGUEZ, MYRIAM | URB COUNTRY CLUB | MD 19 CALLE 402 | | | CAROLINA | PR | 00982 |
| 1948062 | Garcia Rodriguez, Neftali | C/ Lucia Vazquez | #64 Poblacion | | | Cayey | PR | 00736 |
| 1895155 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 |
| 620150 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 |
| 1784461 | Garcia Santos, Elsa J. | ZZ-22 Calle 20 Urb. Cana | | | | Bayamon | PR | 00957 |
| 846397 | Garcia Schmidt, Lilliam | HC 1 BOx 4798 | | | | Juana Diaz | PR | 00795 |
| 846397 | Garcia Schmidt, Lilliam | Urb. Colinas de Verde Azul 61 | Calle Milan | | | Juana Diaz | PR | 00795 |
| 1956331 | Garcia Serrano, Bethzaida | PO BOX 9021093 | | | | SAN JUAN | PR | 00902-1093 |
| 1759192 | GARCIA TIRADO, FELIX E | PO BOX 533 | | | | CULEBRA | PR | 00775 |
| 2002383 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1081403 | Garcia Torres, Ramon L. | Urb. Sierra Linda | F21 Calle 2 | | | Bayamon | PR | 00957 |
| 1861625 | Garcia Velilla, Lilia Anele | Cond. Los Nardos 27 C/Orta Apt 5-C | | | | San Juan | PR | 00907 |
| 2039587 | Garcia Villanueva, Juan Antonio | PO Box 811 | | | | Ceiba | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | P.O. BOX 811 | | | | CEIBA | PR | 00735 |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | URB. VILLA FLORES | A9 CALLE 1 | | | CEIBA | PR | 00735 |
| 2074542 | Garcia Villanueva, Luz Eneida | PO Box 811 | | | | Ceiba | PR | 00735 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | H-7 Calle A | | | Carolina | PR | 00985 |
| 2035403 | Garcia Viruet, Denise | Jardines de Buena Vista Village | 450 Carr. 844 Apt.14132 | | | San Juan | PR | 00926 |
| 2035403 | Garcia Viruet, Denise | PO Box 858 | | | | Carolina | PR | 00986-0558 |
| 189614 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 |
| 189614 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 1800373 | Gautier Sanes, Idalia | P.O.Box 327 | | | | Culebra | PR | 00775 |
| 1235817 | GAVILLAN MURIEL, JOSE L | HC 02 BOX 9252 | CALLE F FINAL | | | GUAYNABO | PR | 00971 |
| 1081249 | GAVILLAN ROSA, RAMON | PO BOX 2154 | | | | GUAYNABO | PR | 00970 |
| 1786562 | Gavillan Segarra, Jazmin | Res. San Juan Bautista | E APT 107 | | | Santurce | PR | 00909 |
| 2096521 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 468 Calle Eddie Garcia | | | San Juan | PR | 00918 |
| 1840959 | GERENA ROSA, AIDA | HC 01 BOX 7621 | | | | LUQUILLO | PR | 00773 |
| 1882976 | Gierbolini Flores, Brenda | HC 3 Box 9571 | | | | Villalba | PR | 00766 |
| 1837387 | GILESTRA RODRIGUEZ, ALBERTO | HC-71 BOX 3298 | | | | NARANJITO | PR | 00719 |
| 2120896 | GIMENEZ, IRMA A. | 2809 VIA LARGO CT | | | | KISSIMMEE | FL | 34744 |
| 1951107 | Gines Rivera, Luis R. | PO Box 724S | | | | San Juan | PR | 00916 |
| 2116445 | Gines Rodriguez, Neftali | 329 Calle Karimar | Urb. Las Flores | | | Isabela | PR | 00662 |
| 793909 | GINORIO MARQUEZ, CARMEN M. | VILLAS DEL CARIBE | BLOQ 15 APT 184 | | | PONCE | PR | 00728 |
| 1648225 | Giovannetti Lopez, Mariluz | Auxiliar Administrativo I | Departamento de Justicia Registrro de la Propiedad | PO Box 9020192 | | San Juan | PR | 00902-0192 |
| 1648225 | Giovannetti Lopez, Mariluz | RR 1 Box 5815 | | | | Maricao | PR | 00606-9711 |
| 2059348 | Giraud Figueroa, Tamara D | Urb. Villa Cadir | 444 Calle Olot | | | San Juan | PR | 00923 |
| 2065931 | Gisela Batista, Mayra | 15 Kennedy | | | | Dorado | PR | 00646 |
| 193170 | GLENDA L GUZMAN GARCIA | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703 |
| 1210565 | GLENDA L PONCE GONZALEZ | URB COUNTRY CLUB | 869 CALLE ROSENDO VITERDO | | | SAN JUAN | PR | 00924 |
| 1956020 | Goire Baez, Orlando | PO Box 2511 | | | | Guaynabo | PR | 00970 |
| 1771136 | Gomez Ayala, Miriam J. | HC 40 Box 46608 | | | | San Lorenzo | PR | 00754 |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | COND. MIRADORES DE VENUS | #700 APTO. 2104 | | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1881994 | GOMEZ CARRASQUILLO, LIZBETH | CONDOMINIO LES JARDINS 116 | | | | TRUJILLO ALTO | PR | 00976-2200 |
| 1994462 | Gomez Crispin, Maritza I. | PO Box 2246 | | | | Guaynabo | PR | 00970 |
| 1869154 | Gomez Cruz, Rafael | 16 Calle Betances | | | | Caguas | PR | 00725 |
| 1780007 | Gomez Diaz, Nellysette | Urb. La Hacienda | #73 Calle La Monserrate | | | Caguas | PR | 00725 |
| 1200881 | GOMEZ FERMAINTT, ERIK | COOPERATIVA VILLA KENNEDY | EDIF 23 APT 347 | | | SAN JUAN | PR | 00915 |
| 1859851 | Gomez Frias, Wanda | PO Box 21406 | | | | San Juan | PR | 00928 |
| 1787862 | GOMEZ GARCIA, LUIS E | URB MONTE BRISAS II | B13 CALLE HNORTE | | | FAJARDO | PR | 00738 |
| 1157555 | GOMEZ HEREDIA, ADLIN M | HC8 BOX 67807 | | | | ARECIBO | PR | 00612 |
| 1852596 | Gomez Martinez, Esperanza | 2719 Cedar Sound | | | | San Antonio | TX | 78244 |
| 1832002 | Gomez Martinez, Iris | PO Box 3016 | | | | Guaynabo | PR | 00970-3016 |
| 1791140 | Gomez Medina, Eladis Marie | HC 50 Box 40562 | | | | San Lorenzo | PR | 00754 |
| 1824655 | Gomez Rivera, Vivian E. | K-6 Calle 4 | | | | San Juan | PR | 00926 |
| 1102438 | GOMEZ RODRIGUEZ, WILFREDO | URB. FAIR VIEW | M-5 CALLE 10 | | | SAN JUAN | PR | 00926-8109 |
| 1935228 | Gonzales Hernandez, Maitza | P-8 Calle 14 | Ext. La Esperanza | | | Vega Alta | PR | 00692 |
| 2047075 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 |
| 2008687 | Gonzales Reyes, Maribel | Urb. Estancias de La Loma | Calle Delicias # 68 | | | Humacao | PR | 00791 |
| 1818254 | Gonzalez Abril, Sacha | 1228 Calle Nicolas Aguayo | | | | San Juan | PR | 00924 |
| 1938951 | GONZALEZ ACEVEDO, MARTA | HC-61-Box 5381 | | | | AGUADA | PR | 00602 |
| 2100460 | Gonzalez Acevedo, Victor Jose | Urb. Olimpic buzon 169 | Las piedras P.R. 00771 | | | Las Piedras | PR | 00771 |
| 2100460 | Gonzalez Acevedo, Victor Jose | Urb. Olimpicville Las piedras | casa F-5 calle londres 00771 | | | Las Piedras | PR | 00771 |
| 1846383 | GONZALEZ AGOSTO, ABNER | HC3 BOX 10356 | | | | COMERIO | PR | 00782 |
| 1999467 | Gonzalez Aguayo, Luis A | Urb. O'Reilly Calle #2 Cusa #48 | | | | Gurabo | PR | 00778 |
| 1844335 | GONZALEZ AGUAYO, OSCAR I. | 10 URB. MONTECASINO HTS. CALLE RIO HONS B-10 | | | | TOA ALTA | PR | 00953 |
| 846139 | GONZALEZ ALVAREZ, KELMY | URB SANTA ELENA | E10 CALLE NOGAL | | | GUAYANILLA | PR | 00656 |
| 1851159 | Gonzalez Astacio, Jose R. | 260 Carr. 932 Apt. 1021 | | | | Gurabo | PR | 00778-7618 |
| 2084967 | GONZALEZ BARRIOS, NORIMAR | HC-01 BOX 7526 | | | | VILLALBA | PR | 00766 |
| 1052362 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 |
| 1771712 | GONZALEZ BURGOS, ROSA L | PO BOX 1995 | | | | CIALES | PR | 00638 |
| 1786361 | GONZALEZ CANCEL, JEREMIAS | URB. JARDINES DE JAYUYA # 118 | CALLE ORQUIDEA | | | JAYUYA | PR | 00664 |
| 2037318 | Gonzalez Caraballo , Alexandra | 8 Calle Urquidea Urb. victoria | | | | Aguadulla | PR | 00603 |
| 1802928 | Gonzalez Carbonell, Carol J. | PO BOX 883 | | | | Carolina | PR | 00986 |
| 1795862 | Gonzalez Chinea, Lourdes | Antonio N Blanco FM 23 | | | | Toa Baja | PR | 00949 |
| 1816818 | GONZALEZ CLAUDIO, ALEXIS | URB NOTRE DAME | F25 C SAN CLEMENTE | | | CAGUAS | PR | 00725 |
| 1794412 | Gonzalez Claudio, Jeanette | P.O. Box 1177 | | | | San Lorenzo | PR | 00754 |
| 1983320 | GONZALEZ COLON , ALEX J. | HACIENDA SAN JOSE | 702 VIA DEL SOL | | | CAGUAS | PR | 00727 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 1262 | | | | Guaynabo | PR | 00970 |
| 1856226 | Gonzalez Colon, Eduardo | PO Box 7891 Pmb 377 | | | | Guaynabo | PR | 00970 |
| 2078374 | GONZALEZ CORDERO, MELANIE M | HG 67 CALLE SCHWARTZKOF | URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2121566 | Gonzalez Cruz, Angel Freddie | Carr. 423 | Km 3.1 | HC 04 Box 16041 | Bo. Plata Alta | Moca | PR | 00676 |
| 2083081 | Gonzalez Cruz, Carlos Manuel | HC-1 Box 14986 | | | | Aguadilla | PR | 00603 |
| 2035478 | Gonzalez Cruz, Irma | Urb Levittown c/Mauono Brau FP31 | | | | San Juan | PR | 00915 |
| 1897656 | GONZALEZ CRUZ, LILLIAM | P.O. BOX 1578 | | | | TOA ALTA | PR | 00953 |
| 2030192 | Gonzalez Cuevas, Martha M. | F-2 Calle Dulce Sueno Urb. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1876890 | Gonzalez Cuevas, Sandra I. | PO Box 1226 | | | | Vega Alta | PR | 00692 |
| 1857271 | Gonzalez Cumba, Jennifer M | J7 Ave San Patricio Apt 2C | | | | Guaynabo | PR | 00968 |
| 2076277 | Gonzalez Del Rio, Thamara | Salida Barranquitas | Apartado 244 | | | Orocovis | PR | 00720 |
| 1057300 | GONZALEZ DELGADO, MARISOL | RIO GRANDE ESTATES | FF16 CALLE 33 | | | RIO GRANDE | PR | 00745 |
| 1010478 | Gonzalez Diaz, Israel | P.O. Box 104 | | | | Florida | PR | 00650-0104 |
| 1941979 | Gonzalez Diaz, Ruth Zaida | W-25 Calle San Joaquin | Urb. Mariolgo | | | Caguas | PR | 00725 |
| 1776834 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 |
| 2014255 | Gonzalez Esquerdo, Fernando Luis | 2636 Paseo Anon | sec 2 Levittown | | | Toa Baja | PR | 00949 |
| 1763670 | Gonzalez Febres, Jackeline | cant 853 I 5 H2 | | | | Carolina | PR | 00982 |
| 198480 | GONZALEZ FERRER, MYRNALI | HC 6 BOX 64703 | | | | AGUADILLA | PR | 00603 |
| 198597 | Gonzalez Figueroa, William | Urb. Provincias Del Rio I | 9 Calle Yaguez | | | Coamo | PR | 00769-4916 |
| 2034714 | Gonzalez Fonseca, Raymond | HC 4 Box 4073 | | | | Gurabo | PR | 00778 |
| 1855551 | GONZALEZ GANDIA, ANGEL | 41687 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1794538 | Gonzalez Garcia, Dania L. | 3J53 Via 55 | Villa Fontana | | | Carolina | PR | 00983 |
| 1765911 | Gonzalez Giraud, Luz Milagros | 9-J-17 Calle Gornon Urb Altagarcia | | | | Toa Baja | PR | 00949 |
| 2103243 | Gonzalez Gomez, Milagros | 881 Calle Ramos Rodriguez | | | | Carolina | PR | 00987 |
| 1921291 | GONZALEZ GONZALEZ, GLADYS Y. | 2 G-22 | | | | CAGUAS | PR | 00725 |
| 853072 | GONZALEZ GONZALEZ , TAMARA | BO. PALO SECO | 66 CALLE DEL CARMEN | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2009030 | Gonzalez Gonzalez, Emily | PO Box 1255 | | | | Moca | PR | 00676 |
| 2035448 | GONZALEZ GONZALEZ, LUIS A | URB ISABEL LA CATOLICA E30 CALLE 7 | | | | AGUADA | PR | 00602 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | CALLE 14 DD29 | URB VILLA LOS SANTOS | | | ARECIBO | PR | 00612 |
| 199526 | GONZALEZ GUINDIN, ZAHIRA V | H-18 CALLE 4 | UNIV. GARDENS | | | ARECIBO | PR | 00612 |
| 1818279 | Gonzalez Guzman, Felix A. | Apartado 574 | | | | Guaynabo | PR | 00970 |
| 1816694 | Gonzalez Guzman, Jose A | Calle 175 Sect. San Antonio La Auchilla Caguas | | | | Caguas | PR | 00725 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1977902 | Gonzalez Guzman, Zulma | PR 6 | Via 19 Urb Villa Fontana | | | Carolina | PR | 00983-4705 |
| 1767617 | GONZALEZ HERNANDEZ , YAHAIRA | HC 5 BOX 7161 | | | | GUAYBABO | PR | 00971 |
| 1799131 | GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 | | | | MOCA | PR | 00676-1283 |
| 1995369 | Gonzalez Hernandez, Claribel | 3633 El Cademus Punto Oro | | | | Ponce | PR | 00728-2011 |
| 1792700 | Gónzalez Hernández, Susana | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 |
| 2039081 | Gonzalez Herrera, Calixta | HC-4 12676 | | | | Rio Grandes | PR | 00745 |
| 1766430 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 |
| 1848050 | Gonzalez Lopez, Abigail | HC-43 Box 10986 | | | | Cayey | PR | 00736 |
| 1185953 | GONZALEZ LOPEZ, CRISTINA | URB MAGNOLIA GARDEN | S15 CALLE 17 | | | BAYAMON | PR | 00956 |
| 2070980 | GONZALEZ LOPEZ, JOSE E. | HC 5 BOX 15510 BO. CUCHILLAS | | | | MOCA | PR | 00676-9647 |
| 1981929 | Gonzalez Lopez, Yadira | Victor Rojas 2 Calle 2 Casa 121 | | | | Arecibo | PR | 00612 |
| 2091775 | GONZALEZ MALDONADO, EDDA ENID | PO BOX 1556 | | | | AIBONITO | PR | 00705 |
| 1821635 | Gonzalez Marrero, Yeidy M. | P.O. BOX 394 | | | | Morovis | PR | 00687 |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | M-17 C/25 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1991609 | GONZALEZ MEDINA, YAHAIRA | 66 CALLE LA PAZ | | | | QUEBRADILLAS | PR | 00678 |
| 1912354 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 |
| 2112564 | Gonzalez Mercado, Ana Zulema | 52 Calle Rosalba Irizarry | | | | Toa Baja | PR | 00949 |
| 2132445 | Gonzalez Merced, Migdaliz | PO Box 417 | | | | Guaynabo | PR | 00970 |
| 2090980 | Gonzalez Muniz, Amnerys A. | 464 Calle Lirios | Urb. Moca Gardens | | | Moca | PR | 00676 |
| 15934 | GONZALEZ MURIEL, ALMA J. | CALLE 14 J K-199 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2017617 | Gonzalez- Nieves, Alicia | Box 5183 | | | | Caguas | PR | 00726 |
| 2017617 | Gonzalez- Nieves, Alicia | Carr. # 1 Km 46 1 Bo. Beatriz | | | | Caguas | PR | 00725 |
| 201615 | Gonzalez Nieves, Carmen R. | Barrio Tomas de Castro # 1 | Carr. 183 Ramal 788 K.8 | | | Caguas | PR | 00725 |
| 201615 | Gonzalez Nieves, Carmen R. | HC-03 Box 40245 | | | | Caguas | PR | 00725 |
| 1187609 | Gonzalez Ocasio, Daniel | Urb Oceanview Calle Paz 751 | | | | Arecibo | PR | 00612 |
| 201767 | GONZALEZ OLAN, AIDA E. | MAGUEYES CALLE PERLA 86 | | | | PONCE | PR | 00731 |
| 2017555 | Gonzalez Oliveri, Jose Martin | Urb. Hill View 804 Sky St. | | | | Yauco | PR | 00698 |
| 1860198 | GONZALEZ ORTIZ, ASLYN Y | VILLA CORAL | 717 | | | ISABELA | PR | 00662 |
| 1848529 | Gonzalez Ortiz, Carmen D. | PO Box 9879 | | | | Cidra | PR | 00739 |
| 2045414 | GONZALEZ ORTIZ, ELSA M. | #21 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 1992226 | Gonzalez Ortiz, Juan A. | 145 CJ6 Jardines Cornelius | | | | Carolina | PR | 00983 |
| 1900254 | Gonzalez Otero, Gloria M. | RR01 Bz. 3556 | | | | Cidra | PR | 00739 |
| 1877559 | Gonzalez Pabon, Nilda I. | Ban 402 Calle 17Bo La Ponderosa | | | | Vega Alta | PR | 00692 |
| 2069812 | GONZALEZ PACHECO, CARMEN M. | 429B PISO 1 BDA. DELICIAS | | | | YAUCO | PR | 00698 |
| 2009759 | Gonzalez Panigua, Carlos M. | J-3 Colinas Vista Alegre | | | | Toa Baja | PR | 00949 |
| 1160308 | GONZALEZ PENA, ALEXANDER | P.O. BOX 1519 | | | | ARROYO | PR | 00714 |
| 2113859 | Gonzalez Perez, Abel | Urb. Valle Real 25046 calle Duque | | | | Anasco | PR | 00610 |
| 2018991 | GONZALEZ PEREZ, VANESSA | URB TURABO GARDENS | R 6-3 C/32 | | | CAGUAS | PR | 00727 |
| 2018728 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 |
| 1923372 | Gonzalez Ramos, Edwin O. | HC1- 4744 | Bo. Piletas | | | Lares | PR | 00669 |
| 1736802 | GONZALEZ RAMOS, NORMA I | HC-73 BOX 5773 | | | | CAYEY | PR | 00736 |
| 2079383 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 |
| 1950184 | Gonzalez Rivera, Jose M. | Lomas del Sol | #42 C/Acuario | | | Gurabo | PR | 00778 |
| 2070010 | Gonzalez Rivera, Juan | Calle Larrinaga #623 Altos | | | | Trujillo Alto | PR | 00976 |
| 203511 | GONZALEZ RIVERA, MARIE M | 1354 AVE MAGDALENA | APT 704 | | | SAN JUAN | PR | 00907 |
| 1928456 | Gonzalez Rivera, Maximo | HC 04 Box 53418 | | | | Guaynabo | PR | 00971 |
| 2116632 | GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE | | | | TRUJILLO ALTO | PR | 00977 |
| 1868645 | Gonzalez Rodriguez , Karymar | I-26 Calle 14 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1002811 | GONZALEZ RODRIGUEZ, HECTOR | COLINAS DE MONTE CARLO | A218 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5827 |
| 1818447 | Gonzalez Rodriguez, Jesus | Cond La Puntilla Edif E2 | Apt 102 | | | San Juan | PR | 00901 |
| 1897737 | GONZALEZ RODRIGUEZ, JESUS M. | EE-7 CALLE 45 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 2021480 | Gonzalez Rodriguez, Jose C. | HC 2 Box 8225 | | | | Las Marias | PR | 00670-9006 |
| 1645456 | Gonzalez Rodriguez, Nivis | Calle 1 F-19 | Prado Alto | | | Guaynabo | PR | 00966 |
| 1764170 | Gonzalez Rodriguez, Reynaldo | Cond Ageli 2000 | Carr 869 | Apt 1209 | | Cataño | PR | 00962 |
| 204141 | Gonzalez Rodriguez, Rosa M. | HC-04 PMB 44374 | MSC 1124 | | | Caguas | PR | 00727-9606 |
| 1990207 | Gonzalez Rojas, Waleska | Coop La Hacienda | 7 G | | | Bayamon | PR | 00956 |
| 1990207 | Gonzalez Rojas, Waleska | Municipio de Bayamon | Waleska Gonzalez Rojas | Oficinista de Records de Asistencias y Licencias | P.O. Box 1588 | Bayamon | PR | 00960-1588 |
| 1777611 | GONZALEZ ROMAN, BRENDA E. | HC 3 BOX 8608 | | | | MOCA | PR | 00676 |
| 1834767 | Gonzalez Roman, Jeniffer S | PO Box 671 | | | | Adjuntas | PR | 00601 |
| 1938202 | Gonzalez Rosado, Marelyn | 53 Calle California | | | | Ponce | PR | 00730 |
| 1772494 | GONZALEZ ROSADO, YARITZA ENID | URB MONTICIELO | 157 RAFAEL HERNANDEZ | | | CAGUAS | PR | 00725 |
| 1186039 | GONZALEZ ROSARIO, CRISTOBAL | HC 1 BOX 3681 | | | | AIBONITO | PR | 00705 |
| 1938231 | Gonzalez Ruiz, Victor E | Bo. Ceiba Sur Carr 19 | Correo Villa PMB 220A | | | Humacao | PR | 00791 |
| 1882105 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 |
| 1609499 | Gonzalez Sanchez , Jose Luis | RR 1 Box 37356 | | | | SAN SEBASTIAN | PR | 00685 |
| 1614872 | Gonzalez Sanchez, Francheska M. | Urb. Jardines de Cataño | Y-57 Calle 11 | | | Cataño | PR | 00962 |
| 1056058 | GONZALEZ SANCHEZ, MARIELA | CARR 156 RAMAL 777 | BO CAGUITAS CENTRO | SECTOR SORAYA SOLAR 4 | | AGUAS BUENAS | PR | 00703 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1802832 | Gonzalez Sanchez, Nayda G | HC 1 Box 3594 | | | | Arroyo | PR | 00714 |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADMINISTRACION DE LOS TRIBUNALES | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | Box 5422 | | | | Caguas | PR | 00726 |
| 2122532 | GONZALEZ SERRANO, RICHARSON | RES NEMENSCO CANALES EDIF 15 APT 298 | | | | SAN JUAN | PR | 00918 |
| 2165634 | Gonzalez Silva, Pedro A. | 18 Calle Tagore, Apt 1514 | | | | San Juan | PR | 00926 |
| 1895859 | GONZALEZ SIVERIO, ELIZABETH | HC 03 BOX 52111 | | | | HATILLO | PR | 00659 |
| 1105158 | Gonzalez Soto, Yaitza | Admin de los Tribunales (Tribunal de San Juan) | Parada 37 Ave Munoz Rivera | Esq. Colly Toste | | San Juan | PR | 00919 |
| 1105158 | Gonzalez Soto, Yaitza | PO Box 1138 | | | | Moca | PR | 00676 |
| 2000560 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 |
| 1976241 | GONZALEZ TELLADO, LIONEL | HC 02 BOX 6405 | | | | LARES | PR | 00669 |
| 1059935 | GONZALEZ TORRES, MAYRA I. | REPARTO ANAMAR | 17 CONIFERAS | | | TOA BAJA | PR | 00949 |
| 2000017 | Gonzalez Torres, Ruben | Bo. La Plata Sec. Los Muros Carr. 14 Int. 173 | | | | Aibonito | PR | 00705 |
| 1823253 | Gonzalez Vargas, Alex | HC-3 Box 8361 | | | | Lares | PR | 00669 |
| 2010266 | Gonzalez Vargas, Wizellys | Apartado 533 | | | | Moca | PR | 00676 |
| 2078993 | GONZALEZ VAZQUEZ, LESLIE A | CALLE 2 F-21 | SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 2159727 | Gonzalez Vega, Ilene | 1231 Floating Fountain Cr. Apt. 104 | | | | Tampa | FL | 33612 |
| 2035853 | Gonzalez Vega, Jannette | D-5 Calle Esther Royal Gardens | | | | Bayamon | PR | 00957 |
| 1872803 | Gonzalez Ventura, Hector | 53 Calle Ruiz Belvis | | | | Guaynabo | PR | 00965 |
| 1843497 | Gonzalez Ventura, Leonardo Isaac | BO Amelia | Calle Ruiz Belviz #53 | | | Guaynabo | PR | 00965 |
| 1820841 | Gonzalez, Angel | C-30 Juan Monge | | | | Rio Grande | PR | 00745 |
| 1934100 | Gonzalez, Maria del C Vasquez | PO Box 13093 | | | | San Juan | PR | 00908-3093 |
| 1801789 | Gonzalez-Vargas, Troadio | 300 Blvd. de la Montana-Apdo. 658 | | | | San Juan | PR | 00926 |
| 1882094 | Gorbea Alonso, Claritza M | Cond Mansiones de Garden Hills 1263 Ave. Luis Vigoreaux Apt 5G | | | | Guaynabo | PR | 00966-2713 |
| 1870708 | Gordillo Bernard, Nilda | HC 5 Box 6830 | | | | Aguas Buenas | PR | 00703 |
| 1056498 | GOTAY COLON, MARILYN | 67 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 2094287 | Gotay Irizarry, Silvia | 369 Calle Tainas Urb. Tabaiba | | | | Ponce | PR | 00716 |
| 1793168 | Gotay Leon, Fernando O. | HC 03 Box 977 | | | | Cobo | PR | 00971 |
| 1994628 | Goyco Rodriguez, Juan C. | Urb. Asomante #4 | | | | Caguas | PR | 00727 |
| 2003859 | Goytia Hernandez, Elba N | Urb. La Central Calle Alnendro C-4 | | | | Juncos | PR | 00777 |
| 1848423 | GRACIA SANTIAGO, MASIEL | URB PALACIOS DEL RIO I | 486 CALLE TANAMA | | | TOA ALTA | PR | 00953 |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 | BOX 4232 KM 2 H7 | | | AGUADILLA | PR | 00605 |
| 207464 | Grajales Cardona, Jorge | Urb. Villa Grajales | Po Box 3805 | | | Aguadilla | PR | 00605 |
| 1988654 | GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 |
| 1107652 | Graulau Carmona, Zarionayra | #11 Cale Orocobix | Ciudad Centro | | | Carolina | PR | 00987 |
| 1947670 | Griffin Hartman, Elizabeth | #E-7, Calle Turin | | | | San Juan | PR | 00924 |
| 1783805 | GUADALUPE BERRIOS, MAYRA | MAYRA GUADALUPE BERRIOS | PARCELAS HILL BROTHERS | 603 CALLE 15 | | SAN JUAN | PR | 00924 |
| 1896687 | Guadalupe Camacho, Iris N. | Andres Valcarcel #712 | | | | Trujillo Alto | PR | 00976 |
| 2118924 | Guadalupe Rivera, Jose A. | P.O. Box 321 | | | | Penuelas | PR | 00624-0321 |
| 1858144 | Guadalupe Robles, Isaida | 935 Ruizsenor | Country Club | | | San Juan | PR | 00924 |
| 1959813 | Guardiola Soto, Doris | F5 Calle 12 Urb Royal Town | | | | Bayamon | PR | 00956 |
| 1959813 | Guardiola Soto, Doris | Valle Arriba Heights | CC4 Calle 130 | | | Carolina | PR | 00983 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | Bo. Guaraguao Parcelas Lopez cases | Calle del Parque 42-C | | | Guaynabo | PR | 00971 |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | HC-01 BOX 6153 | | | | GUAYNABO | PR | 00971 |
| 2095242 | Guerrero Rodriguez, Heidy Y. | HC 01 Box 11393 | | | | San Sebastian | PR | 00685 |
| 1244847 | GUERRERO SANTIAGO, JULIO E. | URB PUERTO NUEVO | 609 CALLE ARTICO | | | SAN JUAN | PR | 00920-5321 |
| 1664421 | Guerrios Esteves, Yarlene | Po Box 3141 | | | | Vega Alta | PR | 00627 |
| 1664421 | Guerrios Esteves, Yarlene | PO Box 979 | | | | Camuy | PR | 00627 |
| 1185473 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 |
| 2059187 | Guevara Solis, Jorge Edgardo | O-5 Calle 5-A | Urb. Bello Monte | | | Guaynabo | PR | 00969 |
| 1792058 | Guibert Morales, Ivelisse A. | Urb. Miradero #12 Camino Miradero | | | | Humacao | PR | 00791 |
| 2032136 | Guilfu Marquez, Dalmarie | PO Box 1505 | | | | Arroyo | PR | 00714 |
| 1847977 | GUTIERREZ CASTILLO, EDUARDO | PO BOX 462 | | | | ISABELA | PR | 00662 |
| 1760467 | Gutierrez Garcia, Yamira M. | 392 Calle Guama | Urr Los Arboles | | | Rio Grande | PR | 00745 |
| 1221507 | GUTIERREZ MUNIZ, IVELISSE | PO BOX 1679 | | | | YAUCO | PR | 00698 |
| 1964237 | Gutierrez Rivera, Oneida | Parc Magueyes | 164 Calle Opalo | | | Ponce | PR | 00728-1262 |
| 1893556 | Guzman Acevedo, Joel | CARRETERA 833 | BARRIO MAMEY II GARDEN | | | GUAYNABO | PR | 00971 |
| 1893556 | Guzman Acevedo, Joel | PO Box 3986 | | | | Guaynabo | PR | 00970 |
| 2093229 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 |
| 1841961 | Guzman Catala, Luz Maria | HC-05 Box 52662 | | | | Caguas | PR | 00725 |
| 1795319 | Guzman Dumont, Jose L | Jards De Berwind | EDIF H APT 69 | | | San Juan | PR | 00924 |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE | APT 723 | | | SAN JUAN | PR | 00909 |
| 1918966 | GUZMAN GARCIA, PEDRO A. | URB. VILLA ANA D-18 CALLE ROBERTO MOJICA | | | | JUNCOS | PR | 00777 |
| 2086745 | GUZMAN GONZALEZ, ANA ISABEL | PMB 2108 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 2061572 | Guzman Green, Evelyn M | 901 El Dorado Club | Bo. Brenas | | | Vega Alta | PR | 00692 |
| 268044 | Guzman Medina, Linnette | Urb. Alturas de Mayaguez | Calle Farayon 3311 | | | Mayaguez | PR | 00682 |
| 1627625 | GUZMAN MERCED, JOSE FRANCISCO | HC 04 BOX 5738 | | | | GUAYNABO | PR | 00971 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1057800 | GUZMAN RIVERA, MARITZA | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 |
| 1068688 | GUZMAN RIVERA, NELIDA | 6828 CALLE VIOLETA | | | | SABANA SECA | PR | 00952 |
| 1993583 | Guzman Rosa, Jessica | Calle San Francisco C-12 | | | | Caguas | PR | 00725 |
| 2105887 | GUZMAN ROSA, MARIA L. | PO BOX 3483 | | | | BAYAMON | PR | 00958 |
| 1222884 | GUZMAN ROSARIO, JAHAIDA | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 |
| 2154284 | Guzman Santiago, Jose Arnaldo | HC-02 Box 5892 | | | | Salinas | PR | 00751 |
| 1235861 | Guzman Vega, Jose L. | C/65 Infanteria #708 | | | | Trujillo Alto | PR | 00976 |
| 2159490 | Guzman, Felix | 310 Stafford St | Apt 705 | | | Springfield | MA | 01104 |
| 1872309 | GUZMAN, JANICE MIRANDA | TERRAZAS DE CAROLINA | AG1 CALLE 33 | | | CAROLINA | PR | 00987 |
| 1858302 | Guzman, Maria Cristina | Urb Aponte C-3 E-10 | | | | Cayey | PR | 00736 |
| 766236 | GUZMAN, WILLIAM | HC 2 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 |
| 1882091 | Hance Castro, Lourdes M. | D-4 3 | Urb. Rosa Maria | | | Carolina | PR | 00985 |
| 1795663 | HANCE FEBRES, JOHANA | PO BOX 374 | | | | CANOVANAS | PR | 00729-0374 |
| 2084341 | Hart Goicoechea, Karen Irene | Condominio Alegria Sur | Edificio 20 Apt 302 | | | Bayamon | PR | 00957 |
| 1213128 | HAYDEE VELEZ TORRES | PO BOX 10526 | HACIENDA LA MATILDE | | | PONCE | PR | 00728 |
| 795992 | HAZEL MARIN, MARIA L | CARR. 872 #5807 | | | | SABANA SECA | PR | 00952 |
| 902520 | HECTOR VAZQUEZ LOPEZ | URB MADELAINE | P29 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 1215458 | HENRY DE LEON SANCHEZ | PALO SECO | 10 CALLE NUEVA | | | TOA BAJA | PR | 00949 |
| 2087934 | HEREDIA NEGRON, EDNA | PO BOX 801 | | | | CAGUAS | PR | 00726 |
| 2087934 | HEREDIA NEGRON, EDNA | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 |
| 844561 | HERMINELLY ROLON LOPEZ | HC 1 BOX 4754 | | | | COROZAL | PR | 00783-9360 |
| 1917247 | Hernandez Abrams, Maritza | Urb. Los Jardines | 338 Calle Oasis | Garrochales | | Arecibo | PR | 00652 |
| 2037611 | Hernandez Acevedo, Christian O. | Urb. Victoria Calle Orquidea #8 | | | | Aguadilla | PR | 00603 |
| 2037104 | Hernandez Adames, Emma I. | PO Box 190973 | | | | San Juan | PR | 00919-0973 |
| 2091327 | Hernandez Agostini, Ivan | PO Box 631 | | | | Mayaguez | PR | 00681 |
| 1994695 | Hernandez Aguayo, Javier E | Urb. Altagracia | O-8 Calle Tortola | | | Toa Baja | PR | 00949 |
| 1822050 | Hernandez Arroyo, Mireya | 100 Calle F Apto. 2106 | | | | Bayamon | PR | 00956 |
| 1811517 | Hernandez Balasquide, Migdalia | 63 Camino Las Riberas | Urb. Colinas de Plata | | | Toa Alta | PR | 00953 |
| 1880991 | Hernandez Berberena, Marisol | HC 12 Box 7302 | | | | Humacao | PR | 00791 |
| 1880991 | Hernandez Berberena, Marisol | HC-04 Box 4048 | | | | Humacao | PR | 00791 |
| 1819629 | HERNANDEZ BERMUDEZ, NELIDA CELESTE | PO BOX 1254 | | | | SANTA ISABEL | PR | 00757 |
| 2010587 | Hernandez Burgos, Zydnia E. | #8 Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 1854362 | Hernandez Calderon, Gretchen S. | C/6 M-21 Urb Santa Maria | | | | Toa Baja | PR | 00949 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | Barrio Cinte Serh Bryan | | | | Las Marks | PR | 00670-9072 |
| 1102003 | HERNANDEZ CARABALLO, WILBERT | HC 2 BOX 11215 | | | | LAS MARIAS | PR | 00670-9072 |
| 2025663 | Hernandez Carrero, Lizbeth | PO Box 492 | | | | Moca | PR | 00676 |
| 1834141 | Hernandez Casanova, Luis O | Urb Palacios del Sol #273 | | | | Humacao | PR | 00791 |
| 1930805 | HERNANDEZ COLLAZO, VICTOR M. | P.O. BOX 1630 | | | | AIBONITO | PR | 00705 |
| 1817039 | HERNANDEZ CONCEPCION, YELITZA | HC 5 BOX 7608 | | | | GUAYNABO | PR | 00970 |
| 2097733 | HERNANDEZ CORDERO, IRIS D. | BOX 584 | BARRIOS MARIAS III | | | MOCA | PR | 00676-0584 |
| 267915 | HERNANDEZ CORTES, LINDA M. | 10 Calle Las Rosas | Apartamento 1204 | | | Bayamon | PR | 00961 |
| 267915 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 |
| 217289 | HERNANDEZ COSME, IRMARIS D | BOX 641 | | | | NARANJITO | PR | 00719 |
| 1851883 | Hernandez Cotto, Edwin E. | 191 Palacios Reales | | | | Toa Alta | PR | 00953 |
| 2066305 | Hernandez Cuadrado, Hilda | PO Box 271 | | | | Juncos | PR | 00777 |
| 217481 | HERNANDEZ CUEVAS, LUZ S. | URB. EL CULEBRINAS, CALLE CEIBA M-4 | | | | SAN SEBASTIAN | PR | 00685 |
| 217493 | HERNANDEZ DAVID, MARIDELIZ | AC 4 C/5 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | 657 HECTOR URDANETA, BARRIO OBRERO | | | | SAN JUAN | PR | 00915 |
| 1091408 | HERNANDEZ DELGADO, SANDRA I. | P O BOX 14184 | | | | SAN JUAN | PR | 00916-4184 |
| 1962761 | HERNANDEZ EMMANUELLI, MYRNA | 605 Constitucion Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1737668 | HERNANDEZ FERNANDEZ, YAZMIN | EXT VILLAS BUENAVENTURA | 589 CALLE AMBAR | | | YABUCOA | PR | 00767 |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 | | | | CIDRA | PR | 00739-9752 |
| 2100528 | Hernandez Garcia, Rafael | Urb. Colinas De Plata | Camino de Ribern #26 | | | Toa Alta | PR | 00953 |
| 218149 | HERNANDEZ GOMEZ, JOSEFA | P.O. BOX 32182 | | | | PONCE | PR | 00732-2182 |
| 1192445 | HERNANDEZ GONZALEZ, EDGARDO | URB ALTURAS DE SABANERAS | E91 | | | SABANA GRANDE | PR | 00637 |
| 1874841 | HERNANDEZ GONZALEZ, JORGE L | HC 4 BOX 5378 | | | | GUAYNABO | PR | 00971-9516 |
| 1835259 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 |
| 1683792 | Hernandez Hernandez, Mario | PO BOX 652 | | | | Adjuntas | PR | 00601 |
| 1106751 | HERNANDEZ HERNANDEZ, YOLANDA | PO BOX 1523 | | | | JUNCOS | PR | 00777 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1054750 | HERNANDEZ INDART, MARIA V. | COND SIERRA DEL SOLE 66, LA SIERRA 100 | | | | SAN JUAN | PR | 00926 |
| 1013885 | HERNANDEZ JESUS, JORGE | BO MARUENO | HC8 BOX 241 | | | PONCE | PR | 00731-9704 |
| 2099438 | Hernandez Jurado, Jaime L. | Urbanizacion Country Club Calle 259 Gy-9 | | | | Carolina | PR | 00982 |
| 1640385 | Hernandez Lopez, Dorcas | PO Box 3022 | | | | Aguadilla | PR | 00605 |
| 2044285 | Hernandez Lopez, Silvia | HC 04 Box 47350 | | | | San Sebastian | PR | 00685 |
| 1917422 | Hernandez Lopez, Yadil | Condominio San Anton Apto 1102 | | | | Carolina | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1798880 | HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 | URB LOIZA VALLEY | | | CAROLINA | PR | 00929 |
| 1648692 | Hernandez Marrero, Salvador | RR-11 Box 5477 Barrio Nevo | | | | Bayamon | PR | 00956 |
| 1690866 | HERNANDEZ MARTINEZ, NORMA I | CALLE 400 HH 14 | Urb Villas de Castro | | | CAGUAS | PR | 00725 |
| 1081583 | HERNANDEZ MARZAN, RAMON LUIS | URB MIRAFLORES | 31091 CALLE MIRAMELINDA | | | DORADO | PR | 00646-8423 |
| 1616237 | Hernandez Melendez , Pedro | HC 4 Box 5362 | | | | Guaynabo | PR | 00971 |
| 1898018 | Hernandez Melendez, Ivelisse | PO Box 9020964 | | | | San Juan | PR | 00902 |
| 1792551 | Hernandez Melendez, Maria | HC-02 Box 12384 | | | | Aguas Buenas | PR | 00703 |
| 1947052 | HERNANDEZ MENDEZ, ANA LOURDES | PO BOX 3785 | | | | AGUADILLA | PR | 00605 |
| 1787960 | Hernandez Méndez, Carlos Ivan | Calle Victor Gonzalez 123 | | | | Moca | PR | 00676 |
| 219624 | HERNANDEZ MORALES, DAISY | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 |
| 1096836 | HERNANDEZ MORALES, URIEL D. | HC 50 BOX 40555 | | | | SAN LORENZO | PR | 00754 |
| 2045397 | Hernandez Munoz, Idzia M. | Urb. Floral Park | 326 Calle Suiza | | | San Juan | PR | 00917 |
| 1918708 | HERNANDEZ MUNOZ, MILDRED E | URB MARIOLGA | M43 CALLE SAN ISIDRO | | | CAGUAS | PR | 00725 |
| 1775908 | Hernandez Nieves, Jennifer | calle amarata d-7 lomas verdes | | | | Bayamon | PR | 00956 |
| 2025526 | HERNANDEZ NIEVES, MARIA DEL C. | RES JARDINES DE GUAYNABO | EDIF 10 APTO 76 | | | GUAYNABO | PR | 00969 |
| 1932195 | Hernandez Nunez, Angel L. | Urb. Villa Nueva | Y-20 Calle 19 | | | Caguas | PR | 00727 |
| 1047796 | HERNANDEZ OCASIO, MAGDALENA | URB BAIROA | BQ 8 CALLE FERNANDO PRIMERO | | | CAGUAS | PR | 00725 |
| 1857074 | Hernandez Olivero, Pedro Jose | 8136 Parcela Nueva | | | | Sabana Seca | PR | 00952 |
| 1857074 | Hernandez Olivero, Pedro Jose | Bo Palenque | Calle 2 Bzn 34 | | | Barceloneta | PR | 00617 |
| 219993 | HERNANDEZ ORTEGA, JACKELINE | #305 CALLE 7 | URB. JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1903634 | HERNANDEZ ORTIZ , CARMEN A | BO AMELIA | 77 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | 344 A 7-A Pacelas Van Scoy | | | | Bayamon | PR | 00956 |
| 2049325 | HERNANDEZ ORTIZ , MOISES | AN-59 32 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1953480 | Hernandez Ortiz, Ana A. | # 85 Calle Mayaguez | Apt. 504 | Cond. Torrelinda | | San Juan | PR | 00917 |
| 1224586 | HERNANDEZ ORTIZ, JAVIER | URB VILLA VERDE | C-59 CALLE 10 | | | BAYAMON | PR | 00959 |
| 2063612 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 2074563 | Hernandez Pagan, Iris M. | H-1 13 Calle 4A | Urb. Villas De Castro | | | Caguas | PR | 00725 |
| 2086856 | Hernandez Paulino, Maria A | Urb. Villas Del Rio Calle Rio Turabo 174 | | | | Humacao | PR | 00791 |
| 1793163 | Hernandez Pirela, Marilu | M-25 Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953-3564 |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | APT AE-101 COND. TURABO CLUSTERS | | | | CAGUAS | PR | 00727 |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 |
| 1977668 | Hernandez Rivera, Anelis | Cond. Monte Mayor | Apt 620 | 44 Juan C Borbon | | Guaynabo | PR | 00969 |
| 1703074 | HERNANDEZ RIVERA, BARBARA | APDO 418 | | | | AGUAS BUENAS | PR | 00703 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | C/ JUAN ROMAN NUM 7 | BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1906895 | HERNANDEZ RIVERA, OSCAR MANUEL | HC-02 BOX 13726 | | | | AGUAS BUENAS | PR | 00703 |
| 2001054 | Hernandez Rodriguez , Betty | HC-01 Box 5905 | | | | Juncos | PR | 00777 |
| 2002644 | Hernandez Rodriguez, Aida | P.O. Box 2267 | | | | Toa Baja | PR | 00951 |
| 2101937 | Hernandez Rodriguez, Carmen G. | PO Box 467 | | | | Juana Diaz | PR | 00795 |
| 1963744 | HERNANDEZ RODRIGUEZ, EMMA | BO AMELIA | CALLE ACERINA #21 | | | GUAYNABO | PR | 00965 |
| 1966501 | Hernandez Rodriguez, Lillian M. | HC-12 Box 7013 | | | | Humacao | PR | 00791 |
| 1969028 | HERNANDEZ ROMAN, FERNANDO | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 |
| 1932919 | Hernandez Rondon , Ruben | HC-1 Box 5891 | | | | Guaynabo | PR | 00971 |
| 1920848 | Hernandez Rosado, Americo | PO Box 40835 | | | | San Juan | PR | 00940 |
| 1913908 | Hernandez Rosario, Israel | HC-03 898-33 | | | | Guaynabo | PR | 00971-9734 |
| 1794918 | Hernandez Rosario, Orlando R | PR-7718 KM.0.7 | BO. Pasto | | | Albonito | PR | 00705 |
| 1084568 | HERNANDEZ RUIZ, RICARDO H. | URB GARCIA | CALLE 13 #61 | | | AGUADILLA | PR | 00603 |
| 1832598 | HERNANDEZ SALGADO, LUZ C. | P.O. BOX 9702 | | | | CAGUAS | PR | 00726-9702 |
| 1924367 | HERNANDEZ SANCHEZ, JOSE E | H-16 CALLE 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 2055246 | Hernandez Sanchez, Vilma | Urb Jard de Naranjito C/Trinitaria #135 | | | | Naranjito | PR | 00719 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | PO Box 8041 | | | | Caguas | PR | 00726 |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | URB. CAGUAX | K-7 CALLE TUREY | | | CAGUAS | PR | 00725 |
| 2027876 | Hernandez Serrano, Jose L | HC 02 Box 15403 | | | | Carolina | PR | 00987 |
| 1815914 | Hernandez Sierra, Rafael | PO Box 1634 | | | | Guaynabo | PR | 00970 |
| 1158323 | HERNANDEZ SOSA, AIDA L | 8-E BO. VILLA ALEGRE | | | | GURABO | PR | 00778 |
| 1995726 | Hernandez Tirado , Angel R | E-62 Daveclas Amadeo | | | | Vega Baja | PR | 00693 |
| 2067027 | Hernandez Torres, Josue A. | HC 74 Box 60802 | | | | Naranjito | PR | 00719 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 |
| 1811940 | Hernandez Vacas, Javier | Urb. Jardines De La Reina #129 | | | | Guayama | PR | 00784 |
| 1739931 | Hernandez Velazquez, Artur Jr | Apartado 1414 | | | | Moca | PR | 00676 |
| 222720 | HERNANDEZ VICIOSO, ROGER | URB COSTA AZUL | R16 CALLE 31 | | | GUAYAMA | PR | 00784 |
| 1820277 | Hernandez Villegas, Giberto | HC-02 Box 5061 | | | | Guaynabo | PR | 00971 |
| 1836171 | Hernandez Villegas, Jose Antonio | Calle 1 Q-26 Urb. Bellomonte | | | | Guaynabo | PR | 00969 |
| 2082006 | Hernandez Vivoni, Marideli | Ivia Pedregal Apto 1806 | | | | Trujillo Alto | PR | 00976 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | COND. EL MIRADOR EDIFI | APTO. F 1 | | | SAN JUAN | PR | 00915 |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 |
| 1904084 | Hernandez, Antonio | #6 Alelis | | | | Trujillo Alto | PR | 00976 |
| 2051603 | HERNANDEZ, MARITZA SOTO | HC-01 BOX 5575 | | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984694 | HERNANDEZ, ROSALIA RUIZ | B-3 CALLE 1 QUINTAS DEL NORTE | | | | BAYAMON | PR | 00959 |
| 1815403 | Hernandez-Ramos, Maria de Los Angeles | P.O. Box 1842 | | | | Guaynabo | PR | 00970 |
| 1820569 | HERRAN GARCIA, JULIO | CIUDAD UNIVERSITARIA V-15 | CALLE 28 | | | TRUJILLO ALTO | PR | 00976 |
| 604861 | HERRERA IRENE, ALEXIS | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 |
| 2080337 | Herrera Mena, Noel | HN90 Domingo Delgado | | | | Toa Baja | PR | 00949 |
| 1848064 | Hodgson Diaz, Nilda | Cond. Leopoldo Figueroa | C/DE Diego 365 Apt 301 | | | San Juan | PR | 00923 |
| 1835850 | Holder Cruz , Keisha | 714S C/ VIEJA | | | | TOA BOJA | PR | 00952 |
| 1761457 | Hornero Colon, Miguel | 340 Paseo Del Bosque Apt 1301 | Avenida Felisa Rincon | | | San Juan | PR | 00926 |
| 1744675 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 |
| 1896119 | HOWE ORTIZ, EVELYN | HC 1 BOX 17702 | | | | HUMACAO | PR | 00791 |
| 1639417 | HUACA TORRES, SIXTO J | 628 CALLE JULIO C. ARTEAGA | URB. VILLA PADRES | | | SAN JUAN | PR | 00924 |
| 225137 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 |
| 225137 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 |
| 1760027 | Huertas Garcia, Juana | Urb. Los Maestros | 7589 C/Costas Diaz | | | Ponce | PR | 00717 |
| 1788173 | Huertas Leon, Emmanuel E | PO Box 1872 | | | | Trujillo Alto | PR | 00977 |
| 1900814 | HUERTAS PADILLAS, LORNA M. | URB FOREST VIEW, A21 CALLE ANDORRA | | | | BAYAMON | PR | 00956 |
| 2024523 | Huertas Sierra, Juan M | 251 Villa Clemente Carlos Garder | | | | Toa Baja | PR | 00951 |
| 2024523 | Huertas Sierra, Juan M | PO Box 924 | | | | Toa Baja | PR | 00951-0924 |
| 1605585 | Ibarra Negron, Wellamarie | Box 131 | | | | Naranijito | PR | 00719 |
| 846599 | IBARRONDO AQUINO, LOURDES M. | HC 8 BOX 85221 | | | | SAN SEBASTIAN | PR | 00685-8735 |
| 2081634 | Infante Torres, Ramos L | B-12 Villa Beatriz | | | | Manati | PR | 00674 |
| 2116843 | Irene Calderon, Evelyn | Calle las flores #34 Bo Campanilla | | | | Toa Baja | PR | 00949 |
| 1806183 | Irizarry Aquino, Joel E | Calle venezuela I 25 | Vista del Morro | | | Catano | PR | 00962 |
| 1944095 | Irizarry Aquino, Joel E. | Calle Venezuela I-25 | Vista del Morro | | | Catano | PR | 00962 |
| 2111705 | Irizarry Bonilla, Elizabeth | C49 Urb Altura Sabanera | | | | Sabana Grande | PR | 00637 |
| 1615141 | Irizarry Corchado, Yogina | Jardines de Country Club | Ab-9 Calle 16 | | | Carolina | PR | 00983 |
| 1938983 | IRIZARRY CUBANO, RENE | PO BOX 8051 | | | | SANTURCE | PR | 00910 |
| 1791127 | Irizarry Espinosa, Myrna | RR01 Box 11780 | | | | Toa Alta | PR | 00953-9701 |
| 1929867 | Irizarry Figueroa, Alba G. | D-8 CALLE CUMBRE URB COLINAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 1979657 | Irizarry Figueroa, Rene A. | PO Box 561301 | | | | Guayanilla | PR | 00656 |
| 1789690 | Irizarry García, Jusarelys | PO Box 614 | | | | Peñuelas | PR | 00624 |
| 1950010 | Irizarry Gonzalez, Mayra | Urb. Quintas de Monte Rio Turabo 707 | | | | Mayaquez | PR | 00680 |
| 2064212 | Irizarry Jimenez, Elvin | PMB 253 Calle Munoz Riveraz | | | | Lares | PR | 00669 |
| 2108009 | IRIZARRY LALLAVE , JEANNETTE | URB VILLA ESPERANZA | 2305 CALLE LUMINOSA | | | PONCE | PR | 00716 |
| 1196404 | IRIZARRY MONTALVO, ELBA | PO BOX 1095 | | | | NAGUABO | PR | 00718 |
| 1907980 | IRIZARRY ORTIZ, OCTACIO O. | 320 CALLE II EXT.SAN JOSE II | | | | SABANA GRANDE | PR | 00637 |
| 2108850 | Irizarry Rodriguez, Manuel | P.O. Box 1841 | | | | Vega Baja | PR | 00694 |
| 1757969 | Irizarry Rodriguez, Marichely | Urb. San Miguel A 88 | | | | Santa Isabel | PR | 00757 |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 |
| 230496 | IRIZARRY ROMERO, ELIZABETH | URB. LOS PRADOS SUR | 77 CALLE DIAMANTE | PRADO SUR | | DORADO | PR | 00646 |
| 230564 | IRIZARRY SANTIAGO, ADNOL | Box 1344 | | | | Yauco | PR | 00698 |
| 2036934 | Irizarry Vazquez, Waleska | Urb. Virginia Valley | 1018 Valle del Rio | | | Juncos | PR | 00777 |
| 843568 | IRIZARRY VELEZ, EVELYN | URB ALTAMIRA | BZN 69 | | | LARES | PR | 00669 |
| 2087665 | IRIZARRY VIRUET, MIGNA | APARTADO 713 | | | | UTUADO | PR | 00641 |
| 2102652 | Isaac Cosme, Olga A. | 64-8 Inocencio Cruz | | | | Carolina | PR | 00985 |
| 1997866 | Isales Rivera, Maria L. | 41 Estancias de Arecibo | | | | Arecibo | PR | 00612 |
| 2057719 | ITURBE ACOSTA, JOSE A | EL COMANDANTE | 906 CARMEN HERNANDEZ | | | RIO PIEDRAS | PR | 00924 |
| 1222814 | JACQUELINE ROMERO CARRASQUILLO | PO BOX 2916 | | | | RIO GRANDE | PR | 00745-2916 |
| 1895672 | JAIME CEPEDA, NELIDA | 706 CALLE FRANCISCO P. CORTES VILLA PRADES | | | | SAN JUAN | PR | 00924 |
| 1941532 | James-Soto, Julia M. | 1073 Ave. Las Palmas | Bo. Gandul Sur Pda 16 1/2 | | | Santurce | PR | 00907 |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00983 |
| 878800 | JESSICA ORTIZ BURGOS | HACIENDAS EL ZORZAL | CALLE 2 D3 | | | BAYAMON | PR | 00956 |
| 2074299 | Jesus Marquez, Yesenia Marie De | 1734 Calle Arkansas | Urb San Gerado | | | San Juan | PR | 00926 |
| 1836474 | Jimenez Candelaria, Miguel | Via # 1 | P.R. 2 #527 Villa Fontana | | | Carolina | PR | 00983 |
| 1935842 | Jimenez Cordero, Luis R. | 42185 Carr 482 | | | | Quebradillas | PR | 00678 |
| 1820609 | Jimenez Delgado, Maria | HC 11 Box 47960 | | | | Caguas | PR | 00725 |
| 2001705 | Jimenez Diaz, Julio A. | HC-01 Box 3670 | | | | Las Marias | PR | 00670 |
| 1872291 | Jimenez Feliciano, Keila Y. | HC-1 Box 6892 | | | | Moca | PR | 00676 |
| 2014580 | Jimenez Feliciano, Rosalie | HC 03 BOX 35804 | | | | Morovis | PR | 00687 |
| 1815749 | Jimenez Franco, Carmen M. | 70 Cond. Rio Vista G42 | | | | Carolina | PR | 00987 |
| 1932011 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 |
| 1824040 | Jimenez Melendez, Ricardo | RR01 Box 14706 | | | | Manati | PR | 00674 |
| 1850014 | Jimenez Miranda, Heriberto | c/ DG-2-1 Santa Elenita | | | | Bayamon | PR | 00957 |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 | | | | SAN JUAN | PR | 00926 |
| 1862695 | Jimenez Orellana, Luis | EE16 Calle 14 | 4ta Seccion Urb. Villa Del Rey | | | Caguas | PR | 00727 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | C/5 #186 BO. HIGUILLAR | | | | DORADO | PR | 00646 |
| 1786545 | JIMENEZ RIVERA, JORGE H. | PO BOX 9020463 | | | | SAN JUAN | PR | 00902 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2050463 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 |
| 1996055 | Jimenez Ruiz, Diane | HC 56 Box 5060 | | | | Aguada | PR | 00602-8677 |
| 1820641 | JIMENEZ RUIZ, WALESKA | VILLA ANGELICA | 16 GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 |
| 240766 | JIMENEZ SANTIAGO, GERARDO | URB. COLINAS DE VERDE AZUL | CALLE ROMA 93 | | | JUANA DIAZ | PR | 00795 |
| 1969414 | Jimenez Sosa, Yolanda | HC 02 Buzon 6414 | | | | Lares | PR | 00669 |
| 1102505 | Jimenez Turell, Wilfredo | Calle Malaga 3045 F6 | Urb Valle De Andalucia | | | Ponce | PR | 00728-3113 |
| 841434 | JIMENEZ VEGA, BRENDA | URB VISTAS DEL CONVENTO | 2G4 CALLE 3 | | | FAJARDO | PR | 00738-3205 |
| 1907334 | Jimenez, Magdiel Velez | 2742 Calle 2 A-10 | | | | Vega Baja | PR | 00694 |
| 1858941 | Jimenez, Wesley Quintana | HC-3 Box 32080 | | | | San Sebastian | PR | 00685 |
| 1227832 | JOCELYN ORTIZ PINET | HC01 BOX 4474 | | | | LOIZA | PR | 00772 |
| 1822631 | JOSE E LOPEZ ROSA | VILLA ANGELINA | CALLE 29 | | | LLUQUILLO | PR | 00773 |
| 1934203 | Jr. Rivera Rosado, Frankie | Villa Paraiso | Calle Duarte Final #265 | Apt. 168 | | San Juan | PR | 00917 |
| 1899477 | Juan Cruz, Lucianne | Apt. 390 | | | | Quebradillas | PR | 00678 |
| 1241790 | JUAN FRAGA CARRASQUILLO | CALLE 8 AL 4 | URB. PRADERA | | | TOA BAJA | PR | 00949 |
| 1888101 | Juan Villegas, Royce W | Bo. Cacao Carr 113 R447 K1 H7 | | | | Quebradillas | PR | 00678 |
| 1888101 | Juan Villegas, Royce W | P.O. Box 244 | | | | Quebradillas | PR | 00678 |
| 1753897 | JUARBE QUINONES, ROSA V. | 1497 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 |
| 1244887 | JULIO E ROMAN MILLET | HC 4 BOX 17828 | BO ZANJAS | | | CAMUY | PR | 00627 |
| 1981486 | JUSINO GARCIA, CELINES | HC 10 BOX 7279 | | | | SABANA GRANDE | PR | 00637 |
| 1789927 | JUSINO HERNANDEZ, JORGE L. | URB EL BOSQUE | 46 CALLE EL YUNQUE | | | COAMO | PR | 00769-4906 |
| 1749775 | JUSINO ORTIZ, NILSA | 6884 CALLE LIRIO | SABANA SECA | | | TOA BAJA | PR | 00952-4517 |
| 1786255 | Jusino Rodriguez, Ramon | HC 04 Box 13200 | | | | San German | PR | 00683 |
| 1840081 | Kercado Cardona, Camille | PO Box 20000 PMB 345 | | | | Canovanas | PR | 00729 |
| 1937896 | KUILAN AMEZQUITA, AILEEN | HATO TEJAS | 142 C VOLCAN | | | BAYAMON | PR | 00961 |
| 1895150 | KUILAN BAEZ, EVELYN | URB. MONTE MAYOR 566 | | | | DORADO | PR | 00646 |
| 1843715 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 |
| 1721216 | La Luz Ayala, Lourdes R | HC 02 Box 7550 | | | | Ciales | PR | 00638-1323 |
| 1877799 | Laboy Jorge, Mario | Box 408 | | | | Las Marias | PR | 00670 |
| 2047062 | Laboy Lopez, Bibiana | Urb. Reparto Metropolitano | 1113 Calle 52 SE | | | San Juan | PR | 00921 |
| 2001483 | Laboy Sanchez, Tanya | Condominio Miradores de Sabona | Apt. 117C | | | Guaynabo | PR | 00965 |
| 1948534 | Laboy Squiabro, Ahmed | Urb. Paseo Del Prado | 164 Alborada St. | | | Carolina | PR | 00987 |
| 2006664 | LACEND DAVILA, TANIA | PO BOX 130 | | | | LOIZA | PR | 00772 |
| 261057 | LAGUER FRANCO, MARIA DEL C. | PO BOX 9020265 | | | | SAN JUAN | PR | 00902 |
| 1941940 | Laguna Gonzalez, Moises | #6 Calle Urano Urb. Wonderville | | | | Trujillo Alto | PR | 00976 |
| 1641875 | Laguna Pizzaro, Josean | HC- 01 Box 5972 | | | | Guaynabo | PR | 00971 |
| 1021691 | LAMBOY LAMBOY, JOSE W. | PO BOX 9198 | | | | SAN JUAN | PR | 00908-0198 |
| 1662043 | Lamboy Lopez, Carlos R. | Urb Monte Claro Plaza 6 mc 21 | | | | Bayamon | PR | 00783 |
| 1933304 | Lamboy Rivera, Mayra I. | Urb. Rio Canas | 3138 Calle Tamesis | | | PONCE | PR | 00728 |
| 1916441 | Landrau Aquino, Aurea E. | Cond. Parkview Terrace 2 c/Hortencia Apto. 203 | | | | Canovanas | PR | 00729 |
| 1795239 | Landrau Ortiz, Hiram J | Carr 833 K 147 Bo. Guaraguao #18 | | | | Guaynabo | PR | 00970 |
| 1721818 | Landrau Romero, Rina | Ave Laguna | Cond Laguna Garden 1 | Apto 12- I | | Carolina | PR | 00979 |
| 1796822 | Landrua Rivas, Nery | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 |
| 1790712 | Lara Reyes, Dimaris | HC-7 | BOX 33125 | | | Caguas | PR | 00727 |
| 1158551 | LARACUENTE RIVERA, AIDA R | 4027 CALLE AURORA | APTO 811 COND EL RETIRO | | | PONCE | PR | 00717 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 71 BOX 5621 | | | | CAYEY | PR | 00736 |
| 1805767 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 |
| 2117480 | Lassalle Lopez , Maribel | P.O. Box 258 | | | | San Sebastian | PR | 00685 |
| 1716039 | LASSO TENORIO, YORLI LORENA | 214 LOS JARDINES APARTMENTS EDIF. B | | | | JUNCOS | PR | 00777-3664 |
| 1897350 | LAUGIER CARRION, JORGE A. | JARDINES DE ARROYO CALLE W 4 | | | | ARROYO | PR | 00714 |
| 1904960 | Laureano Martinez, Jose A. | PO BOX 3606 | | | | Vega Alta | PR | 00692 |
| 1777390 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | PO BOX 3 | | | | AGUADILLA | PR | 00605 |
| 1952930 | Lazarini Garcia, Rosa | Barrio Belgica Calle #4, Apto 905 | | | | Guanica | PR | 00653 |
| 1952930 | Lazarini Garcia, Rosa | P.O. Box 905 | | | | Guanica | PR | 00653 |
| 1752584 | Lebron Caraballo, Evelyn | urb. Jardines de Rio Grande | BT 389 calle 70 | | | Rio Grande | PR | 00745 |
| 1942905 | LEBRON GARCIA, CARMEN H | Bo. Jerusalem K-5 Del Rio | | | | Fajardo | PR | 00738 |
| 1942905 | LEBRON GARCIA, CARMEN H | PO BOX 2203 | | | | FAJARDO | PR | 00738 |
| 1794905 | LEBRON LEBRON, JOSE MIGUEL | P.O. BOX 1041 | | | | GURABO | PR | 00778 |
| 1844882 | Lebron Lopez, Francisco | 1856 Calle Buchama APT 204 | | | | San Juan | PR | 00926 |
| 1844882 | Lebron Lopez, Francisco | Apartamentos Santa Ana University Gartens | Calle Salamanca Edif A Apto 1A | | | San Juan | PR | 00927 |
| 1844993 | LEBRON LOPEZ, WANDA I. | RR 1 BOX 37441 | | | | SAN SEBASTIAN | PR | 00685 |
| 1887716 | LEBRON MATOS, ENITZA | M-34 CALLE 4 EXT. SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 1942135 | Lebron Reyes, Yazmin | C/2 H5 Victoria Heights | | | | Bayamon | PR | 00959 |
| 2049480 | LEBRON RIVERA, LILLIAM | HC 3 BOX 34881 | | | | SAN SEBASTIAN | PR | 00685 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 |
| 1936397 | Lebron Rosa, Omar | Urb. Olympic Hills, 4 Calle Crux | | | | Las Piedras | PR | 00771-2100 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806438 | Lebron Santos, Luz S. | HC 04 Buz 11581 | Las Tres | | | Rio Grande | PR | 00745 |
| 1762196 | LEBRON SOTO, LUZ | PO BOX 274 | | | | MAUNABO | PR | 00707 |
| 1816117 | LEBRON TORRES, VANESSA | P.O. BOX 979 | | | | TRUJILLO ALTO | PR | 00977 |
| 24268 | LEDESMA PHILLIPS, ANDRES | VILLAS DE LOIZA | CALLE 34A | BLQ. AP 5 | | CANOVANAS | PR | 00729 |
| 1949717 | LEDUC CARRASQUILLO, WANDA I. | 272 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 |
| 1932400 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 |
| 2092278 | LEHMAN, ANA MARIA | #150 GUAJATACA | URB CROWN HILLS | | | SAN JUAN | PR | 00926 |
| 265323 | LEON AMARO, GLENDA E. | BOX 586 | | | | MAUNABO | PR | 00707-0000 |
| 2084069 | LEON CARTAGENA , MANUEL | PO BOX 2116 | | | | GUAYNABO | PR | 00970 |
| 1740575 | Leon Cartagena, Jessica | PO Box 370741 | | | | Cayey | PR | 00737 |
| 2046017 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 |
| 1819969 | LEON CONSTANTINO, IVONNE | 40 CALLE MATIENZO CINTRON | | | | JUANA DIAZ | PR | 00795 |
| 1898448 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 |
| 1816528 | Leon Huertas, Maria Y. | HC 01 Box 3258 | | | | Maunabo | PR | 00707 |
| 1758568 | Leon Lopez, Rosa I | 201 Calle Rafael Coca Navas | Urb. Las Muesas | | | Cayey | PR | 00736 |
| 58231 | LEON NG, BRUCE | URB RIO CANAS | 3104 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 1768647 | Leon, Fernando | PO Box 738 | | | | Villalba | PR | 00766 |
| 1065659 | LEOTEAUX BURGOS, MIRIAM | URB SAN JOSE | 243 CALLE CANILLA | | | SAN JUAN | PR | 00923 |
| 2093581 | LIBRAN RIVERA, EDWARD | COND EL FALANSTERIO | APTO F10 AVE FERNANDEZ JUNC | | | SAN JUAN | PR | 00901-3288 |
| 845289 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 |
| 1750650 | LIMA ADAMS, SABY | HC-66 BOX 5982 | | | | FAJARDO | PR | 00738 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |
| 1943741 | Lionel Rivera, Clarie L. | Urb Levittown 4TA Secc | Ar-52 Calle Lillian Oeste | | | Toa Baja | PR | 00949 |
| 2124676 | Lisboa Morales, Eliezer | PMB 1539 | Calle Paris 243 | | | San Juan | PR | 00917 |
| 268461 | LISSETTE LAMBERTY, AGOSTO | P O BOX 1939 | | | | ANASCO | PR | 00610-1939 |
| 1784229 | Lizardi Burgos, Jabneel | PO Box 753 | | | | Guaynabo | PR | 00970 |
| 2001246 | LIZARDI RODRIGUEZ, EVA I. | 1482 AVE. ROOSEVELT TORRE 3 APT. 1105 | | | | SAN JUAN | PR | 00920 |
| 1861778 | LIZZETTE ORTIZ, MAYRA | RR #5 BOX 875026 | | | | TOA ALTA | PR | 00953-9217 |
| 2026764 | Llanos Guzman, Wagda I | 29 Res Llorens Torres Apt 619 | | | | San Juan | PR | 00913 |
| 2056997 | Llanos Marcano, Jose A | Calle Nogal 402 Vista de Rio Grande II | | | | Rio Grande | PR | 00745 |
| 2056997 | Llanos Marcano, Jose A | Villa Carolina | 7150 Calle 59 | | | Carolina | PR | 00985 |
| 1858934 | Llanos, Jose Angel | Urb. Villa Carolina Blq. 117 #16 | | | | Carolina | PR | 00985 |
| 843087 | LLINAS HUERTAS, EDWIN | URB HORIZONTE | C10 CALLE AURORA | | | GURABO | PR | 00778 |
| 843087 | LLINAS HUERTAS, EDWIN | URB. CAGUAS NORTE | T 27 C/ MONTREAL | | | CAGUAS | PR | 00725 |
| 1792596 | LOPEZ ACEVEDO, CLARIBEL | HC 4 BOX 40800 | | | | HATILLO | PR | 00659 |
| 1962244 | Lopez Acevedo, Ivonne | Paseos Reales 333 Calle | Valencia | | | San Antonio | PR | 00690 |
| 1818037 | LOPEZ ALBIZU, DIANICHIA | H-38 CALLE 9 | | | | GUAYNABO | PR | 00969 |
| 2171808 | Lopez Almonte, Charilyn | 891 Calle 13-A Urb. Monte Carlo | | | | San Juan | PR | 00924 |
| 1794716 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 |
| 1951043 | Lopez Belen, Benjamin | HC-01 Box 4739 | | | | Lajas | PR | 00667-9032 |
| 2126336 | Lopez Belen, Eva | Urb. El Valle | Calle Alamo #126 | | | Lajas | PR | 00667 |
| 1807913 | LOPEZ BENITEZ, JUAN A | PMB 278 PO BOX 1600 | | | | ENSENADA | PR | 00739-1600 |
| 1855005 | Lopez Borrero, Pedro | C/ San Miguel 26A Juan Domingo | | | | Guaynabo | PR | 00966 |
| 1045215 | Lopez Calderon, Luz Eneida | HC-02 Box 17664 | | | | Rio Grande | PR | 00745 |
| 1250432 | LOPEZ CAMACHO, LOURDES | HC 74 BOX 6694 | | | | CAYEY | PR | 00736 |
| 1786353 | Lopez Camacho, Luis A. | HC3 Box 8987 | | | | Guaynabo | PR | 00971 |
| 2042576 | Lopez Camacho, Luz M | Urb. Palacios del Sol | 412 Calle Cielo | | | Humacao | PR | 00791-1246 |
| 2076844 | LOPEZ CAMACHO, SANDRA I | URB SAN FRANCISCO | D10 CALLE 1 | | | HUMACAO | PR | 00791 |
| 1616504 | LOPEZ CARDONA, LYMARIE | URB HACIENDA BORINQUEN | 726 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 |
| 2090743 | Lopez Castro, Carmen M. | P.O. Box 376 | | | | Guaynabo | PR | 00970 |
| 1812368 | Lopez Colon, Nathalie | HC-01 Box 5353 | | | | Villalba | PR | 00766 |
| 1910457 | Lopez Colto, Rosita | P.O. Box 9022928 | | | | San Juan | PR | 00902-2928 |
| 1996071 | LOPEZ CRUZ , ALEXIS A | CALLE MARINA OESTE B-5 | 4TA SECCION | | | TOA BAJA | PR | 00949 |
| 2068716 | Lopez Cruz, Alexis A. | Calle Marina Oeste B-5 4th Seccion | | | | Toa Baja | PR | 00949 |
| 2103902 | Lopez Cruz, Denise | Box 977 | | | | Cidra | PR | 00739 |
| 1867245 | Lopez Cruz, Nancy | PO Box 191873 | | | | San Juan | PR | 00919-1873 |
| 1724660 | López de Jesús, Yesenia M | Calle Uraneta 897 urbanización Country Club | | | | San Juan | PR | 00924 |
| 1984879 | LOPEZ DIAZ, ANGEL MANUEL | HC 04 BOX S473 | | | | GUAYNABO | PR | 00971 |
| 2022649 | LOPEZ DIAZ, INDIRA | URB JARDINES DE ARECIBO | CALLE MN-I4 | | | ARECIBO | PR | 00612 |
| 1070100 | Lopez Diaz, Neysa | Antillana AN-33 | Calle San Vicente | | | Trujillo Alto | PR | 00976 |
| 2119349 | Lopez Diaz, Vilmarie | Calle S # 1076 Jose | Severo Quinones | | | Carolina | PR | 00986 |
| 1898976 | Lopez Felician, Luis A | Box 259 | | | | San Sebastian | PR | 00685 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | Barrio Raria Con 417 KM 6-7 | | | | Aguada | PR | 00602 |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | PO BOX 1034 | | | | AGUADA | PR | 00602 |
| 1940385 | Lopez Fernandez, Angelica M. | Milliones I Apt. 7 | | | | Bayamon | PR | 00957 |
| 2014130 | LOPEZ FUENTES, CHARLEE | PO BOX 20536 | | | | SAN JUAN | PR | 00928 |
| 1882174 | Lopez Garcia, Pedro A. | PO Box 119 | | | | Juana Diaz | PR | 00795 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2107738 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 |
| 2107738 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 |
| 1812617 | Lopez Gonzalez, Suleika E. | Sector la Alianza 42 calle Girasol | | | | Morovis | PR | 00687 |
| 1770617 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 |
| 2006146 | LOPEZ HERNANDEZ, RUTH N. | URB LEVITTOWN 5ta A DL11 | C/LAGO CIDRA | | | TOA BAJA | PR | 00949 |
| 1879364 | Lopez Lopez, Jessica M. | Urb Ciudad Real 574 Calle Andalucia | | | | Vega Baja | PR | 00693 |
| 1905267 | LOPEZ LOPEZ, JESSICA M. | URB CIUDAD REAL 574 CALLE ANDALUCIA | | | | VEGA BAJA | PR | 00693 |
| 2060505 | LOPEZ LOPEZ, LEILANY R | URB MAGNOLIAS GARDENS | P 28 CALLE 18 | | | BAYAMON | PR | 00956 |
| 1818021 | Lopez Lopez, Rebecca L | HC 2 Box 8542 | | | | Bajadero | PR | 00616 |
| 1982851 | LOPEZ LOPEZ, ZORAIDA | HC 72 BOX 3474 | | | | NARANJITO | PR | 00719-9715 |
| 1978905 | Lopez Maldonado, Hilda L. | Buzon 1072 Barrio Tablonal | | | | Aguada | PR | 00602 |
| 2034075 | Lopez Maldonado, Jose A. | 1675 Calle 30-S.O. | Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1798367 | LOPEZ MARTINEZ, MARILY | Urb. El Comandante | 855 Calle Carmen Hernandez | | | SAN JUAN | PR | 00924 |
| 1765492 | LOPEZ MERCADO, SAMOT | URB SANTA JUANITA | DA6 CALLE DAMASCO | | | BAYAMON | PR | 00956 |
| 2101415 | Lopez Mesonero, Angel Luis | Bo Capa Sector Bosques | Carr 125 km 14.3 | | | Moca | PR | 00676 |
| 2101415 | LOPEZ MESONERO, ANGEL LUIS | PO Box 804 | | | | Moca | PR | 00676 |
| 840288 | LOPEZ MONTERO, AIDA E | URB LA PROVIDENCIA | 2721 CALLE CHELIN | | | PONCE | PR | 00728-3146 |
| 1935439 | LOPEZ NEGRON, KARILYN | 320 CONDOMINIO VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 1800931 | Lopez Nieves, Frances M | HC 02 Box 15613 | | | | Comerio | PR | 00782 |
| 1859316 | Lopez Nunoz, Juan R. | BJ-8 Calle 10 | | | | Arecibo | PR | 00652 |
| 1859316 | Lopez Nunoz, Juan R. | HCS2 Box 3214 | | | | Arecibo | PR | 00652 |
| 1881658 | Lopez Ocasio, Robertha Shere | PO Box 10283 | | | | Ponce | PR | 00732 |
| 1999088 | Lopez Ortiz, Lizbeth | #32 Calle Ruiz Belvis | | | | Guaynabo | PR | 00965 |
| 2074678 | LOPEZ ORTIZ, MARIA J. | PO BOX 226 | | | | LAS PIEDRAS | PR | 00771 |
| 2096161 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 |
| 1783732 | Lopez Otero, Jorge | C/22 BB54 | Jard. Palmarejo | | | Canovanas | PR | 00729 |
| 2137197 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 |
| 274846 | LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 274846 | LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 |
| 274846 | LOPEZ PEREZ, TAMARA | Calle 12 Q-4 Urb. Villas de San Agustin | | | | Bayamon | PR | 00959 |
| 275127 | LOPEZ RAMOS, RICARDO J | CALLE LULIO SAAVEDRA #197 | | | | ISABELA | PR | 00662 |
| 1814305 | Lopez Reyes, Pedro L. | HC 40 Box 44818 | | | | San Lorenzo | PR | 00754 |
| 1786556 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 |
| 2127478 | Lopez Rivera, Alberto | Ave Eduardo Conde Final | 410 Calle Tamarindo | | | Santurce | PR | 00915 |
| 2127478 | Lopez Rivera, Alberto | J - 14 Calle 3 Urb. Terracks Cupey | | | | Trujillo Alto | PR | 00976 |
| 1656867 | LOPEZ RIVERA, ANA L | HC-01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 |
| 2023604 | Lopez Rivera, Angel L | PO Box 207 | | | | La Plata | PR | 00786 |
| 1981836 | Lopez Rivera, Belmarie Danahi | #8 Alturas del Roblegal | | | | Utuado | PR | 00641 |
| 1201140 | LOPEZ RIVERA, ERNESTO | LAS MONJAS | 113 ESCUELA INT | | | SAN JUAN | PR | 00917 |
| 1617279 | Lopez Rivera, Lis M. | Cond. Valles De Torrimar | Box 271 | | | Guaynabo | PR | 00966 |
| 1998813 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 |
| 1950021 | Lopez Rivera, Noemi | Calle Alicia F-30 | Royal Gardens | | | Bayamon | PR | 00957 |
| 1763624 | Lopez Rivera, Zaida | PO Box 8545 | | | | Caguas | PR | 00726 |
| 1746174 | Lopez Rodriguez, Antonio G | 350 Via Aventura Apt 5606 Urb Encantada | | | | Trujillo Alto | PR | 00976 |
| 1955033 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 |
| 2107677 | Lopez Rodriguez, Cecilia S. | L 272 Calle 145 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2049881 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 |
| 1974937 | Lopez Rodriguez, Maria Ines | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 |
| 1755791 | LOPEZ ROHENA, CARMEN D | BUENAVENTURA | 86 CALLE ROSA BUZON 302 | | | CAROLINA | PR | 00987-8210 |
| 1649767 | Lopez Roman, Loaidi | URB Monte Casino | #194 Calle Almacigo | | | Toa Alta | PR | 00953-3708 |
| 1990242 | Lopez Roman, Rebeca | P.O. Box 2951 | | | | Arecibo | PR | 00613-2951 |
| 1160337 | LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 | | | | GUAYNABO | PR | 00971 |
| 1202689 | Lopez Rosa, Evelyn | PO BOX 3529 | Calle Aeel #11 Reparto Esperanza | | | Guaynabo | PR | 00970 |
| 2117901 | Lopez Rosa, Gerardo | PO Box 2154 | | | | Aguadilla | PR | 00605 |
| 1999068 | Lopez Rosa, Mirza E | Urb Caguax | M6 Calle Coa | | | Caguas | PR | 00725 |
| 1731263 | Lopez Rosa, Shamara | Castellana Gardens N3 Calle 12 | | | | Carolina | PR | 00983 |
| 1918695 | LOPEZ ROSADO, YAISSA | URB MANSION DEL SOL | M5 53 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 |
| 1936138 | Lopez Rosario, Norma Iris | URB. Villas Del Rey | STA SECC C-29 LC 8 | | | Caguas | PR | 00725 |
| 1761273 | Lopez Ruiz, Juan | Urb. Lomas Alta | F8 Calle 1 | | | Carolina | PR | 00987 |
| 1988405 | Lopez Ruiz, Raymond | HC-3 Box 16824 | | | | Quebradillas | PR | 00678 |
| 1939404 | Lopez Sanchez, Ovelinda | HC-02- Box 6859 | | | | Jayuya | PR | 00664-9607 |
| 2046607 | Lopez Santana, Haydee | HC 2 Box 9034 | | | | Loiza | PR | 00772 |
| 842557 | LOPEZ SANTIAGO, DAISY | HC 04 BOX 43308 | | | | LARES | PR | 00669 |
| 1960579 | Lopez Santiago, Erica | HC-5 Box 10865 | | | | Corozal | PR | 00783 |
| 1672722 | LOPEZ SANTIAGO, GRETCHEN M. | 1385 BROOKWOOD FOREST BLVD | APT 901 | | | JACKSONVILLE | FL | 32225 |
| 2037356 | Lopez Santiago, Maria E | PO Box 2044 | Ba Pugnado Afuera Sector El Palmar | | | Vega Baja | PR | 00693-2044 |
| 2076285 | Lopez Soto, Wanda I. | Box 559 | | | | San Sebastian | PR | 00685 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982174 | LOPEZ TORRES, EMILIO | HC 74 BOX 5554 CALLE I | | | | NARANJITO | PR | 00719 |
| 1833637 | Lopez Torres, Jorelis Manuel | Calle Toluca Bel Urb Sta Juanita | | | | Guaynabo | PR | 00956 |
| 1689075 | LOPEZ VELAZQUEZ, ROSALYN | CALLE JULIO AYBAR 1767 | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1664612 | Lopez Velez, Rafael | Coop Jardines de Valencia | Apt 1009 | | | San Juan | PR | 00923 |
| 1664612 | Lopez Velez, Rafael | Cooperativa Jardines D | 631 Calle Preira Leal | | | San Juan | PR | 00923 |
| 1963179 | Lopez Velez, Ricardo A | Cond las Torres Navel Apto. 801-A | | | | Yauco | PR | 00698 |
| 1806654 | Lopez Velez, Samara A. | 178 Urb. Valles de Anasco | | | | Anasco | PR | 00610 |
| 1876664 | Lopez Vicente, Carmen N. | PO Box 164 | | | | Vega Baja | PR | 00694-0164 |
| 2082817 | Lopez, Carmen A. | Daguao DD1 Parque del Mente | | | | Caguas | PR | 00727 |
| 1851283 | Lopez, Enelida | HC 04 Box 5785 | | | | Guaynabo | PR | 00971 |
| 1855421 | LOPEZ, MARIA DE LOS A | URB VILLA DEL CARMEN | 1250 CALLE SAMOA | | | PONCE | PR | 00716 |
| 2016391 | Lopez, Nelida Cebollero | 659 Calle Felipe R. Goyco | | | | San Juan | PR | 00915 |
| 1886710 | Lopez, Pedro | via Del Sol #125 Valle San Luis | | | | Caguas | PR | 00725 |
| 1715269 | Lopez-Marrero, William | 1606 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 2129590 | Lora Betermin, Carmen D. | 1034 18NE Puerto Nuevo | | | | San Juan | PR | 00920-2328 |
| 1813226 | Lora Nuñez, Michelle J | Condo. Las Americas | Torre 1 Apto. 314 | | | San Juan | PR | 00921 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Bo. Jaguey | Carr. 411 | | | Aguada | PR | 00602 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | | Aguas Buenas | PR | 00703 |
| 1938749 | Lorenzo Lorenzo, Ivelisse | HC 57 Box 10705 | | | | Aguada | PR | 00602 |
| 1997176 | Lorenzo Lorenzo, Yolanda | HC 57 Box 11051 | | | | Aguada | PR | 00602 |
| 1604278 | Lorenzo Perez, Rosemarie | Calle San Jose #276 | | | | Aguada | PR | 00602 |
| 1047238 | LORENZO SUAREZ, MADELINE | HC 60 BOX 12603 | | | | AGUADA | PR | 00602 |
| 1818530 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 |
| 2063783 | Lousil, Virgenmina E Quiles | HC01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 1834571 | Lowe Torres, Phillip M.G. | Calle 9 Vergel Apt. 2110 | | | | Carolina | PR | 00987 |
| 278974 | LOYOLA TORRES, LESLIE ANN | P.O. BOX 364 | | | | PENUELAS | PR | 00624-0364 |
| 2092236 | Lozada Cruz, Yairy Ivette | HC 06 Box 10111 | | | | Guaynabo | PR | 00970 |
| 1886016 | Lozada Otero, Modesta | PO Box 74 | | | | Catano | PR | 00963 |
| 1938016 | Lozada Villasenor, Alejandra | 2453 Calle Gardenia | | | | Quebradillas | PR | 00678 |
| 1861961 | Lozada, Marilu Bergollo | 74 Calle Pluton, Toa Ville | | | | Toa Baja | PR | 00949 |
| 1775038 | Irizarry Vazquez, Waleska | Urb. Virginia Valley 1018 | Valle Del Rio | | | Juncos | PR | 00777 |
| 1789523 | LUCCA TORRES, WALESKA | PO BOX 561672 | | | | GUAYANILLA | PR | 00656 |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | Cale 10 Apt 60 | | | Trujillo Alto | PR | 00976 |
| 1989357 | Lugo Canales, Alexie M | 1 Parque de Las Gauiotas | Apt.1102 | | | Sabana Seca | PR | 00952-4063 |
| 2039153 | LUGO DIAZ, ADANED Y | PO BOX 821 | | | | FLORIDA | PR | 00650 |
| 1641605 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo Calle 3 J22 | | | | San Juan | PR | 00926 |
| 1817769 | Lugo Iraola, Rafael | RRI Box 6376 | | | | Guayama | PR | 00784 |
| 1099988 | LUGO LOPEZ, VIVIAN D | URB HACIENDA GUAMANI | E76 C/GRANADILLO | | | GUAYAMA | PR | 00784 |
| 1222757 | LUGO RAMIREZ, JACQUELINE | SBT 175 | | | | NARANJITO | PR | 00719 |
| 2033225 | Lugo Reyes, Denisse | Condominio Puerta del Sol | Calle Junin #75 Apto. #1005 | | | San Juan | PR | 00926 |
| 1934324 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 |
| 1934324 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 |
| 2091360 | LUGO RIVERA, LUIS | HC 06 BOX 10391 | | | | JUANA DIAZ | PR | 00795 |
| 1953308 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 |
| 1101754 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | SABANA GARDENS | B-4 #35 CALLE 10 | | | CAROLINA | PR | 00983 |
| 281477 | LUGO ROBLES, WANDA I. | Villa Carolina 203-30 Calle 533 | | | | Carolina | PR | 00985 |
| 2033696 | Lugo Rodriguez, Vicmaris | Bo.Tallaboa Saliente Km4 | | | | Peñuelas | PR | 00624 |
| 2033696 | Lugo Rodriguez, Vicmaris | Box 285 | | | | Peñuelas | PR | 00624 |
| 1762272 | Lugo Romero, Norma | Villas De Parque Escor | Edif D Apto 1001 | | | Carolina | PR | 00987 |
| 1619245 | Lugo Soto, Jose R. | Calle Esmeralda #4 Villa Blanca | | | | Caguas | PR | 00725 |
| 1985454 | Lugo Velazquez, Sonia Noemi | H-C 37 Box 3587 | | | | Guanica | PR | 00653 |
| 2023722 | Lugo Velez, Nilda | 1980 W. Nassau Rd. | | | | Avon Park | FL | 33825 |
| 1799372 | Lugo Zambrana, Alvin | J 20 Calle 12 Urbanizacion el Cortijo | | | | Bayamon | PR | 00956-5605 |
| 701980 | LUIS E FONTANEZ CORTES | URB CIUDAD CRISTIANA 389 | | | | HUMACAO | PR | 00791 |
| 1853235 | Luna Bravo, Henry | Urb Estancias del Javillo | 304 Calle Paseo Israel | | | Isabela | PR | 00662 |
| 2004106 | Luna Burgos, Arnaldo | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2004106 | Luna Burgos, Arnaldo | Urb. Villa Madrid | Calle 5 E-19 | | | Coamo | PR | 00769 |
| 1819405 | Luna Cruz, Laura | C/55 Blg 12 #26, Royal Town | | | | Bayamon | PR | 00956 |
| 236280 | LUNA LOPEZ, JAVIER | CAR. 763 KM 0.6 | BO. BORINQUEN SECTOR PRODERA | | | CAGUAS | PR | 00725 |
| 236280 | LUNA LOPEZ, JAVIER | HC 11 BOX 47612 | | | | CAGUAS | PR | 00725 |
| 853432 | LUNA RODRIGUEZ, JACKELINE | VILS DE RIO VERDE Z6 CALLE 25 | | | | CAGUAS | PR | 00725 |
| 1990395 | Luz Delgado, Aida | HC 4 Box 6639 | | | | Yabucoa | PR | 00767 |
| 1938646 | Luz Lisojo Cruz, Eyda | P.O. Box 7004 PMB 186 | | | | San Sebastian | PR | 00685 |
| 1949562 | Luzunaris Velazquez, Carmen M. | Calle Libertad #16 | Patagonia | | | Humacao | PR | 00791 |
| 2004049 | Machado Caban, Isaac J | PO Box 212 | | | | Florida | PR | 00650 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1782855 | Machado Maldonado, Evelyn | HC 05 Box 9765 | | | | Rio Grande | PR | 00745 |
| 1891320 | Machado Maldonado, Janette | 647 Calle Aceitillo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1817288 | MACHADO MENTANES, ORLANDO | Urb. Turabo Gardens | Calle 40 H14 | | | Caguas | PR | 00724 |
| 1790468 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 |
| 2082746 | Machado Montanez, Omar | HC-04 Box 5475 | | | | Guaynabo | PR | 00971 |
| 2018159 | Machado Rivera, Laura A. | 47 Parcelas Juanete | | | | Barceloneta | PR | 00617 |
| 1970147 | MACHADO ROSA, CYNTHIA | CALLE ARUZ 128 | | | | SAN JUAN | PR | 00917 |
| 1898700 | Machuca Rios, Monica | PO Box 549 | | | | Guaynabo | PR | 00970 |
| 2085160 | Machuca Santos, Sonia | Urb. Colinas Metropolitanas | W-I C/Monte Del Estado | | | Guaynabo | PR | 00969 |
| 288632 | MADELINE CUADRADO RAMIREZ | HC 69 BOX 15726 | BO. GUARAGUAO | | | BAYAMON | PR | 00956 |
| 2070541 | Madera Nieves, Lillian I. | HC-61 Box 4549 | Bo La Caloria | | | Trujillo Alto | PR | 00976 |
| 2014700 | MADERO VELAZQUEZ, NYLDA | 131 CALLE LIRA JARD. DE BAYAMONTE | | | | BAYAMON | PR | 00956 |
| 1993502 | Maduro Rodriguez, Ileana | Bo. Obrero 610 Calle Valparaiso | | | | San Juan | PR | 00915 |
| 1978437 | Maisonet Castro, David | Urb La Marina | 33 Calle Eridano | | | Carolina | PR | 00979 |
| 1963945 | MAISONET CASTRO, MILAGROS | URB LA MARINA | #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1744748 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 |
| 2124662 | Maisonet Garcia, Jesus E. | 102 Sagrado Corazon | | | | Arecibo | PR | 00612 |
| 1651060 | MAISONET PEREZ , ERNESTO | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 2087078 | MAISONET REYES, LUZ M. | 409 SUIZA | | | | SAN JUAN | PR | 00917-3628 |
| 2087078 | MAISONET REYES, LUZ M. | Floral Park | Calle Suiza #409 | | | San Juan | PR | 00917 |
| 1729199 | Maisonet Valentin, Iris V. | R R 2 Box 532 | | | | San Juan | PR | 00926 |
| 1850358 | Maiz Olivera, Nora M. | Urb Santa Elena | Calle Jaguey T-8 | | | Guayanilla | PR | 00656 |
| 2034115 | Majias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 |
| 1981610 | Malave Lopez, Felicita | PO Box 370112 | | | | Cayey | PR | 00737 |
| 2028841 | Malave Nunez, Jenny Marie | PO Box 1586 | | | | Aibonito | PR | 00705 |
| 2034480 | Malave Villalba, Norma L. | Coud. Porticon de Cupey Can. 845 | Num 100 BZ4101 | | | San Juan | PR | 00926 |
| 1810325 | Maldonado Belen, Nydia | #816 calle ycaro parque ecuestre | | | | Carolina | PR | 00987 |
| 2008679 | Maldonado Benabe, Carlos E | HC 01 Box 7588 | | | | Lugillo | PR | 00773 |
| 1837495 | Maldonado Berrios, David | HC-1 Box 5924 | | | | Guaynabo | PR | 00971 |
| 1822519 | Maldonado Camacho, Keily | Rio Hundo III Eucalipto CD16 | | | | Bayamon | PR | 00961 |
| 1931548 | Maldonado Canoles, Melissa | HC - 1 BOX 7583 | | | | LUQUILLO | PR | 00773-9608 |
| 1801755 | Maldonado Carrasco, Larissa | G36 Calle 5-A | Urb Alturas del Madrigal | | | Ponce | PR | 00730 |
| 1851969 | Maldonado Claudio, Luis J | P.O. Box 1176 | | | | Las Piedras | PR | 00771 |
| 1851969 | Maldonado Claudio, Luis J | Urb Estancias de los Artesanos L-13 | | | | Las Piedras | PR | 00771 |
| 2078038 | Maldonado De Jesus, Aimet | 2213 Calle Igualdad | Urb. Constania | | | Ponce | PR | 00717 |
| 1958363 | Maldonado de la Pena, Cristina | Urb. Colinas del Prado | #22 Calle Reina Elizabeth | | | Juana Diaz | PR | 00795 |
| 1230073 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 |
| 2102620 | Maldonado Fontanez, Maritza | P.O. Box 965 | | | | Corozal | PR | 00783 |
| 1881282 | Maldonado Gonzalez, Carlos L | GAUTIER BENITEZ 312 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 |
| 1951539 | Maldonado Gonzalez, Elba Maria | HC 01 Box 7501 | | | | Villalba | PR | 00766 |
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | 409 C/GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915-3608 |
| 2090813 | Maldonado Hyala, Ivette N. | P.O. Box 1367 | | | | Rio Grande | PR | 00745 |
| 841896 | MALDONADO LOPEZ, CARMEN J | URB VISTA AZUL | T-16 CALLE 22 | | | ARECIBO | PR | 00612 |
| 1751456 | Maldonado Lopez, Luz N. | 5658 Calle Morales | | | | Sabana Seca | PR | 00952 |
| 1825501 | Maldonado Maldonado, Dennis | Urb Punto Oro Calle Candelaria #4352 | | | | Ponce | PR | 00728 |
| 1993351 | Maldonado Maldonado, Leida | PMB 119 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1802825 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 2136284 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 C/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 |
| 2129424 | Maldonado Martinez, Jose | HC 645 Box 8421 | | | | Trujillo Alto | PR | 00976 |
| 1759147 | Maldonado Martiz, Kebin A. | PO Box 696 | | | | Boqueron | PR | 00622 |
| 984129 | MALDONADO MOJICA, EFRAIN | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 |
| 2069640 | Maldonado Morales, Abraham | 5160 Bo. Daguao | | | | Naguabo | PR | 00718 |
| 2069640 | Maldonado Morales, Abraham | Bo. Maizalez HC-14284-2 | | | | Naguabo | PR | 00718 |
| 2072735 | MALDONADO MORALES, MOISES M. | URB. VILLA PARAISO | CALLE TAMBORIN 1211 | | | PONCE | PR | 00728 |
| 1835493 | Maldonado Nazario, Lucy I | Bo. Mamey I | Sector Rivera Rosado | | | Guaynabo | PR | 00970 |
| 1835493 | Maldonado Nazario, Lucy I | PO Box 3453 | | | | Guaynabo | PR | 00970 |
| 1868808 | MALDONADO PEREZ, NITZA I | 1486 FD ROOSEVELT APT 813 | | | | SAN JUAN | PR | 00920 |
| 1836082 | Maldonado Ramirez, Damaris | P-11 Halcon Urb Vista del Morro | | | | Catano | PR | 00962 |
| 2018861 | Maldonado Ramos, Zuleika | Jardines De Buena Vista | F 13 Calle G | | | Carolina | PR | 00985 |
| 1861603 | MALDONADO REYES, ZENAIDA | URB. MONTE CARLO | 896 CALLE 4 | | | San Juan | PR | 00924 |
| 1875523 | MALDONADO RIVERA, ALEXIS | HC73 BOX 5780 | BO NUEVO | | | NARANJITO | PR | 00719 |
| 1212907 | MALDONADO RIVERA, HARRY | HC 73 BOX 5780 | | | | NARANJITO | PR | 00719-9624 |
| 1640692 | Maldonado Rivera, Hector E. | Hc-02 Box 3139 | | | | Sabana Hoyos | PR | 00688 |
| 2021219 | Maldonado Rodriguez, Carmen A. | P.O. Box 1479 | | | | Morovis | PR | 00687 |
| 2029931 | MALDONADO RODRIGUEZ, MARIA | NUEVA VIDA EL TUQUE | CALLE 4 A 178 | | | PONCE | PR | 00728 |
| 2009909 | MALDONADO ROLON, ANA S | PO BOX 152 | | | | SABANA HOYOS | PR | 00688-0152 |
| 1801779 | Maldonado Roman, Omar | HC 6 Box 63303 | | | | Aguadilla | PR | 00603 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1783269 | Maldonado Rondon, Felix M. | Hc. 01 Box 9382 | | | | Toa Baja | PR | 00949 |
| 2017856 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 |
| 1828649 | Maldonado Segui, Ruben A | 780 Calle Collarina Urb. Monte Bello | | | | Dorado | PR | 00646 |
| 1100075 | MALDONADO SERRA, VIVIAN J | MM-3 J SANTA ELENA | | | | BAYAMON | PR | 00957 |
| 1993604 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612 |
| 1812490 | MALDONADO TORRES, CARLOS E | URB LAS FLORES | I4 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 2046179 | Maldonado Torres, Migdalyz | 1652 e/ Pesqueria Urb. Paradise Hills | | | | San Juan | PR | 00926 |
| 293501 | Maldonado Torres, Vilma Iris | Urb Eduardo J Saldana | K 19 Calle Isla Verde | | | Carolina | PR | 00983 |
| 1107759 | MALDONADO VAZQUEZ, ZENAIDA | PO BOX 1791 | | | | GUAYNABO | PR | 00970-1791 |
| 1885140 | Manero Munoz, Maria del Mar | #483 C/Rio Hondo | Urb. Monte Casino Heights | | | Toa Alta | PR | 00953 |
| 1922136 | MANFREDI SANTIAGO, WANDA IVELISSE | PO BOX 3501 PMB 300 | | | | JUANA DIAZ | PR | 00795 |
| 2134982 | Mangual Acevedo, Mildred | PO Box 2822 | | | | Carolina | PR | 00984 |
| 2040770 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 |
| 2080645 | Manteiga Gonzalez, Natalia | CQ-3 Almendio Valle Arriba Hts. | | | | Carolina | PR | 00983 |
| 1910920 | Manuel Castro, Torres | HC-5 Box 10952 | | | | Corozal | PR | 00783-9550 |
| 1910920 | Manuel Castro, Torres | Municipio de Toa Baja | Calle 1 #9 Bo: Padilla | | | Corozal | PR | 00783-9550 |
| 1893076 | MANUEL COLON, JOSE | BO. CANEJAS 4398 CALLE 2. APT.163 | | | | SAN JUAN | PR | 00926-8649 |
| 1606240 | MANZANO SANCHEZ, HENRICH | PO BOX 7 | | | | VEGA BAJA | PR | 00694 |
| 295328 | MARADIALI FLORES, ALICEA | HC- 5 BOX 6050 | | | | AGUAS BUENAS | PR | 00703-9701 |
| 1764756 | Marcano Cotto, Diana M | Urb. Verdemar 1039 | Calle Azabache Negro | | | Humacao | PR | 00741-2123 |
| 2080614 | MARCANO FRANQUI, LUIS O | PO BOX 21005 | | | | SAN JUAN | PR | 00928 |
| 1768774 | MARCANO MALDONADO , ALMA E | 500 BLVD. DEL RIO | APT 2201 | | | HUMACAO | PR | 00791 |
| 1780323 | Marcano Melecio, Pablo | Urb Santiago 15 Calle A | | | | Lora | PR | 00772 |
| 1807329 | Marcano Morales, Luis A | HC-04 Box 5330 | | | | Guaynabo | PR | 00971 |
| 1817868 | MARCANO RODRIGUEZ, JUDITH D | P.O. BOX 298 | | | | COMERIO | PR | 00782 |
| 2053918 | MARCANO SOTO, CARMEN M | CALLE 27 #BB-10 | URB RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1848355 | Marcano Vazquez, Hiram | HC 02 Box 7236 | | | | Comerio | PR | 00782 |
| 1793726 | Marcano Vega, Norma I. | Urb Colinas Verdes | B5 Calle 1 | | | San Juan | PR | 00924 |
| 1217447 | MARCUCCI MERCADO, ILDEFONSO | URB LOS CAOBOS 709 CALLE AUSUBO | | | | PONCE | PR | 00716 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 | Cuzman Abajo | | | Rio Grande | PR | 00745 |
| 1816608 | Marguez Skerrett, Luz C. | Calle Vincente Crispin HC-03 Buzon 22901 | Cruzmanbajo | | | Rio Grande | PR | 00745 |
| 1992708 | MARIELA GONZALEZ, NILKA | URB. SABANA DEL PALMER 208 CALLE LA CAOBA | | | | COMERIO | PR | 00782 |
| 1056377 | MARILUZ SANTANA GONZALEZ | PO Box 848 | | | | Juncos | PR | 00777 |
| 1056377 | MARILUZ SANTANA GONZALEZ | Urb. La Hacienda Calle Monsenate | #71 | | | Caguas | PR | 00725 |
| 1836685 | Marin Figueroa, Luis A. | PO Box 1058 | | | | Trujillo Alto | PR | 00977 |
| 1740343 | Marin Maldonado, Jose Javier | Urb Villa Olimpia | Calle 4 D4 | | | Yauco | PR | 00698 |
| 302070 | MARIN RODRIGUEZ, MARIA L | URB. VILLA DEL CARMEN | AVE CONTANCIA 4288 | | | PONCE | PR | 00716-2411 |
| 1976933 | Marin Santiago, Ruben E. | HC-04 Box 4259 | | | | Las Piedras | PR | 00771 |
| 1057344 | MARISOL MARRERO TORRES | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 |
| 1057923 | MARITZA MORALES HERNANDEZ | 146 COND LOS NARANJALES | | | | CAROLINA | PR | 00985 |
| 1855222 | Marquez Aponte, Pedro J. | Bo. Guaraguao C/1833 Km. 4.7 | | | | Guaynabo | PR | 00971 |
| 1855222 | Marquez Aponte, Pedro J. | HC-01 64413 | | | | Guaynabo | PR | 00971 |
| 1967558 | Marquez Cedeno, Gregorio | Villa Albiza | Calle Qzucena 27 | | | Toa Baja | PR | 00952 |
| 1984774 | Marquez Cruz, Brenda L. | P.O. Box 2697 | | | | Juncos | PR | 00777 |
| 1357781 | MARQUEZ CURBELO, MARINA | PO BOX 475 | | | | HATILLO | PR | 00659 |
| 2111655 | Marquez Gonzalez , Wilfredo | P.O. Box 744 | | | | Culebra | PR | 00775 |
| 844466 | MARQUEZ NERIS, HECTOR E. | HC 63 BOX 3111 | | | | PATILLAS | PR | 00723-9604 |
| 1792291 | Marquez Neris, Lilliam M. | Urb. San Benito Calle-3 D-14 | | | | Patillas | PR | 00723 |
| 1770914 | Marquez Perez, Emilio | DN-19 Hungria Santa Juanita | | | | Bayamon | PR | 00956 |
| 2030793 | Marquez Perez, Xiomara | Apartado 626 | | | | Gurabo | PR | 00778 |
| 2010906 | MARQUEZ SUAREZ, JAVIER | 1808 SAN ALEJANDRO | | | | SAN JUAN | PR | 00927 |
| 2029924 | MARQUEZ SUAZO, JAVIER A. | ALT VILLA FONDANA | H2 C5 | | | CAROLINA | PR | 00982 |
| 1949738 | Marranzini Sanchez, Vierka Y. | 120 C/Chardon Box 123 | | | | Hato Rey | PR | 00918 |
| 1878904 | MARRERO CLEMENTE , LUIS E | PO BOX 2504 | | | | GUAYNABO | PR | 00970 |
| 1962831 | Marrero Gonzalez , Roberto | Cond Park Palace Apto 304 #1555 | Calle Martin Travieso | | | San Juan | PR | 00911 |
| 1909630 | MARRERO GONZALEZ, ISMAEL M. | HC 70 BOX 30613 | | | | SAN LORENZO | PR | 00754-9706 |
| 1947289 | Marrero Gonzalez, Josefina | D-16 Calle Borgona | Villa Cantessa | | | Bayamon | PR | 00956 |
| 1858209 | Marrero Hernandez, Luz Eneida | Carr. 169 K.M. 70 | Camino Antario Sector Apana | | | Guaynabo | PR | 00969 |
| 1858209 | Marrero Hernandez, Luz Eneida | PO Box 747 | | | | Guaynabo | PR | 00970 |
| 305035 | MARRERO MARCANO, IVELISSE | ALTURAS DE INTERAMERICANA | T3 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 |
| 2021481 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 |
| 800819 | MARRERO MERCADO, LAUDELINA | URB. MAGNOLIA GARDENS | CALLE 17 Q31 | | | BAYAMON | PR | 00956 |
| 1998723 | MARRERO NEGRON, JESILIAN | EMANUELLE 262 | VILLA NORMA | | | JUANA DIAZ | PR | 00795-2867 |
| 1801268 | MARRERO ORTIZ, EMMANUEL | 254 URB MONTECASINO HEIGHTS | CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 |
| 1982466 | Marrero Ortiz, Jose Miguel | HC-4 Box 5603 | | | | Guaynabo | PR | 00971 |
| 1758012 | Marrero Ortiz, Odalis | Urbanización Cerromonte Calle 3 C-25 | | | | Corozal | PR | 00783 |
| 1056066 | MARRERO OYOLA, MARIELA | PO BOX 942 | | | | TOA ALTA | PR | 00954 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1835973 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 |
| 1676837 | Marrero Reyes, Giomar | Urb Silvya Calle 9 A-8 | | | | Corozal | PR | 00783 |
| 1643751 | Marrero Rivera, Luz V. | RR05 Box 824525 | | | | Toa Alta | PR | 00953 |
| 1818264 | MARRERO RIVERA, MARIA | RR05 BUZON 7949 | | | | TOA ALTA | PR | 00953 |
| 2121990 | Marrero Robles, Jose F. | #228 Calle 7 Sector Villa Juventud | | | | TOA ALTA | PR | 00953 |
| 1776783 | MARRERO ROBLES, STEVEN | 205 MONTEIDILIO | JARDINES DE MONTELLANOS | | | MOROVIS | PR | 00687 |
| 1840787 | Marrero Rodriguez, Nilda I. | 10 Las Rosas Apto 1802 | | | | Bayamon | PR | 00961-7055 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | CALLE 4AG-24 URB LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 1800468 | MARRERO SANTIAGO, VANESSA I | URB. BRISAS DEL CAMPAN | CALLE 28 X01 | | | TOA BAJA | PR | 00949 |
| 1810670 | Marrero Velazquez, Edwin | Calle 5 G-20 | Villas de Loiza | | | Canovanas | PR | 00726 |
| 1810670 | Marrero Velazquez, Edwin | Urb Rio Grande Estates | P 12 Calle 20-A | | | Rio Grande | PR | 00745 |
| 1068862 | Marte Marcano, Nelly | HC 1 Box 22000 | | | | Caguas | PR | 00725 |
| 1788061 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 |
| 1849314 | Martell Cruz, Nelson | 878, Calle Yagvumo | | | | Mayaguez | PR | 00680 |
| 2111974 | Martinez Adorno, Catherine | PO Box 1015 | | | | Trujillo Alto | PR | 00977-1015 |
| 307421 | MARTINEZ ALICEA, FELICITA I | PO BOX 64 | | | | PENUELAS | PR | 00624 |
| 1986876 | Martinez Alvarez, Maria E | AA-10 Calle Pelicano | | | | Dorado | PR | 00646 |
| 1903982 | Martinez Arce, Miriam T. | P.O. Box 4522 | | | | San Sebastian | PR | 00685 |
| 1991545 | Martinez Arvelo, Jasmine | HC-02 Box 21140 | | | | San Sebastian | PR | 00685 |
| 1774940 | Martinez Aviles, Ariel | PO Box 3575 | | | | Arecibo | PR | 00613 |
| 2051985 | Martinez Ayala, Nelly | HC-11 Box 12609 Bo. Buena Viste | | | | Humacao | PR | 00791 |
| 1994217 | Martinez Baladejo, Jimmy | Urb. Villa del Monte | Calle Monte Claro 118 | | | Toa Alta | PR | 00953 |
| 1777895 | Martinez Boglio, Jose Miguel | HC 6 Box 9040 | | | | Juana Diaz | PR | 00795 |
| 1954213 | Martinez Bousquet, Maribella | A-3 | Calle 1 | Urb. El Naranjal | Levittown | Toa Baja | PR | 00949 |
| 1867818 | Martinez Cabello, Magaly | Bzn. HC-04 Box 5158 | | | | Guaynabo | PR | 00971 |
| 1867818 | Martinez Cabello, Magaly | Carr. 835 Km. 1.0 Sector Los Castro en bo. Mamey I | | | | Guaynabo | PR | 00971 |
| 1695404 | Martinez Cordero, Beatriz Marie | 200 Carr 149 Atenas Court | Apartado 605 | | | Manati | PR | 00674 |
| 308389 | MARTINEZ CORTES, LYDIA | BABILONIA DF-18 SECCION 10 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1770058 | MARTINEZ CORTES, MARIA C. | EXT. VILLAS DE LOZIA | CC 12, CALLE 46, | | | CANOVANAS | PR | 00729 |
| 2046318 | Martinez Crespo, Carlos I. | 1202 Cond. Parque San Antonio | | | | Caguas | PR | 00727 |
| 2019592 | Martinez Crispin, Jose Roberto | Box 564 | | | | Guaynabo | PR | 00970 |
| 1641068 | Martinez Dedos , Edgardo | 6 Danza Puebli to Nuevo Mayor Cantera | | | | Ponce | PR | 00730 |
| 308792 | MARTINEZ DIAZ, MARIANGELI | CALLE 13 K-23 | URB. CORTIJO | | | BAYAMON | PR | 00956 |
| 1767361 | Martinez Dones, Silkia M. | Villa Carmen | Q-45 Ave Munoz Marin | | | Caguas | PR | 00725 |
| 1859859 | MARTINEZ FIGUEROA, MARISOL | URB JARDIN DORADO | 21224 CALLE DEL PALACIO | | | DORADO | PR | 00646 |
| 1049741 | MARTINEZ FLORES, MARGARITA | HC 60 BOX 41840 | | | | SAN LORENZO | PR | 00754 |
| 1783004 | Martinez Forestier, Omar E. | P.O. Box 299 | | | | Jayuya | PR | 00664 |
| 1167323 | Martinez Garcia, Angel | 18 Calle Hostos | | | | Caguas | PR | 00725 |
| 2085776 | Martinez Gaud, Mayra A | PO Box 2613 | | | | Coamo | PR | 00769 |
| 1847334 | MARTINEZ GONZALEZ, JOHANNA J | URB SANS SOUCI L10 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 2020451 | Martinez Hernandez, Ada R. | HC 04 48774 | | | | Caguas | PR | 00726 |
| 2020451 | Martinez Hernandez, Ada R. | HC-11 Box 48774 | | | | Caguas | PR | 00725 |
| 1991810 | Martinez Hernandez, Yaimary | HC-4 Box 53412 | | | | Guaynabo | PR | 00971 |
| 1820121 | Martinez James, Nilda | 44 Barrio Dulce | Carr. Principal | | | San Juan | PR | 00926 |
| 309651 | Martinez Jimenez, Samuel | Bo. Cibao | H.C. 01 Box 48-31 | | | Camuy | PR | 00627 |
| 309651 | Martinez Jimenez, Samuel | Carr. 119 Km. 10.9 Int | Bo. Camuy Arriba | | | Camuy | PR | 00622 |
| 2000006 | Martinez Laboy, Magdalia | 4358 C Gimnasia Villa Delicias | | | | Ponce | PR | 00728-3700 |
| 1061846 | MARTINEZ LABOY, MIGDALIA | URB VILLA DELICIAS | 4358 CALLE GIMNASIA | | | PONCE | PR | 00728-3700 |
| 1909228 | Martinez Lopez, Angelica Marie | QQ-22 Calle 6A Urb Cana | | | | Bayamon | PR | 00957 |
| 2020890 | MARTINEZ LOPEZ, GRISEL M. | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685 |
| 1047262 | MARTINEZ LORENZO, MADELINE | 1504 CALEE OXFORD | BO LLANADAS | | | ISABELA | PR | 00662 |
| 1807531 | MARTINEZ LUGO, ENRIQUE | PO BOX 641 | | | | GUAYNBO | PR | 00970-0641 |
| 2103725 | Martinez Marrero, Lizzel | PO Box 655 | | | | Mayaguez | PR | 00681 |
| 1927212 | Martinez Medina, Jose M | #387 Calle Naguabo Villa Palmeras | | | | San Juan | PR | 00915 |
| 1968721 | Martinez Mendez, Plinio Jose | PO Box 7811 | | | | San Juan | PR | 00916 |
| 1655606 | Martinez Mojica , Diana | Rincon Espanol E-10, Calle 3 | | | | Trujillo Alto | PR | 00976 |
| 1655606 | Martinez Mojica , Diana | Urb Santa Rita | 1003 Calle Manila Apt 2 | | | San Juan | PR | 00925 |
| 1940736 | Martinez Mojica, Americo | 147 Calle Canite | Urb. Crown Hills | | | San Juan | PR | 00926 |
| 2025083 | Martinez Mojica, Diana | Rincon Espanol E-10 Calle 3 | | | | Trujillo Alto | PR | 00976 |
| 1219571 | Martinez Montalvo, Isaac | Urb. Los Caobos Calle Caimito #3127 | | | | Ponce | PR | 00716 |
| 1783904 | Martinez Morales, Mayka D | #54 C/Jose S. Quinones | | | | San Juan | PR | 00926 |
| 1829187 | Martinez Nazario Jr., Mariano | Carretera 836 Str. Rosa #2 | | | | Guaynabo | PR | 00971 |
| 2063690 | Martinez Nunez, Jacqueline | P.O. Box 1481 | | | | Cayey | PR | 00737 |
| 1723820 | Martinez Ortiz, Celivette | PO Box 726 | | | | Yabucoa | PR | 00767 |
| 2051691 | Martinez Ortiz, Luis E. | Villa andalucia Edf 2 Apt 48 | | | | San Juan | PR | 00926 |
| 2135954 | Martinez Pagan, Angelana | P.O. Box 1772 | | | | Canovanas | PR | 00729 |
| 1806698 | Martinez Pagan, Maria M | Urb. San Pedro c/San Lucas A12 | | | | Toa Baja | PR | 00951 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984464 | MARTINEZ PEDROZA, ANDRES | 662 JULIO C. ARTEAGA | URB. VILLA PADRES | | | SAN JUAN | PR | 00924 |
| 1680133 | Martinez Quinones, Sheila M | Departamento de Educacion | Bo. Maravilla Norte Sectot Lavergne | | | Las Marias | PR | 00670 |
| 1680133 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 |
| 1208406 | MARTINEZ RAMIREZ, GERALDO | RIO BLANCO | APT 204 | | | NAGUABO | PR | 00744 |
| 1823675 | Martinez Remedios, Avrelio | Hc-3 Box 15306 | | | | Lara | PR | 00667 |
| 1978192 | Martinez Reyes, Yajaira | HC-43 Box 12091 | | | | Cayey | PR | 00736 |
| 1206635 | MARTINEZ RIVERA, FRANCISCO | PO BOX 361004 | | | | SAN JUAN | PR | 00936-1004 |
| 2058282 | Martinez Rivera, Jorge Luis | 1536 Calle Emperatriz | Valle Real | | | Ponce | PR | 00716 |
| 1070259 | Martinez Rivera, Nicsia M. | Urb. Lirios Calo | 145 San Martin | | | Juncos | PR | 00777 |
| 1804657 | MARTINEZ RODRIGUEZ , TOMASA | PO Box 534 | | | | Yabucoa | PR | 00767 |
| 2073269 | Martinez Rodriguez, Alberto | Colinas de Fairview Calle 220 4Q39 | | | | Trujillo Alto | PR | 00976 |
| 312253 | MARTINEZ RODRIGUEZ, BENNY A. | URB SANTA MONICA | M20 CALLE 8A | | | BAYAMON | PR | 00957 |
| 1886461 | MARTINEZ ROSANO, JOSE GABRIEL | PO BOX 13 | | | | GUAYNABO | PR | 00970 |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | PO BOX 663 | | | | CAROLINA | PR | 00986 |
| 2012222 | MARTINEZ SANCHEZ, MARIA I. | Res. Parque San Agustin | Edif. F Apt.80 | | | SAN JUAN | PR | 00906 |
| 1226425 | Martinez Santana, Jesus A. | Calle 51 AN #15 URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 2022047 | MARTINEZ SANTIAGO, XAYMARA | URB. HACIENDA BORINQUEN | 301 EMAJAGUA | | | CAGUAS | PR | 00725 |
| 1674013 | Martinez Soto, Ramonita | PO Box 844 | | | | Arroyo | PR | 00714 |
| 1972603 | Martinez Torres, Ana C. | Cond Laguna Gardens 3 | Apt 2 H Ave Laguna | | | Carolina | PR | 00979 |
| 1870778 | Martinez Torres, Elvis | M20 Calle 8 Urb Villa El Eneanto | | | | Juana Diaz | PR | 00795 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO | D-13 HACIENDA LA ELIZA | | | GUAYANILLA | PR | 00656 |
| 1945967 | MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO C/BD13 | | | | GUAYANILLA | PR | 00656 |
| 1078796 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 5836 | | | | BAYAMON | PR | 00956 |
| 1078796 | MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 59971 | | | | BAYAMON | PR | 00956 |
| 1635776 | MARTINEZ TORRES, SANDRALIZ | JARDINES DE RIO GRANDE | BB 155 CALLE 48 | | | RIO GRANDE | PR | 00745 |
| 1821632 | Martinez Toucet, Norma | 4443 C/ Santa Luisa | Urb. Santa Teresita | | | Ponce | PR | 00730-4640 |
| 1744305 | Martinez Vazquez, Louis A | Urb. Tibes | Calle Urayoan D-23 | | | Ponce | PR | 00730 |
| 1614245 | Martinez Vega, Maricarmen | Num 84 Picaflor | Brisas de Canovanas | | | Canovanas | PR | 00729 |
| 334756 | MARTINEZ VELEZ, MINERVA | URB. CANA CA 125 GG-12 | | | | BAYAMON | PR | 00957 |
| 1855300 | Martinez Velez, Raimundo | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 1855300 | Martinez Velez, Raimundo | HC-01 Box 8205 | | | | Yauco | PR | 00698 |
| 2052916 | Martinez Villegas, Carlos R | 1707 Camelia Urb. El Encanto | | | | Juncos | PR | 00777 |
| 2062481 | Martinez Virvet, Michael A | HC 6 Box 65232 | | | | Camuy | PR | 00627 |
| 2053800 | Martinez, Carlos Vives | URB Tibes | H29 Calle 4 | | | Ponce | PR | 00730-2162 |
| 2054548 | Martir Hernandez, Evyanne Marie | 8 Carv. 833 Apt. 1002 | | | | Guaynabo | PR | 00969 |
| 1986622 | Martir Rodriguez, Daisy I. | PO Box 5236 | | | | San Sebastian | PR | 00685 |
| 1103524 | MARTIS II ROSARIO, WILLIAM | JARDINES DE TOA ALTA | 98 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1846473 | Martis Ramos, Carmen C. | Torres del Parque Sur | Apt 1205 F. Montilla 1700 | | | Bayamon | PR | 00956 |
| 1832817 | MARTIS RAMOS, CARMEN CELIA | TORRES DE PARQUE SUR 1205 | FREDRICO MONTILLA 1700 | | | BAYAMON | PR | 00956 |
| 2072848 | Martonal Rivera, Luis E. | HC - 02 Box 14033 | | | | Carolina | PR | 00907-9703 |
| 1199136 | MARZAN CONCEPCION, EMILIA | BO ESPINOSA CARR 679 K | PO BOX 1154 | | | VEGA ALTA | PR | 00692 |
| 506447 | MASSA PROSPER, SAMUEL | RESC. SABALOS GARDENS | ED F-12 APT. 69 | | | MAYAGUEZ | PR | 00680 |
| 1101118 | Massanet Novales, Wanda I. | Ave. Barbosa | | | | Rio Piedras | PR | 00923 |
| 1101118 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | | San Juan | PR | 00926 |
| 2095589 | Masso Torres, Jose Ivan | 111 Calle B Urb. Vives | | | | Guayama | PR | 00784 |
| 1961335 | Massol Santana, Maria L | 2540 Calle Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 2062503 | Matarranz Rodriguez, Pilar | RR4 Box 27507 | | | | Toa Alta | PR | 00953-9424 |
| 1744509 | Mateo Castro, Jorge Luis | STA Del Sur 4854 Calle | | | | Ponce | PR | 00728 |
| 1744509 | Mateo Castro, Jorge Luis | Estancias Del Laurel | Calle Cacao 3807 | | | Coto Laurel | PR | 00780 |
| 1878529 | Mateo Figueroa, Juliana | Urb. La Concepcion | 187 Calle Fatima | | | Guayanilla | PR | 00656 |
| 2039496 | Mateo Santiago, Marianela | Apartado 1683 | | | | Coamo | PR | 00769 |
| 2043423 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 |
| 1824090 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 |
| 2086997 | Matias Maldonado, Belford | Jardines de Arecibo | N-1 Calle D | | | Arecibo | PR | 00612 |
| 2108262 | Matias Marrero, Maria J. | P.O. Box 716 | | | | Toa Baja | PR | 00951-0716 |
| 178148 | MATIAS RAMOS, FRANCISCO J | BOX 897 | | | | JAYUYA | PR | 00664 |
| 1875282 | Matias Rodriguez, Angelica | 2808 Wilson School Lane | | | | Reading | PA | 19608 |
| 2075768 | Matias Roman, Yesenia | Secor La Ceiba 515 Carr 419 | | | | Aguada | PR | 00602 |
| 315491 | MATIAS SALAS, NOELIA | BO CAMPANILLAS | 498 CALLE PALMA | | | TOA BAJA | PR | 00949 |
| 1212120 | Matias Sanchez, Griselle A. | HC 01 Box 3932 | | | | Bajadero | PR | 00616 |
| 592174 | MATOS ANDINO, WILFRED | CENTRO MEDICO | PO BOX 191079 | BARRIO MONACILLO | | SAN JUAN | PR | 00919-1079 |
| 592174 | MATOS ANDINO, WILFRED | HC-02 BOX 14251 | | | | CAROLINA | PR | 00987 |
| 1796331 | Matos Arroyo, Ana | 16 Miramontes | | | | San German | PR | 00683 |
| 254355 | MATOS ARROYO, JUAN R | HC 2 BOX 16428 | | | | ARECIBO | PR | 00612 |
| 1777488 | Matos Carrasquillo, Rafael E. | Ext. La Inmaculada E 16 Calle Union | | | | Toa Baja | PR | 00949-3938 |
| 1809736 | Matos Cruz, Marcos | Urb Parque Ecostre C/uote Negro IV-41 | | | | Carolina | PR | 00987 |
| 1798710 | Matos Fuentes, Irma | Calle 134 CF13 | Valle Arriba Heights | | | Carolina | PR | 00983 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845424 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 |
| 1105609 | MATOS JIMENEZ, YANIRA | SANTA JUANITA SEC 6 | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 |
| 1085308 | MATOS LANDRAU, RINA | CONDOMINIO LAGUNA GARDENS I | APTO 12 I | | | CAROLINA | PR | 00979 |
| 1994342 | Matos Ortiz, Jaime | PO Box 153 | | | | Barranquitas | PR | 00794 |
| 2015403 | Matos Picard, Sonia A. | Urb. El Comandante | Calle Carmen Hernandez 852 | | | San Juan | PR | 00924 |
| 2043707 | Matos Rivera, Rafael David | Urb. Flores Simsai 718 | | | | Isabela | PR | 00662 |
| 1756041 | Matos Rodriguez, Alexis | PO Box 1713 | | | | Utuado | PR | 00641 |
| 1888142 | Matos Rosa, Michelle | HC 06 Box 65534 | | | | Camuy | PR | 00627 |
| 1791278 | Matos Ruiz, Zandra L. | Urb. Santa Maria Calle 7 G38 | | | | San German | PR | 00683 |
| 2099817 | Matos Sanchez, Aixa M. | HC 01 Box 2365 | | | | Loiza | PR | 00772 |
| 2006232 | Matos Tillero, Carmen I | HC-01 Box 8463 | Villa Olga | | | Toa Baja | PR | 00951 |
| 1832764 | Matos Valentin, Osvaldo | Urb Punto Oro | 3514 Calle La Diana | | | Ponce | PR | 00728 |
| 1860112 | Matos Vega, Edwin Manuel | Urb. Jardines de Aguadilla #168 | | | | Aguadilla | PR | 00603 |
| 1748457 | Matos-Navarro, Diana S. | Urb. University Gardens Calle Eucalipto | J30 | | | Arecibo | PR | 00612 |
| 1966489 | Maura Sardo, Ana V. | Cond El Duero | 265 Calle Honduras Apt. 2D | | | San Juan | PR | 00917-2830 |
| 1821563 | Mauras Rivera, Jennifer | E36 Calle Luxemburgo Urb. Villa del Rey 1ra Secc | | | | Caguas | PR | 00725 |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | | COROZAL | PR | 00783 |
| 1643840 | Maymi Caez, Limarie | Bonanza #3 Villa Esperanza | | | | Caguas | PR | 00727 |
| 1910915 | MAYMI HERNANDEZ, ANA I | 3-C COOPERATIVE VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 |
| 1982000 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 |
| 1994867 | Mayol Sepulveda, Carlos J. | Urb. Casa Mia | Calle Zumbador 4983 | | | Ponce | PR | 00728-3400 |
| 2029677 | Maysonet Cabrera, Maritza | #81 Calle 9 Bario Carmelita | | | | Vega Baja | PR | 00693 |
| 2029677 | Maysonet Cabrera, Maritza | Rosaleda II | AR-4 Calle Alaeli | | | Toa Baja | PR | 00949 |
| 2050379 | Maysonet Wilkes, Denisse | 200 Park West Apt.83 | | | | Bayamon | PR | 00961 |
| 1764656 | Medero Aleman, Carmen M. | HC 645 Box 5136 | | | | Trujillo Alto | PR | 00976 |
| 1910941 | MEDEROS PIETRI, IRMA D. | HC 3 BOX 15003 | | | | JUANA DIAZ | PR | 00795 |
| 1841064 | Medina Acevedo, Carmen I. | Res. Lagos de Blasina | Edif 8 Apart 101 | | | Carolina | PR | 00985 |
| 1964690 | MEDINA CALES, DALIA | HC2 BOX 5904 | | | | GUAYANILLA | PR | 00656-9701 |
| 1032142 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 |
| 1685805 | Medina Escamilla, Iracema | AO-6 calle 58 Rexville | | | | Bayamón | PR | 00957 |
| 1606721 | MEDINA FIGUEROA, MARICARMEN | HC06 BOX 71610 | | | | CAGUAS | PR | 00727 |
| 2009879 | MEDINA FIGUEROA, MIRELYS M | URB SANTA JUANITA | K-7 CALLE RIVIERA | | | BAYAMON | PR | 00956 |
| 1786717 | Medina Garcia , Felicita | HC#20 Box 17625 | Valenciano Abajo | | | Juncos | PR | 00777 |
| 1874143 | MEDINA HERNANDEZ, MARIA | URB SAN PEDRO | I16 CALLE ABRAHAM | | | TOA BAJA | PR | 00949 |
| 2010210 | MEDINA IRIZARRY, YARIXA A. | URB VILLA DEL REY | CALLE 12 AA13 | | | CAGUAS | PR | 00727 |
| 2079755 | Medina Lind, Juan A. | NB-10 417 | | | | Carolina | PR | 00982 |
| 2025690 | Medina Maldonado, Roberto | Calle 12 I-31 | Madrigal | | | PONCE | PR | 00730 |
| 2009788 | Medina Marcial, Sue Amy | P.O. Box 8786 | | | | Humacao | PR | 00792 |
| 1786805 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 |
| 802508 | MEDINA OTERO, VICTOR M | MONTE ELENA | CALLE MAGNOLIA # 144 | | | DORADO | PR | 00646 |
| 2038971 | Medina Perez, Maritza | 45 Benjamin Gomez Bahia del Mar 204 | | | | Rincon | PR | 00677 |
| 2104671 | Medina Portalatin, Lizandra | HC5 Box 91838 | | | | Arecibo | PR | 00612-9520 |
| 761353 | MEDINA RAMOS, VICTOR A | URB SAN ANTONIO | 149 CALLE 2 | | | AGUADILLA | PR | 00692 |
| 320415 | MEDINA RIVERA, IVONNE | URB PARQUE ECUESTRE | B 13 CALLE 1 | CAROLINA | | San Juan | PR | 00985 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | CARRE 168 #3 | CEMENTERIO NACIONAL-OESTE | | | BAYAMON | PR | 00961 |
| 1249548 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 |
| 1606131 | MEDINA ROSA, ROSA | CALLE 24 Z-3 | URBANIZACION INTERMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1871342 | Medina Sierra , Mayra N. | PO Box 334604 | | | | Ponce | PR | 00733 |
| 1744801 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 |
| 1952220 | MEDINA TORRES, MAYRA E. | URB.TOA ALTA HEIGHTS AK-25 CALLE 24 | | | | TOA ALTA | PR | 00953 |
| 2013988 | Medina Vazquez, Gladys G. | PO Box 3006 | | | | Aguadilla | PR | 00605 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6888 | | | | Moca | PR | 00676 |
| 2051411 | Medina Villanueva, Jasmarie | HC 01 Box 6891 | | | | Moca | PR | 00676 |
| 1871086 | Medina, Angel M. | Urb. Brisas del Rio #127 | Calle Tanama | | | Morovis | PR | 00687 |
| 2075997 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 |
| 1817440 | MEJIAS BULTRON, ERIKA | RR#1 BOX 39F | | | | CAROLINA | PR | 00983 |
| 1752287 | Mejias Cepero, Mariluz | Departamento de Educación de Puerto Rico | 500 Modesto Condominio Bello Horizonte Apt.1907 | | | San Juan | PR | 00924 |
| 1752287 | Mejias Cepero, Mariluz | P.O.Box 30132 | | | | San Juan | PR | 00929 |
| 1848655 | Mejias Cintron, Maria | PO Box 142053 | | | | Arecibo | PR | 00614 |
| 1649354 | Mejias Lebron, Dinorah | HC-03 Box 33852 | | | | San Sebastian | PR | 00685 |
| 1771003 | Mejias Lebron, Rosa E. | HC-7 Box 71032 | | | | San Sebastian | PR | 00685 |
| 1615788 | Mejias Lopez, Hilda Luz | Carretera 1 Km 22 Hm 0 | Bo Rio | | | Guaynabo | PR | 00970 |
| 1615788 | Mejias Lopez, Hilda Luz | PO Box 3791 | | | | Guayanabo | PR | 00970 |
| 1763568 | MEJIAS PEREZ, MELISSA | URB PASEOS DEL PLATA | #12 CALLE PASEO | | | TOA ALTA | PR | 00953 |
| 1814411 | MEJIAS VICENTE, JUAN | HC 02 BOX 9317 | | | | GUAYNABO | PR | 00970 |
| 2062431 | MELENDEZ ALVAREZ, HERIBERTO | C/JADE #333 | | | | CAROLINA | PR | 00985 |
| 2052592 | Melendez Artau, Zoraida | PO BOX 9022431 | | | | San Juan | PR | 00902 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1794674 | Melendez Bruno, Brenda Mary | 1037 Reparto Mejias | | | | Manati | PR | 00674 |
| 148071 | MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2011728 | Melendez Burgos, Edna M | Urb. quintas de canovanas II | 855 Calle Diamante | | | Canovanas | PR | 00729 |
| 1196818 | MELENDEZ CARMONA, ELIAM ISAI | 3 #128 FLAMINGO HILLS | | | | BAYMON | PR | 00957 |
| 1755929 | MELENDEZ CINTRON, LUIS F | CALLE ERNESTO VIGOREAUX 461 | | | | SAN JUAN | PR | 00915 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 192906 | | | | San Juan | PR | 00919 |
| 1963730 | Melendez Cintron, Yesenia M | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 1094396 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 |
| 1958162 | Melendez De Jesus, Carmen J. | 1707 Calle Camelia Urb. El Encanto | | | | Juncos | PR | 00777 |
| 1893321 | Melendez Diaz, Angel Luis | Paderas Del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 |
| 1739876 | Melendez Diaz, Damarys | 5J CALLE 7 | URB. LA ESPERANZA | | | Vega Alta | PR | 00692 |
| 1763045 | Melendez Feliciano , Sonia | Calle 17 Q12 | Villa Maria | | | Caguas | PR | 00725 |
| 1807280 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 |
| 1946546 | MELENDEZ FIGUEROA, HILDA M. | PO BOX 1612 | | | | GUAYNABO | PR | 00970 |
| 1964311 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 |
| 1882391 | Melendez Gonzalez, German | H23 Calle 10 | | | | Bayamon | PR | 00957 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | B-8 Calle Zorzal # 24 | | | Juncos | PR | 00777 |
| 2069103 | Melendez Grau, Elvin J. | Urb. Paseo Palma Real | Calle Zorzal B-8 | | | Juncos | PR | 00777 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | Calle 14, 94 Las Vegas | | | | Catano | PR | 00962 |
| 1789753 | MELENDEZ GUADALUPE, GABRIEL | PO BOX 871 | | | | CATANO | PR | 00963 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | | SAN JUAN | PR | 00930-0329 |
| 1785236 | MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 | | | | SAN JUAN | PR | 00928-5729 |
| 1822150 | Melendez Jorge, Bedsaida | C-1 Calle 7 | | | | Carolina | PR | 00983 |
| 2096688 | MELENDEZ LAUREANO, BRENDA | PO BOX 754 | | | | MOROVIS | PR | 00687 |
| 1764432 | Melendez Lopez, Josue | Res. Las Palmas | Edif. 12 Apto. 115 | | | Coamo | PR | 00769 |
| 1886533 | Melendez Martinez, Luis A. | Calle Clemson | 320-B University Gardens | | | San Juan | PR | 00927 |
| 1242584 | MELENDEZ MELENDEZ, JUAN | PO BOX 1572 | | | | GUAYNABO | PR | 00971 |
| 1245593 | MELENDEZ MELENDEZ, KAHALIL | BELLA VISTA GARDENS | CALLE 28 U16 | | | BAYAMON | PR | 00957 |
| 1223269 | MELENDEZ MORALES, JAIME R | PO BOX 207 | | | | GURABO | PR | 00778 |
| 2127281 | Melendez Ortiz, Edgardo | HC 02 Box 4654 | | | | Coamo | PR | 00769 |
| 1853138 | Melendez Pantoja, Maria E. | HC 02 Box 43190 | | | | Vega Baja | PR | 00693 |
| 1939865 | MELENDEZ PEREZ, JOSELYN M | PARQUE SAN ANTONIO II | APT 3201 | | | CAGUAS | PR | 00727 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | BDA FELIX CORDOVA DAVILA 136 | | | | MANATI | PR | 00674 |
| 323580 | MELENDEZ PINEIRO , ANA ROCIO | PO Box 185 | | | | Manati | PR | 00674 |
| 1746131 | Melendez Richardson, Aixa | Villa Palmera 274 Calle Providencia | | | | Santurce | PR | 00915-2216 |
| 1933861 | Melendez Rivera, Alexander | P.O. Box 865 | | | | Cidra | PR | 00739 |
| 851491 | MELENDEZ RIVERA, WILFREDO | VILLAS DE LOIZA | AN10 CALLE 32B | | | CANOVANAS | PR | 00729 |
| 323990 | MELENDEZ RODRIGUEZ, MARIA E | URB EL COQUI II | D23 CALLE 4 | | | CATANO | PR | 00962 |
| 1958546 | MELENDEZ RODRIGUEZ, VILMA E | URB GREEN VALLEY | RR- BOX 18637 | CALLE 3 F-14 | | TOA ALTA | PR | 00953 |
| 1949399 | Melendez Rosa, Lilliam | RR16 Box 4835 | | | | San Juan | PR | 00926 |
| 1045711 | MELENDEZ ROSA, LUZ M. | HC 67 BOX 18333 | | | | FAJARDO | PR | 00738-9437 |
| 1249643 | MELENDEZ ROSARIO, LIZEDIA | VALLE TOLIMA | A 13 C/ VICTOR LIZARDI | | | CAGUAS | PR | 00725 |
| 1897243 | Melendez Sierra, Nydia T | CC-49 Calle Colon Parc. Van Sioy | | | | Bayamon | PR | 00956 |
| 27249 | MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE | APARTAMENTO 213 | | | GUAYNABO | PR | 00966 |
| 1993280 | Melendez Zayas, Jose O. | P.O. Box 34 | | | | Villalba | PR | 00766 |
| 1993280 | Melendez Zayas, Jose O. | Urbanizacion Santa Cecilia num. 41 | | | | Caguas | PR | 00725 |
| 1809108 | Melendez, Bethzaida | #303 Bo. Tallaboa Encarnacion Calle 4 | | | | Penuelas | PR | 00624 |
| 1770982 | Melendez-Mulero, Gretchen J. | RR-8 Box 9443 | | | | Bayamon | PR | 00956-9926 |
| 1815781 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 1047273 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 709275 | MENDEZ ACEVEDO, MARGARITA | #5 CALLE CIPRESES | | | | MOCA | PR | 00676 |
| 1811647 | Mendez Bordonada, Samuel A | PO Box 1134 | | | | Barceloneta | PR | 00617 |
| 1878674 | Mendez Candelaria, Erick Y | PMB 243 PO Box 3080 | | | | Gurabo | PR | 00778 |
| 1878420 | MENDEZ CARO, MARIA LOURDES | HC-03 BOX 6323 | | | | RINCON | PR | 00677 |
| 2027961 | Mendez Cortes, Maria I. | PO Box 2292 | | | | Moca | PR | 00676 |
| 325578 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 |
| 325578 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 |
| 1963585 | Mendez Cuevas, Emma Z. | HC 01 Box 3042 | | | | Lares | PR | 00669 |
| 2063296 | Mendez De La Paz, Wanda I. | Urb. Metropolis 4th Secc | C.I HI 17 | | | Carolina | PR | 00987 |
| 765625 | MENDEZ DIAZ, WILFREDO | #8 CALLE 10 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 325770 | MENDEZ GARCIA, MARISOL | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00978 |
| 325770 | MENDEZ GARCIA, MARISOL | URB. SANTA JUANITA | EN34 SECC 11 BOABAL | | | BAYAMON | PR | 00956 |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | PO BOX 1358 | | | | MOCA | PR | 00676 |
| 1848644 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 |
| 1846083 | Mendez Lopez, Gilberto | 210 Carmen Sola de Pereira | | | | Ponce | PR | 00730 |
| 1818342 | Mendez Mercado, Lissette | HC-05 Box 10739 | | | | Moca | PR | 00626 |
| 1804072 | MENDEZ MIRANDA, LUIS N. | URB EL ROSARIO | D5 CALLE A | | | VEGA BAJA | PR | 00693 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1181450 | MENDEZ MULERO, CARMEN L | BO MAIZALES | HC-01 BOX 4205 | | | NAGUABO | PR | 00718 |
| 1634027 | MENDEZ NIEVES, LISMARIE | 3011 AVE ALEJANDRO, APT 902 | | | | GUAYNABO | PR | 00969 |
| 1978936 | MENDEZ PEREZ, SILKIA | HC-05 BOX 108595 | | | | MOCA | PR | 00676 |
| 1857670 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 |
| 1863722 | MENDEZ RIVERA, EDWIN | PO BOX 1522 | | | | ANASCO | PR | 00610 |
| 2126360 | MENDEZ RODRIGUEZ, HECTOR | HC-05 | BOX 10624 | | | MOCA | PR | 00676 |
| 2000273 | Mendez Suarez, Doris A. | PMB 1646 243 Calle Paris | | | | San Juan | PR | 00917-3632 |
| 326965 | MENDEZ TORRES, CARMEN M. | CALLE 400 MC 19 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 326965 | MENDEZ TORRES, CARMEN M. | URB COUNTRY CLUB | MV14 CALLE 409 | | | CAROLINA | PR | 00982-1924 |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | BOX 7341 | X | | | CAGUAS | PR | 00726 |
| 2040945 | Mercado Acabeo, Alex | Cond. Doral Plaza 1019 Aveluis Vigoreaux | Apto. 9-i | | | Guaynabo | PR | 00966-2405 |
| 2004441 | Mercado Acevedo, Sigfredo | QQ-22 Calle 6A Urb Cana | | | | Bayamon | PR | 00957 |
| 2033444 | MERCADO ALOMAR , MAYRA E | AMARANTA A-30 | | | | PONCE | PR | 00716 |
| 1929698 | Mercado Arce, Jonathan | PO Box 819 | PMB 164 | | | Lares | PR | 00669 |
| 1773382 | Mercado Aviles, Olga L | C-13 #122 Urb Las Vegas | | | | Catano | PR | 00962 |
| 1856575 | MERCADO CLAUDIO, JOSE E. | 5 CALLE FAJARDO BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1053557 | MERCADO CORDOVA, MARIA M | URB SAN MARTIN | F15 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1099937 | MERCADO FELIX, VIRNA E | URB RIVERVIEW | H19 CALLE 9 | | | BAYAMON | PR | 00961 |
| 1626954 | Mercado Fernandez, Sheila I | Jardines de Valencia Apt.1214 | | | | San Juan | PR | 00924 |
| 2113014 | Mercado Franco, Carmen L | PO Box 206 | | | | La Plata | PR | 00786-0206 |
| 2081626 | MERCADO MEDINA, ROBERTO | 41 ESTANCIAS DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 1843632 | Mercado Mercado, Eddie | Villa Palmera | 207 Calle Oriente | | | San Juan | PR | 00915 |
| 1818928 | Mercado Molina, Celimar | HC 645 Box 6566 | | | | Trujillo Alto | PR | 00976 |
| 1761537 | Mercado Montalvo, Lorraine | Cond Parque De SJ | 851 Apro. 1401 | | | San Juan | PR | 00909 |
| 2085955 | Mercado Morales, Lourdes M. | Calle Turgueza #946 Urb. Quintos II | | | | Canovanas | PR | 00729 |
| 1973505 | Mercado Morales, Mariela | Bo Piedras Blancas | Carr 411 JM 1 H 3 Int | | | Aguada | PR | 00602 |
| 1973505 | Mercado Morales, Mariela | PO Box 764 | | | | Aguada | PR | 00602 |
| 2010382 | Mercado Nunez, Luis Angel | P.O. Box 140 | | | | San Sebastian | PR | 00685 |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | URB JOSE SEVERO QUINONES | #1153 PABLO GONZALEZ | | | CAROLINA | PR | 00985 |
| 1886696 | MERCADO PEREZ, ALEXANDRA | HC 1 BOX 4844 | | | | CAMUY | PR | 00627-9610 |
| 1968653 | Mercado Quinones, Ramon A. | #4 Calle 3 Bo. Palomas | | | | Yauco | PR | 00698 |
| 1968653 | Mercado Quinones, Ramon A. | Parque San Anton 704 Ramon Rivera | | | | Carolina | PR | 00987 |
| 1811451 | MERCADO ROMAN, CARMEN WILAGROS | Cond Paseo de Monteflores Apt 404 | | | | Carolina | PR | 00987 |
| 1869507 | Mercado Santos, Nilsa | 2635 Calle Lempira La Providencia | | | | Ponce | PR | 00728 |
| 1963909 | Mercado Soler, Liz H. | HC-01 Box 4703 | | | | Las Marias | PR | 00670 |
| 1995936 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 |
| 1995936 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 |
| 1764326 | MERCADO VARGAS, MARIBEL | CALLE LOS ROBLES #198 | URBANIZACION LOS ROBLES | | | MOCA | PR | 00676 |
| 368361 | MERCADO VEGA, NYDIA E. | PO BOX 76 | | | | DORADO | PR | 00646 |
| 1954568 | Mercado Velazquez, Daniela | HC 08 Box 293 | | | | Ponce | PR | 00731-9704 |
| 1764917 | Mercado, Joaxel | 405 Ave. Esmeralda STE 2 PMB 119 | | | | Guaynabo | PR | 00969-4427 |
| 1844648 | MERCED CABRERA, JOSE LUIS | HC-01 BOX 6010 | | | | GUAYNABO | PR | 00971 |
| 1069849 | MERCED CALDERON, NESMARIE | HC06 BOX 75877 | | | | CAGUAS | PR | 00725-9517 |
| 1873827 | MERCED DEL VALLE, CARLOS A. | CALLE CUESTA VIEJA | #179 | | | AGUADILLA | PR | 00603 |
| 2033409 | Merced Delgado, Juan | PO Box 9020125 | | | | San Juan | PR | 00902-0125 |
| 2047461 | Merced Martin, Maria del C. | Buzon 1303 Bo Campanillas | Villa Hostas | | | Toa Baja | PR | 00949 |
| 1946393 | Merced Martinez, Maria de los Angeles | 434 Pabellon de Brasil | Urb. Pabellones | | | Toa Baja | PR | 00949-2273 |
| 1946393 | Merced Martinez, Maria de los Angeles | PO Box 1889 | | | | Toa Baja | PR | 00951 |
| 1865587 | MERCED MERCED, DELIRIS | HC-4 BOX 5738 | | | | GUAYNABO | PR | 00971 |
| 1834285 | Merced Merced, Magaly | HC-4 Box 5738 | | | | Guaynabo | PR | 00971 |
| 1934640 | Merced Moreno, Efrain | Calle Munoz Rivera #17 | | | | Guaynabo | PR | 00969 |
| 1770904 | Merced Serrano, Marcelino | HC 2 Box 10134 | | | | Guaynabo | PR | 00971 |
| 919873 | Merced Serrano, Marcelino | HC06 Box 10134 | | | | Guaynabo | PR | 00971 |
| 1770904 | Merced Serrano, Marcelino | PO Box 2749 | | | | Guaynabo | PR | 00970 |
| 1100477 | MERCED VILLEGAS, WALESKA | HC 6 BOX 6639 | | | | GUAYNABO | PR | 00971 |
| 1985114 | Mercedes Javier, Ruth | 100 Park East Apt. 99 | | | | Bayamon | PR | 00961 |
| 2000868 | Merejo Alejo, Elizabeth | P.O. Box 4039 | | | | Ponce | PR | 00733 |
| 2017163 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza | Calle Sagitario #98 | | | Canovanas | PR | 00729 |
| 1960228 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 |
| 2044736 | Milan Adames, Adolfo | Box 3278 | | | | Guaynabo | PR | 00970 |
| 2111409 | Milan Alonso, Juan J. | P.O. Box 270205 | | | | San Juan | PR | 00928 |
| 1803623 | MILLAN CLEMENTE, MIRIAM | COND TORRES SERVANTES | 240 CALLE 49 APT A807 | | | SAN JUAN | PR | 00924 |
| 1093799 | MILLAN COTTO, SIRFRANCY | URB MONTE TRUJILLO | 2409 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 |
| 2134301 | Millan Cruz, Adamaris | Coop Villa Kennedy | Edif 14 | Apt 241 | | San Juan | PR | 00915 |
| 418639 | Millan Valdes, Gilberto H. | HC-01 Box 2910 | | | | Florida | PR | 00650 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027445 | Miller Cruz, Maritza | PO Box 8646 | | | | Humacao | PR | 00792 |
| 1678882 | MILLET MORALES, DAVID | CAMPO ALEGRE 152 | | | | UTUADO | PR | 00641-2543 |
| 334896 | MIR HERNANDEZ, ALEXANDER | JARDINES DE COUNTRY CLUB | Z17 CALLE 18 | | | CAROLINA | PR | 00983 |
| 848707 | MIRABAL RIVAS, NORMARIE | A-41 C/7 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 |
| 848707 | MIRABAL RIVAS, NORMARIE | URB SAN AGUSTIN | 373 CALLE 8 | | | SAN JUAN | PR | 00926-1810 |
| 1191131 | MIRABAL, DORIANNE | PO BOX 96 | | | | ADJUNTAS | PR | 00601-0096 |
| 1931064 | Miranda Baez, Eva | 830 Calle Orquidea Verdun II | | | | Hormigueros | PR | 00660-1859 |
| 1753452 | MIRANDA COLON, ENID A. | P.O BOX 1502 | | | | GUAYAMA | PR | 00784 |
| 1230117 | MIRANDA COLON, JORGE L | PO Box 1588 | | | | Bayamon | PR | 00960-1588 |
| 1230117 | MIRANDA COLON, JORGE L | RES VIRGILIO DAVILA | EDIF 32 APT 315 | | | BAYAMON | PR | 00961 |
| 1755981 | Miranda Diaz, Jessica | P.O. BOX 669 | | | | OROCOVIS | PR | 00720 |
| 1818071 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 562140 | MIRANDA FELICIANO, ULISES | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 562140 | MIRANDA FELICIANO, ULISES | HC 21 BOX 7892 | | | | JUNCOS | PR | 00777 |
| 1957910 | Miranda Figueroa, Carlos O. | Cond. Torres Del Escorial 4008 Ave Sur Apt 4203 | Porque Escorial | | | Carolina | PR | 00987 |
| 1052572 | MIRANDA GALINDEZ, MARIA I. | 342 CALLE DORADA | ESTANCIAS DE BARCELONETA | | | BARCELONETA | PR | 00617 |
| 2005536 | Miranda Lopez, Sheila Michelle | Cooperativa La Hacienda | Apt. S-E | | | Bayamon | PR | 00956 |
| 1996618 | Miranda Maldonado, Adams R. | Ave Cesar Gonzalez Esg. calle Calef | #34Urb Tres Monjitos | | | Hato Rey | PR | 00936 |
| 1996618 | Miranda Maldonado, Adams R. | PO Box 378 | | | | Garrochales | PR | 00652 |
| 1702297 | Miranda Maldonado, Tanya | Po Box 378 | | | | Garrochales | PR | 00652 |
| 2101999 | Miranda Martinez, Aracelis | B-18 Calle 2 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2117234 | Miranda Martinez, Luzmarie | B-18 Calle 2 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 335575 | MIRANDA MARTINEZ, MANUEL DE JESUS | HC 05 BOX 9701 | | | | COROZAL | PR | 00783-9709 |
| 1879652 | MIRANDA MARTINEZ, YAIMA V. | HC-5 BOX 9737 | | | | COROZAL | PR | 00783 |
| 1984547 | MIRANDA MIRANDA, GERARDO | P-5, C/ COLINA LA MARQUESA | LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1955549 | MIRANDA MIRANDA, GISELLE | HC-46 BOX 5750 | | | | DORADO | PR | 00646 |
| 1045022 | Miranda Molina, Luz D. | HC01 BOX 1042B | | | | Arecibo | PR | 00612 |
| 1771122 | Miranda Negron, Lorie | Barriada San Luis 8037 | | | | Coamo | PR | 00769 |
| 1758643 | Miranda Nunez, Luis | Res Antigua Via | Edif 15 Unidad 0-7 | | | San Juan | PR | 00926 |
| 1893215 | Miranda Nunez, Mariano | Calle 62 S.E. #1237 | Reparto Metropolitano | | | Rio Piedras | PR | 00920 |
| 1807001 | Miranda Ortiz, Maria De Lourdes | 33 Este nn25 Sta. Juanita | | | | Bayamón | PR | 00956 |
| 335849 | MIRANDA QUILES, JEANNETTE | HC-01 BOX 4923 | | | | JUANA DIAZ | PR | 00795-9709 |
| 1753859 | Miranda Rodriguez, Maria de F. | Urb Puerto Nuevo | 1024 Calle Andorra | | | San Juan | PR | 00920 |
| 2025938 | Miranda Romero, Ramiro | 1368 Calle Zirconia | | | | Isabela | PR | 00662 |
| 1821049 | Miranda Rosario, Carmen D. | HC 1 Box 4655 | | | | Salinas | PR | 00751 |
| 2032701 | Miranda Torres, Giovanni | 100 Plaza Pradera | SC Suite 20 PMB# 515 | | | Toa Baja | PR | 00949-3840 |
| 1971436 | Miranda Torres, Giovanni | 100 Plaza Pradera SC STE 20 PMB 515 | | | | Joa Baja | PR | 00949-3840 |
| 337374 | MODESTO FELICIANO , ANIRIS | APT. 1806 | COND. BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1981005 | MODESTO MADERA, RAFAEL ANDRES | CC-49 CALLE COLON PARC VAN SCOY | | | | BAYAMON | PR | 00956 |
| 1941286 | Mojena Martinez, Yajaira | C/10 blogue 7 #1 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1779252 | MOJICA ARZUAGA, MILAGROS | B-4 C/4 | VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 |
| 1898479 | Mojica Burgos, Jan Javier | Urb. Alturas de Hato Nuevo III #87 C. Rio Cibuco | | | | Gurabo | PR | 00778 |
| 924191 | Mojica Butler, Mayra L. | Urb. Vista Azul Calle 24 V-4 | | | | Arecibo | PR | 00612 |
| 2119222 | Mojica Hernandez, María D. | PO Box 6 | | | | Canovanas | PR | 00729 |
| 1818110 | Mojica Machuca, David J. | Parcelas Lopez Cases #225 GNBO | HC-01 Box 6475 | | | Guaynabo | PR | 00971 |
| 1819524 | Mojica Martinez, Josean Y. | Bo. Rio Lajas Calle 9 54A | | | | Dorado | PR | 00646 |
| 1818170 | MOJICA MENDOZA, DIMARIE | P46 C/14 URB LAGOS DE PLATA | | | | TOA BOGA | PR | 00949 |
| 853712 | MOJICA MONTAÑEZ, CARMEN M. | CIUDAD DEL LAGO 65 | | | | TRUJILLO ALTO | PR | 00976 |
| 1753554 | MOJICA PENA, YAJAIRA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 |
| 2046135 | MOJICA REYES, MARIANI | BARRIO CAMARONES SECTOR PEDRO REYES CAR 834 | | | | GUAYNABO | PR | 00971 |
| 2046135 | MOJICA REYES, MARIANI | HC-04 BOX 5281 | | | | GUAYNABO | PR | 00971 |
| 1159418 | MOJICA SANTIAGO, ALBERTO | PALACIO RIO I | CALLE TAMANA Q.23 | BUZON 421 | | TOA ALTA | PR | 00953 |
| 2000531 | Molina Ayala, Carmen Ana | Calle #4 Pare 71-A Bo. Carola | | | | Rio Grande | PR | 00745 |
| 2000531 | Molina Ayala, Carmen Ana | PO Box 244 | | | | Rio Grande | PR | 00745 |
| 1045247 | MOLINA BETANCOURT, LUZ E | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 |
| 1734288 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de Trujillo Alto | Edificio G 505 | | | Trujillo Alto | PR | 00976 |
| 2023606 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 |
| 2083932 | Molina Morales, Rosa I. | Bo Cedro Arriba Carr.152 | | | | Naranjito | PR | 00719 |
| 2083932 | Molina Morales, Rosa I. | HC-72 Box 3972 | | | | Naranjito | PR | 00719 |
| 1742406 | Molina Sanchez, Abdiel | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 |
| 360338 | MOLINA TEXIDOR, NEREIDA | CONDOMINIO PARK WEST APTO.109 | | | | BAYAMON | PR | 00961 |
| 1998396 | Molina, Zayira | Urb. Brizas del Rio | 128 Calle Tamana | | | Morovis | PR | 00687 |
| 1813130 | Molinari Rivera, Herminia | 29 Arecibo Urb. Perez Morris | | | | San Juan | PR | 00917 |
| 2025401 | Monell Ayala, Sonia I | Bda. Clark | PO Box 241 | | | Culebra | PR | 00775 |
| 1905983 | MONELL VELEZ, MARGARITA | ASESORIA LEGAL | ADMINISTRACION DE TRI BUNCLES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 1905983 | MONELL VELEZ, MARGARITA | HC 2 BOX 5145 | | | | LUQUILLO | PR | 00773-9870 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1805641 | Monge Reyes, Sandra E. | Urb. River Valley Park | A3 Calle Guajataca | | | Canovanas | PR | 00729 |
| 972889 | MONROIG CARRILLO, CARMEN | HC 01 BOX 5998 | | | | GUAYNABO | PR | 00971 |
| 2091124 | Monroig Carrillo, Griselle | HC-01 Box 5998 | | | | Guaynabo | PR | 00971 |
| 1837143 | Monroig Negron, Maricelis | PO Box 328 | | | | Guaynabo | PR | 00970 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | W-2 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | X14 CALLE 16 | | | DORADO | PR | 00646 |
| 1803086 | Monserrate Nevarez , Maria I. | 23 C/Espana Urb la Patagonia | | | | Humacao | PR | 00791-4077 |
| 1954875 | Monserrate Rosa, Loyda | 11110 Rey Salomon Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1954875 | Monserrate Rosa, Loyda | HC-01 Box 10757 | | | | Rio Grande | PR | 00745 |
| 1797517 | Montalban Torres, Enid J. | P.O. Box 2541 | | | | Bayamon | PR | 00960 |
| 1108461 | MONTALVO CINTRON, ZULMA | PO BOX 8611 | | | | BAYAMON | PR | 00960 |
| 1108461 | MONTALVO CINTRON, ZULMA | PO BOX 8611 | | | | BAYAMON | PR | 00960 |
| 1108461 | MONTALVO CINTRON, ZULMA | URB.JARD DE BAYAMONTE | 69 CALLE COLIBRI | | | BAYAMON | PR | 00959 |
| 2080579 | MONTALVO CRUZ, CARMEN LYDIA | URB ESTANCIAS DEL GOLF CLUB 504 | LUIS A MORALES | | | PONCE | PR | 00730-0530 |
| 1908923 | MONTALVO ESCRIBANO, VERONICA | 444 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 |
| 396846 | Montalvo Figueroa, Pedro A. | HC 7 Box 98471 | | | | Arecibo | PR | 00612-9212 |
| 1791516 | Montalvo Rodriguez, Luis O | Calle Marquesa FF 21 | Urb Mansiones de Carolina | | | Carolina | PR | 00983 |
| 1858021 | Montanez Ayala, Irving | Urb Country Club | OK26 Calle 508 | | | Carolina | PR | 00982 |
| 1823907 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 |
| 2034383 | Montanez Diaz, Yajaida | HC 11 Box 12661 | | | | Humacao | PR | 00791 |
| 2034383 | Montanez Diaz, Yajaida | Urb. Palacios del Sol #41 Ave Patacios del Sol | | | | Humacao | PR | 00791 |
| 1609461 | Montanez Mendez, Angel E. | Calle 4 B22 Lomas de Trujillo Alto | | | | Trujillo Alto | PR | 00996 |
| 1876087 | Montanez Ocasio, Jose | 10 Los Pinos | | | | Cidra | PR | 00739 |
| 1906115 | Montanez Roman, Evelyn | HC-03 Box 36285 | | | | Caguas | PR | 00725 |
| 1764893 | Montanez Santana, Karly A | P.O. Box 221 | | | | Dorado | PR | 00646 |
| 2048107 | MONTERO ZAPATA, ESTRELLITA | URB LAGO ALTO | E65 CALLE GUAYABAL | | | TRUJILLO ALTO | PR | 00976 |
| 2091605 | Montes Rivera, Julio | PO Box 480 | | | | Punta Santiago | PR | 00741 |
| 1978590 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 |
| 1978590 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 |
| 1986846 | Montijo Diaz , Xavier | HC-02 Box 9578 | | | | Guaynabo | PR | 00971 |
| 1606372 | Montijo Diaz, Carol | PO Box 1514 | | | | Guaynabo | PR | 00970 |
| 1205045 | Montijo Diaz, Fernando Javier | Bo. Camarones Sec. Cementerio | Carr 169 Klm 6 Hect 7 | | | Guaynabo | PR | 00971 |
| 1205045 | Montijo Diaz, Fernando Javier | HC02 Box 9578 | | | | Guaynabo | PR | 00971 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1064305 | MONZON ALGARIN, MILAGROS | URB REXVILLE | AJ18 CALLE 57 | | | BAYAMON | PR | 00957 |
| 1762167 | Monzon Santiago, Emilio | HC-69 | | | | Bayamon | PR | 00956-9523 |
| 1996551 | Mora Elisa, Castro | Calle S2 6330 | | | | Sierra Bayamon | PR | 00961 |
| 1996551 | Mora Elisa, Castro | Centro Medico PO Box Barrio Monacillo | | | | San Juan | PR | 00919-1079 |
| 1767215 | MORALES ALOMAR, IDALIS | COND VIZCAYA APTO 721 | | | | CAROLINA | PR | 00983 |
| 1972828 | Morales Alvarado, Rosa M | 1205 E Villas de Parque Escorial | | | | Carolina | PR | 00987 |
| 2008694 | Morales Ayala, Nilda E. | 18 Estancias De La Loma | | | | Humacao | PR | 00791 |
| 2008694 | Morales Ayala, Nilda E. | HC-11 Box 2 | | | | Humacao | PR | 00791 |
| 1787178 | Morales Berrios, Anneris | HC 72 Box 3878 | | | | Naranjito | PR | 00719 |
| 1209343 | MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 | | | | HUMACAO | PR | 00791-9637 |
| 1987151 | Morales Camacho, Mildred Lilliam | Cond. Mundo Feliz Apt. 708 | | | | Carolina | PR | 00979-5808 |
| 2124986 | Morales Canales , Fernando J. | 474 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1785834 | Morales Claudio, Jacqueline | HC-04 Box 5287 | | | | Guaynabo | PR | 00971 |
| 1837234 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 |
| 1837234 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 |
| 1799213 | Morales Cruz, Migda | Calle Tango # 148 | Barrio Tamarindo | | | Ponce | PR | 00731 |
| 1752590 | Morales de Jesus, Andres | HC01 Box 13101 | | | | Carolina | PR | 00987 |
| 1182656 | Morales De Jesus, Carmen | 1100 Calle Las Flores | Apt. 3B | | | San Juan | PR | 00907 |
| 1182656 | Morales De Jesus, Carmen | Cond Los Lirios | Pda 18 Apt. 3B | | | San Juan | PR | 00907 |
| 1861601 | MORALES DIAZ, LILLIAM | 1 IDEA WAY | | | | CALDWELL | ID | 83605 |
| 1861601 | MORALES DIAZ, LILLIAM | PO BOX 20215 | | | | SAN JUAN | PR | 00928-0215 |
| 1933747 | Morales Diaz, Sandra I | Villa Carolina 6-24 Calle 30 | | | | Carolina | PR | 00985-5759 |
| 224644 | MORALES ENCARNACION, HOMERO | 313 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745 |
| 344157 | MORALES FERNANDEZ, CEDALYS | P.O. BOX 4191 | | | | CIALES | PR | 00638 |
| 1187077 | MORALES FERNANDEZ, DAMARIS | Carr 2 R485 Bo. San Jose KMO # 8 | | | | Quebradillas | PR | 00678 |
| 1187077 | MORALES FERNANDEZ, DAMARIS | PO BOX 416 | | | | QUEBRADILLAS | PR | 00678 |
| 1904765 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 |
| 1665486 | Morales Flores, Angel | PO Box 9020519 | | | | San Juan | PR | 00902 |
| 1964233 | MORALES FRANCO, NAYDA IVETTE | PO BOX 366993 | | | | SAN JUAN | PR | 00936-6993 |
| 1974510 | Morales Galarza, Gloria I. | HC-4 Box 43508 | | | | Aguadilla | PR | 00603 |
| 2018742 | Morales Garcia, Elijio | HC9 BOX 59198 | | | | CAGUAS | PR | 00725 |
| 1887974 | Morales Garcia, Jaime | Urb. Los Angeles #47 Calle Sagitario | | | | Carolina | PR | 00979 |
| 1878772 | Morales Garcia, Yazlin | C/ Progreso #42 | | | | Catano | PR | 00962 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1171070 | MORALES GONZALEZ, ARNALDO | 381 CALLE CALAF URB. EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923-1347 |
| 1777637 | MORALES GUADALUPE, MAYRA | KR16 VIA 16 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1790771 | Morales Izquierdo, Emelyn | Urb. Savannah Real | 79 Paseo Castilla | | | San Lorenzo | PR | 00754 |
| 1796070 | Morales Laboy, Lorenzo | Condominio Caminito | Apartamento 2604 | | | Gurabo | PR | 00778 |
| 2125246 | Morales Lopez, Alexander | P. O. Box 1280 | | | | Orocovis | PR | 00720 |
| 2102692 | MORALES LOPEZ, IVONNE | PO BOX 1729 | | | | AGUADA | PR | 00602 |
| 711127 | Morales Lopez, Maria Del Carmen | FAIR VIEW | 1939 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 |
| 2007105 | Morales Lopez, Mayra G | HC 75 Box 1429 | | | | Naranjito | PR | 00719 |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | | GUAYAMA | PR | 00784 |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | | GUAYAMA | PR | 00784 |
| 1248045 | MORALES MARCANO, LIDDA B. | VANS SCOY | C-8 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 2000817 | Morales Marrero, Julia E. | HC07 BOX 26521 | BO QUEBRADA GRANDE | | | Mayaguez | PR | 00680 |
| 1907004 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1792015 | MORALES MARTINEZ, HERNAN | BO. PALOMAS C/E 3 #25 | | | | YAUCO | PR | 00698 |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | | ORLANDO | FL | 32825 |
| 1925455 | MORALES MONTALVO, VILMARIE | D7 CALLE 4 URB VILLA AIDA | | | | CABO ROJO | PR | 00623 |
| 1756981 | Morales Montero, Yamilette | PO Box 1317 | | | | Jayuya | PR | 00664 |
| 2040787 | Morales Montero, Yilena | Box 1317 | | | | Jayuya | PR | 00664 |
| 1850400 | Morales Mora, Juan F | Villa Beatriz A-31 | | | | Manati | PR | 00674 |
| 1909628 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 |
| 2115782 | MORALES NEGRON, MARIA J | HC03 BOX 16043 | | | | AGUAS BUENAS | PR | 00703 |
| 1866645 | Morales Nieves, Yaritza | Urb. Jardines Ceiba Norte | A-9 Calle 2 | | | Juncos | PR | 00777 |
| 1857722 | MORALES OCASIO, RAFAEL | BOX 3396 AMELIA CONTRACT EXT. | | | | GUAYNABO | PR | 00963 |
| 1971996 | MORALES ORTIZ, ANA | HC 3 BOX 17358 | | | | LAJAS | PR | 00667-9642 |
| 1178208 | MORALES OTERO, CARLOS | HC-06 BOX 13759 | | | | COROZAL | PR | 00783-9807 |
| 1773124 | MORALES OTERO, ELIZABETH | HC-91 BOX 10602 | | | | VEGA ALTA | PR | 00692 |
| 1099403 | MORALES PACHECO, VILMA | HC 37 BOX 5276 | | | | GUANICA | PR | 00653 |
| 998347 | Morales Perez, Gilberto | HC 6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 2000433 | MORALES PEREZ, MILTON | B-11 URB. JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 |
| 1940080 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 |
| 1779409 | Morales Quinonez, Werner | EXT STA ELENA 2DA EXT | B 1 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 2077448 | Morales Quintero, Elis | PMB 159 | P.O. Box 1980 | | | Loiza | PR | 00772 |
| 2077448 | Morales Quintero, Elis | PMB 159 | P.O. Box 1980 | | | Loiza | PR | 00772 |
| 1807445 | Morales Ramirez, Marisol | HC-04 Box 18107 | | | | Camuy | PR | 00627 |
| 1716659 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3 F1 REPTO ALT. DE PENUELAS I | | | | PENUELAS | PR | 00624 |
| 1855699 | Morales Resto, Norma | C78 Salustiana Colon Urb Idamaris Gardens | | | | Caguas | PR | 00727 |
| 1813598 | Morales Rios, Lymaris | B-5 Calle 1 Urb.Castellona Gardon | | | | Carolina | PR | 00983 |
| 651081 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 |
| 2041258 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 |
| 346781 | MORALES RIVERA, NOELYS | P.O.BOX 1832 | | | | GUAYNABO | PR | 00970 |
| 1960017 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 |
| 1589446 | MORALES RIVERA, SONIA | HC 65 BZW 6508 | | | | PATILLAS | PR | 00723 |
| 2061471 | Morales Rivera, Teresa | PO Box 860 | | | | Comerio | PR | 00782 |
| 1972700 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 |
| 1784722 | MORALES RODRIGUEZ, CORIEMAR | URB CITY PALACE | 712 CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 1984927 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 |
| 347060 | MORALES RODRIGUEZ, MYRNA L | URB. LAS VEGAS | D-19 | | | FLORIDA | PR | 00650 |
| 1832411 | Morales Rodriguez, Wanda Ivette | P.O Box 371060 | | | | Cayey | PR | 00737-1060 |
| 1843574 | Morales Rodriguez, Wandy S. | Urb. Las Vegas D-19 | | | | Florida | PR | 00650 |
| 1869714 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 |
| 2015989 | Morales Rosario, Jose L. | Urb. Lomas del Sol #65 Calle Casiopea | | | | Gurabo | PR | 00778 |
| 1752454 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 |
| 566672 | MORALES SANTIAGO, VANESSA M | PO BOX 629 | | | | HATILLO | PR | 00659 |
| 1857156 | Morales Sonabria, Zenaida Z | PO Box 2008 | | | | Aguadilla | PR | 00605 |
| 1763101 | Morales Tirado, Loreana | PO Box 1686 | | | | San German | PR | 00683 |
| 1774322 | MORALES TOMASSINI, REBECCA | PO BOX 1157 | | | | SAN SEBASTIAN | PR | 00685 |
| 1774322 | MORALES TOMASSINI, REBECCA | University Of Puerto Rico Retirement System Trust | Antonetti Montalvo & Ramirez Coll | Jose L. Ramirez-Coll | P.O. Box 13128 | San Juan | PR | 00908 |
| 2096120 | MORALES VALENTIN, DAYANARA | PO BOX 8648 | | | | BAYAMON | PR | 00690 |
| 238114 | Morales Vazquez, Jessica Melis | 812 Calle Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 348192 | MORALES VELAZQUEZ, ARELIS | PO BOX 9020519 | XXXX | | | San Juan | PR | 00902-0519 |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 |
| 1798473 | MORALES VIERA, ANAMARIS | URB LA RIVIERA | 1285 C58 SE | | | RIO PIEDRAS | PR | 00921 |
| 1823132 | MORALES ZAPATA, HECTOR | URB EL VALLE | 133 ALAMO | | | LAJAS | PR | 00667 |
| 1823207 | Morales Zapata, Hector L | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 2042497 | Morales, Felmarie C. Cruz | Urb. Levittown Calle Camaron #3413 | | | | Toa Baja | PR | 00950 |
| 1935319 | Morales, Pablo Cruz | HC 01 Box 5121 | | | | Moja | PR | 00676 |
| 2159717 | Morales-Garcia , Liduvina | 548-56 Com. Miramar | | | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 95

Exhibit H

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994186 | Morales-Perez, Sonia | 14202 NW 10th Rd | | | | Newberry | FL | 32669 |
| 1751211 | Moreno Concepcion, Luis Angel | P.O. Box 895 | | | | Guaynabo | PR | 00970 |
| 1811125 | Moreno Melendez, Emilio | Calle- c8-33 Jardines | | | | Caguas | PR | 00527 |
| 2027440 | Moreno Miranda , Monserate | Ext Mariani 2038 Calle Wilson | | | | Ponce | PR | 00717 |
| 1661856 | Moreno Rivera, Jose Oscar | P.O. Box 3418 | | | | Guaynabo | PR | 00970 |
| 2073428 | Moreno, Dalmarys | HC 03 BN 17363 | | | | COROZAL | PR | 00783 |
| 1843910 | Moret Santiago, Luis R. | Canas Housing 584 Los Cedros | | | | Ponce | PR | 00728 |
| 1863376 | Morgado Otero, Wilfredo | 2 Calle L Bda.Vietnam | | | | Guaynabo | PR | 00965 |
| 349285 | MORILLO BURGOS, GIORDAINA | C/28 #984 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1676210 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 |
| 1958886 | Mossetty Moreno, Milagros | #120 Calle Carey | Urb. Monte Soria II | | | Aguirre | PR | 00704 |
| 349781 | Moyett Davila, Jorge D | G-3 C/14 Ext. Los Tamarindos | | | | San Lorenzo | PR | 00754 |
| 349781 | Moyett Davila, Jorge D | Urb Santa Clara | #134 Calle 5 | | | San Lorenzo | PR | 00754 |
| 928227 | MOYETT SALDANA, GLAMYR J. | URB MADRID CALLE A | CASA A-7 | | | HUMACAO | PR | 00791 |
| 1105494 | MSIERRA RESTO, YANAIS | P.O. BOX 2728 | | | | GUAYNABO | PR | 00970 |
| 1891352 | MU IZ GARCIA, ABNER M. | PO BOX 1413 | | | | BAYAMON | PR | 00960 |
| 1247121 | MULERO ABREU, LEIDA | COND JARDINES DE FRANCIA | 525 APT 1205 | | | HATO REY | PR | 00917-4960 |
| 350071 | MULERO ABREU, LEIDA | COND. FRANCIA 525 APT. 1205 | | | | San Juan | PR | 00917 |
| 1804855 | MULERO COLON, RAFAEL A. | URB. VALLE DEL TESORO CALLE AGATA K-13 | | | | GURABO | PR | 00778-2727 |
| 1800660 | Mulero Guzman , David | Cle 3 Este -c.11 Parc Vanseoy | | | | Bayamon | PR | 00956 |
| 1831671 | Mulero Guzman, David | c/E3 Este c-11 Parcela Vans Scoy | | | | Bayamon | PR | 00956 |
| 2019582 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 |
| 1880597 | Mulero Rodriguez, Amauri | 65 Michelangelo | | | | San Antonio | TX | 78258 |
| 1880597 | Mulero Rodriguez, Amauri | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 |
| 1060390 | Mulero Rodriguez, Melanie | HC 3 Box 40608 | | | | Caguas | PR | 00725 |
| 2042266 | Mulero Santos, Jose R. | P.O. Box 191445 | | | | San Juan | PR | 00919 |
| 2032158 | Mulero Serrano, Epifanio | HC02 Box 28889 | | | | Caguas | PR | 00725 |
| 1965144 | Mulero Velez, Adilen | River Edge Hills #29 | Calle Rio Mameyes | | | Luquillo | PR | 00773 |
| 1957205 | Mulero, Edwin Cuadrado | Urb Villa Carolina C/72 Blog 125-11 | | | | Carolina | PR | 00985 |
| 1164919 | Mundo Rivera, Anes | Calle 432 MS23 Country Club | | | | Carolina | PR | 00982 |
| 1244859 | MUNET SOLIS, JULIO E | PO BOX 309 | | | | CULEBRA | PR | 00775 |
| 1765986 | Munet Solis, Ruben | P.O. Box 309 | | | | Culebra | PR | 00775 |
| 1858957 | Muniz Del Valle, Isabel M. | 705 Calle Olas Bo. Jobos | | | | Isabela | PR | 00662 |
| 1056568 | MUNIZ DROZ, MARILYN | MONTECASINO 442 | CALLE CEDRO | | | TOA ALTA | PR | 00953 |
| 123984 | MUNIZ FLORES, DANIRA | 50 AVE. LOPATEGUI PARKVILLE PLAZA APTO. 505 | | | | GUAYNABO | PR | 00969 |
| 1823353 | Muniz Gonzalez, Lizadamaris | 947 Calle Manantiales | | | | Mayaguez | PR | 00680 |
| 1834730 | MUNIZ GONZALEZ, MICHELLE | 412 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 |
| 596117 | MUNIZ HERNANDEZ, YASMIN | 90 CALLE DIEGO DEYNES | BO PUEBLO | | | MOCA | PR | 00676 |
| 1047990 | MUNIZ JAVIER, MALDONADO | VALLE DE CERRO GORDO | CALLE TURQUEZA U-10 | | | BAYAMON | PR | 00956 |
| 1626862 | Muñiz Oquendo, Ruth Yanira | 97 Calle Alhambra | | | | San Juan | PR | 00917 |
| 1990928 | MUNIZ ORTIZ, CARMEN L. | HC-05 31582 | | | | Hatillo | PR | 00659 |
| 1085269 | MUNIZ ORTIZ, RIGOBERTO | CUESTA DE LOS JUDIOS | #S-A LA TROCHA | | | YAUCO | PR | 00698 |
| 1816010 | Muniz Rivera, Adelaida | HC 60 Box 29049-1 | | | | Aguada | PR | 00602 |
| 895655 | MUNIZ SANCHEZ, ELIZABETH | PO BOX 6301 | | | | CAGUAS | PR | 00726 |
| 1845666 | Muniz Soulette, Feliberto | Calle Robles 4R #38 | Lomas Verdes | | | Bayamon | PR | 00956 |
| 1884463 | Muniz Tirado, Dennis | HC-01 Box 4233 | | | | Rincon | PR | 00677 |
| 1995168 | Muniz Valera, Lillian | HC 2 Box 8222 | | | | Rincon | PR | 00677 |
| 1951748 | Munos Latimer, Luis M. | Buson 40 GG | | | | Carolina | PR | 00983 |
| 1912606 | Munoz Colon, Theresa | PO Box 800147 | | | | Coto Laurel | PR | 00780 |
| 2124749 | Munoz Correa, Carlos A | HC 02 BOX 9212 | | | | Guaynabo | PR | 00971 |
| 1939015 | Munoz Franceschi, Hortensia Milagros | 41 2 Urb. Del Del Carmen | | | | Juana Diaz | PR | 00795-2516 |
| 1848950 | Munoz Mendoza, Madeline | HC 6 PO Box 70398 | | | | Caguas | PR | 00725 |
| 1848950 | Munoz Mendoza, Madeline | Municipio de Caguas | Ave. Jose Mercado Calle Padial | | | Caguas | PR | 00726 |
| 1966494 | Munoz Ramirez, Jose Alex | 3030 San Judas St. | | | | Ponce | PR | 00730 |
| 1787997 | MURGA GARCIA , AGUSTIN | PO BOX 1794 | | | | GUAYNABO | PR | 00970 |
| 1967370 | MURIEL MORALES, LESBIA J | HC 2 BOX 17883 | | | | RIO GRANDE | PR | 00745 |
| 2004845 | Nadal Pagan, Carmen | Urb. Ruvianes | Julio Rivera #58 | | | Aguadilla | PR | 00603 |
| 805723 | NADAL VEGA , LISANDRA | URB. VISTA AZUL | CALLE 28 CC-22 | | | ARECIBO | PR | 00612 |
| 1847695 | Narvaez Colon, Carol | Urb Castellana Gardens | Calle 26 S 4 | | | Carolina | PR | 00983 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | 46 LA PERLA | | | | San Juan | PR | 00901 |
| 1893078 | NARVAEZ GONZALEZ, IRMA | P.O BOX 902-1627 | | | | SAN JUAN | PR | 00902-1627 |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1247157 | NARVAEZ LOPEZ, LEILA MARGARITA | LEVITTOWN LAKES | HT3 C/JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 |
| 1818880 | Narvaez Santiago , Evelyn | RR 3 Box 3274 | | | | San Juan | PR | 00926 |
| 2019697 | Natal Rivera, Evelyn | HC-01 Box 2325 | Bo. Bajadero | | | San Juan | PR | 00916 |
| 2125222 | Navarro Maldonado, Wilfredo | G 23 C/ Gardenia | Las Vegas | | | Catano | PR | 00962 |
| 1661833 | Navarro Navarro, Joel | HC 71 Box 736 | | | | Naranjito | PR | 00719 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2052286 | NAVARRO NAVARRO, LUZ H | HC-20 BOX 27871 | | | | SAN LORENZO | PR | 00754 |
| 1945108 | NAVARRO PANTOJA, RUBEN ANTONIO | CALLE 15 I-6 | | | | VEGA ALTA | PR | 00692 |
| 2017859 | Nazario Acosta, Omayra | Par 542 Calle 20 San Isidro | | | | Canovanas | PR | 00729 |
| 2077308 | NAZARIO AYALA, RICARDO | 125 CALLE ANDES | URB MONTERREY | | | SAN JUAN | PR | 00926 |
| 2063196 | Nazario Correa, Enid G. | HC 01 Box 3892 | | | | Sta. Isabel | PR | 00757 |
| 1775128 | Nazario Lopez, Miritza S | URB Valle Hermoso Arri | N6 Calle Tilo | | | Hormigueros | PR | 00660 |
| 1775128 | Nazario Lopez, Miritza S | Urb. Sultana | 120 Andalucia | | | Mayaguez | PR | 00680 |
| 2023495 | NAZARIO RIVERA, JOSE M | PO BOX 510 | | | | GUAYNABO | PR | 00970 |
| 356778 | NAZARIO SEGARRA, IRENE I. | BOX 1119 | | | | MAYAGUEZ | PR | 00681 |
| 1830433 | Nazario Soto, Marisel | PO Box 125 | | | | Coamo | PR | 00769 |
| 1507834 | Nazario Velez, Betzaida | HC02 9944 | | | | Hormigueros | PR | 00660 |
| 2092974 | Nazario Velez, Lilliam Y | HC-06 Box 10628 | | | | Guyanabo | PR | 00971 |
| 1732603 | Negron Beltran, Ernie Luis | HC 01 Box 11215 | | | | Toa Baja | PR | 00949 |
| 1876117 | NEGRON CABASSA, MOISES | PASEO DEL JOBO | 2639 CALLE JOBOS | | | PONCE | PR | 00717 |
| 1885903 | NEGRON COLON, JOSE A. | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO NUM.1105 | | | COTO LAUREL | PR | 00780 |
| 1647852 | Negron Cruz, Ana D. | PO Box 908 | | | | Utuado | PR | 00641 |
| 1793701 | Negron del Valle, Gilberto | B15 Estancias de Cibuco | | | | Corozal | PR | 00783 |
| 1801610 | NEGRON DIAZ, ALEXANDRA | PO BOX 1983 | | | | COAMO | PR | 00769 |
| 2073931 | Negron Diaz, Angel L. | PO Box 1094 | | | | Gurabo | PR | 00778-1094 |
| 1979271 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 |
| 1912385 | Negron Flores, Carlos J. | PO Box 781 | | | | Guaynabo | PR | 00970 |
| 1760855 | Negron Flores, Maria Magdalena | Urb. Toa Alta Heights | calle 13 C-5 | | | Toa Alta | PR | 00953 |
| 2113113 | Negron Gomez, Luis H. | RR04 Box 3922 | | | | Cidra | PR | 00739 |
| 2043773 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 |
| 2059291 | NEGRON MARTINEZ, PEDRO MIGUEL | 8621 CARR 514 KM1.7 | | | | VILLALBA | PR | 00766 |
| 2036457 | Negron Miranda, Joanny | Apartado 1506 | | | | Coamo | PR | 00769 |
| 2104168 | Negron Molina, Heriberto | Buzon A-1 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 |
| 1820476 | Negron Negron, Jean C. | C8 Calle Jazmin | | | | Canovanas | PR | 00729 |
| 2043916 | Negron Negron, Rogelio | #8 Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 |
| 2023694 | Negron Padilla, Edson R. | 1033 C/ Coral | Urb. Brison de Eudymer | | | Salinas | PR | 00751 |
| 1783089 | NEGRON PEREZ, JOSE A. | URBANIZACION PUERTO NUEVO CALLE ALPES #1031 | | | | San Juan | PR | 00920 |
| 1854782 | Negron Perez, Miguel A | Bzn 477 Calle 1 La Central | | | | Canovanas | PR | 00729 |
| 1667487 | NEGRON PINET, CRUZ MANUEL | P.O. BOX 367779 | | | | SAN JUAN | PR | 00936-7779 |
| 358575 | Negron Quinones, Pura L. | QQ16 Calle 30 A. | | | | Bayamon | PR | 00959 |
| 1787706 | NEGRON RESTO, BEATRIZ | URB PROVINCIAS DEL RIO 2 | 219 CALLE JACAGUAS | | | COAMO | PR | 00769 |
| 1182799 | NEGRON RIVERA, CARMEN | BO: TORTUGO R.R #16 BOX 3331 | | | | SAN JUAN | PR | 00926 |
| 1876739 | Negron Rivera, Jaime | Jardines Del Caribe Calle 7 #100 | | | | Ponce | PR | 00728 |
| 1889490 | NEGRON RIVERA, LUZ IDALIA | RR-11 BOX 5924 | | | | BAYAMON | PR | 00956 |
| 1783146 | Negron Rodriguez, Madeline | HC02 Box 7380 | | | | Camuy | PR | 00627 |
| 853862 | NEGRON ROMAN, ALBERTO | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 | | | | MOROVIS | PR | 00687 |
| 1077526 | NEGRON VELAZQUEZ, PEDRO J | URB VILLA ORIENTE | 9 CALLE A | | | HUMACAO | PR | 00791 |
| 1954236 | Negron, Luis A. Cruz | Urb Estancias Gulf Club | 653 Luis A Morales | | | ponce | PR | 00730 |
| 1622744 | Negroni Miranda, Annette | N6 Calle Parque del Rey Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 1069237 | NELSON L VILLEGAS ENCARNACION | URB COUNTRY CLUB | 764 CALLE VINYATER | | | RIO PIEDRAS | PR | 00924 |
| 2029170 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 |
| 360909 | NEVAREZ SANCHEZ, NESTOR L. | URB COUNTRY CLUB 4TA EXT | MZ25 CALLE 438 | | | CAROLINA | PR | 00982 |
| 1825139 | Neves Rodriguez, Norma S | PO Box 1456 | | | | Rincon | PR | 00677 |
| 1245140 | NIEVES ACEVEDO, JULIO | PO BOX 1497 | | | | AGUAS BUENAS | PR | 00703 |
| 1798334 | Nieves Alvorado, Loyda | HC 5 Box 54016 | | | | Caguas | PR | 00725-9210 |
| 1655094 | Nieves Arce, Cristina | Urb. Alturas De Rio Grande | Y1336 Calle 25 | | | Rio Grande | PR | 00745 |
| 361680 | Nieves Ayala, Grabiel | attn: Benjamin J. Nieves Ayala | Hc.01 Box 9341 | | | Guayanilla | PR | 00656-9722 |
| 361680 | Nieves Ayala, Grabiel | HC-03 Box 5301 | | | | Adjuntas | PR | 00601-9349 |
| 1105192 | NIEVES BADILLO, YAJAIRA | 2260 CALLE DR CARLOS LUGO | | | | SAN ANTONIO | PR | 00690 |
| 1940424 | Nieves Bernard, Damaris | F-5 Calle Palma Real, Urb. Anaida | | | | Ponce | PR | 00716-2504 |
| 1917819 | NIEVES COBIAN, JEANETTE | REXVILLE C/49 AD7 | | | | BAYAMON | PR | 00957 |
| 1825869 | Nieves Colon, Yamaira | HC 74 Box 5711 | | | | Naranjito | PR | 00719-7495 |
| 1849647 | Nieves Cruz, Lillian | L-1 Principal Van Scoy | | | | Bayamon | PR | 00957 |
| 1932716 | Nieves Cruz, Maria M | RR 01 Box 11780 | | | | Toa Alta | PR | 00953-9701 |
| 1833697 | Nieves Diaz, Frankie | E18 Calle 2 | Urb. Villas de San Agustin | | | Bayamon | PR | 00959 |
| 1171308 | NIEVES FERNANDEZ, ARTURO | HC 4 BOX 5276 | | | | GUYNABO | PR | 00971 |
| 1842706 | Nieves Gonzales, Antonio | Res. Bairoa CY-1 Calle 12 | | | | Caguas | PR | 00725 |
| 1759321 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00983 |
| 1788126 | Nieves Hernandez, Alexis | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1980717 | NIEVES JIMENEZ, JEANNETTE | HC-7 BOX 71558 | | | | SAN SEBASTIAN | PR | 00685 |
| 1205581 | NIEVES MADELYN, FLORES | HC 03 12224 | | | | CAROLINA | PR | 00985 |
| 1766968 | Nieves Méndez, María A. | 707 Bo. Puente Peña | | | | Camuy | PR | 00627 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1076922 | Nieves Merced, Pedro A. | P.O. Box 795 | | | | Guaynabo | PR | 00970 |
| 1794567 | NIEVES MOLINA, FRANCISCA | JDNS DE BORINQUEN Y7 CALLE | VIOLETA | | | CAROLINA | PR | 00985 |
| 1897050 | Nieves Muniz, John | Loma Santa | Buzon #11 | | | Isabela | PR | 00662 |
| 1635146 | NIEVES MURCELO, JUAN C. | PO BOX 1061 | | | | TOA ALTA | PR | 00954 |
| 1237133 | NIEVES NEGRON, JOSE M | HC 74 BOX 5848 | | | | NARANJITO | PR | 00719 |
| 1795365 | NIEVES NIEVES, EVA E. | RR-8 BOX 1995 PMB-78 | | | | BAYAMON | PR | 00956 |
| 2003365 | Nieves Ortega, Johanna | Apt. 912 Cond. Lago Playa | | | | Toa Baja | PR | 00949 |
| 1651253 | NIEVES ORTIZ, SAMUEL | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977-0704 |
| 1776283 | Nieves Ortiz, Yairee | PARC VAN SCOY | S20 CALLE 5 | | | BAYAMON | PR | 00957-5803 |
| 1182738 | NIEVES PANTOJAS, CARMEN N. | #9 C/23 | | | | BAYAMON | PR | 00959 |
| 363583 | NIEVES PEREZ, CARLOS A | APARTADO 123 | | | | FLORIDA | PR | 00650 |
| 2099922 | Nieves Perez, Raul | PO Box 120 | | | | Culebra | PR | 00775 |
| 1761178 | Nieves Perez, Waleska | HC - 06 Box 17693 | | | | San Sebastian | PR | 00685 |
| 2093510 | Nieves Reyes, Irma Jeannette | P.O. Box 287 | | | | Naranjito | PR | 00719 |
| 363819 | NIEVES REYES, WILLIAM | PO BOX 287 | | | | NARANJITO | PR | 00719 |
| 1647700 | Nieves Rivera, Belinda | PO Box 2382 | | | | Moca | PR | 00676 |
| 1819782 | NIEVES RIVERA, KELVIN | D-29 CALLE 3 | JARDINES DE CEIBA | | | CEIBA | PR | 00735 |
| 1819782 | NIEVES RIVERA, KELVIN | PO BOX 990 | | | | CEIBA | PR | 00735 |
| 1992622 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 |
| 1995114 | Nieves Rivera, Migna D | HC - 74 Box 5981 | | | | Naranjito | PR | 00719 |
| 1801679 | Nieves Rivera, Veronica | Urb Crystal | Buzon 275 | | | Aguadilla | PR | 00603 |
| 1801679 | Nieves Rivera, Veronica | Urbanizacion Cristal BZN 223A | | | | Aguadilla | PR | 00603 |
| 1794456 | Nieves Robles, Mildred J | Bo. Beatriz | Hc-71 Box 7178 | | | Cayey | PR | 00736-9122 |
| 1833314 | NIEVES RODRIGUEZ, CARMEN | RR.36 BOX 7766 | | | | SAN JUAN | PR | 00926 |
| 1686417 | NIEVES RODRIGUEZ, JOEL | URB SANTA JUANITA | AS 8 CALLE 28 | | | BAYAMON | PR | 00956 |
| 849451 | Nieves Rodriguez, Rafael T | Urb. Reparto Metropolitano | 957 Calle 23 SE | | | San Juan | PR | 00921-2710 |
| 1161564 | NIEVES ROSADO, ALICIA | Concetera 489 Interior Bo. Boyaney | Sec. Los Ronchis | | | Hatillo | PR | 00659 |
| 1161564 | NIEVES ROSADO, ALICIA | HC03 BOX 33449 | | | | HATILLO | PR | 00659 |
| 1654374 | Nieves Rosario, Rosa I | PMB-261 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 2084613 | Nieves Ruiz, Gladys L. | Urb. Levittown Monserrate | Deliz JK-6 | | | Toa Baja | PR | 00949 |
| 2043939 | NIEVES SANTANA, YESICA M | 343 ESTANCIAS DE BARCELONETA | CALLE DORADA | | | BARCELONETA | PR | 00617 |
| 2043939 | NIEVES SANTANA, YESICA M | TRIBUNAL SUPREMO DE PUERTO RICO | S19 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 |
| 1994647 | Nieves Santiago, Carlos H | 132 Caoba U. Cambalache | | | | Rio Grande | PR | 00745 |
| 1989715 | Nieves Santiago, Gladys E | Urb. Esteves | 1445 Calle Pajuil | | | Aguadilla | PR | 00603 |
| 2008926 | Nieves Tanon, Glenda Z | HC 2 Box 78595 | | | | Barceloneta | PR | 00617-9812 |
| 2106294 | Nieves Toyens, Jackeline | G-9 calle Fenix Las Gaviotas | | | | Toa Baja | PR | 00949 |
| 1202815 | NIEVES VAZQUEZ, EVELYN | PO BOX 749 | | | | NARANJITO | PR | 00719 |
| 1835577 | NIEVES VAZQUEZ, MIRIAM | F-1 9 VILLA MATILDE | | | | TOA ALTA | PR | 00953 |
| 936094 | NIEVES VELAZQUEZ, SAMMY | 325 CALLE COMERIO | | | | BAYAMON | PR | 00959 |
| 1894918 | Nieves Vera, Zaylinnette | HC 05 Box 107114 | | | | Moca | PR | 00676 |
| 1959237 | Nieves, Karitza | #79 Calle Begonia Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 |
| 1834294 | Nieves, Viviano | Calle 1 B-4 Metropolis | | | | Carolina | PR | 00987 |
| 1983233 | Nina Espinosa , Armida R | Villa Carolina Blg 65-24 Calle 53 | | | | Carolina | PR | 00985 |
| 1812108 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 |
| 1794949 | Noa Betancourt , Hector Manuel | RR 37 BOX 5135 | | | | SAN JUAN | PR | 00926 |
| 1071342 | NOEL CASTRO RESTO | HC 61 BOX 4419 | | | | TRUJILLO ALTO | PR | 00976 |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 |
| 1772198 | Novoa Mejias, Olga I. | HC 01 Box 6076 | | | | Hatillo | PR | 00659 |
| 1986277 | Nunez Alvarado, Merilyn A. | Urb. Sierra Linda | Calle 6 C-14 | | | Cabo Rojo | PR | 00623 |
| 2055272 | Nunez Daleccio, Mary I. | Carr. PR 3 Sector Comunidad Escorial 65 Infanteara | | | | Carolina | PR | 00987 |
| 2055272 | Nunez Daleccio, Mary I. | Urb. Levittown | c/Centurion F-3189 | | | Toa Baja | PR | 00949 |
| 1077861 | NUNEZ LOPEZ, PEDRO M | PO BOX 5000 | SUITE #8S7 | | | AGUADA | PR | 00602 |
| 1799416 | Nunez Melendez, Zenaida | 10 - Via Pedregal 33-06 | | | | Trujillo Alto | PR | 00976 |
| 1983928 | Nunez Otero, Javier D. | #374 Calle Dryadella | | | | Arecibo | PR | 00612 |
| 1983928 | Nunez Otero, Javier D. | HC-01 Box 1064 | | | | Arecibo | PR | 00612 |
| 2096949 | Nunez Rivera, Elsa | Po Box 665 | | | | Barranquitas | PR | 00794 |
| 2078773 | Ocacio Bigio, Samuel | rr#10 Box 10230 | | | | San Juan | PR | 00926 |
| 1837209 | Ocana Lebron, Angel D | Urb San Gerardo | 333 Calle Tampa | | | San Juan | PR | 00926 |
| 2136545 | Ocana Lebron, Christian | Urb San Gerardo C/ Tampa 333 | | | | San Juan | PR | 00926 |
| 1173581 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 |
| 1173581 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 |
| 1746754 | OCASIO ALVARADO, JOMAIRY | P.O. BOX 561025 | | | | GUAYANILLA | PR | 00656 |
| 2029746 | Ocasio Aponte, Santa | PO Box 3055 | | | | Juncos | PR | 00777 |
| 1954361 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 |
| 1818350 | Ocasio Caquias, Jenny | HC 2 Box 3874 | | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | Bo. Jaguas KL 4.9 | | | | Penuelas | PR | 00624 |
| 368831 | OCASIO CAQUIAS, JOHNNY | HC 02 BOX 3874 | | | | PENUELAS | PR | 00624 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 368831 | OCASIO CAQUIAS, JOHNNY | Urb. Bella Vista Calle Girasol F.35 | | | | Aibonito | PR | 00705 |
| 1648643 | Ocasio Cruz, Luis Angel | Edf 18 Apt 133 | Res. Cenon Diaz Valcarcel | | | Guaynabo | PR | 00965 |
| 1966186 | Ocasio De Jesus, Wilfredo | 7245 Calle Luz | | | | Sabana Seca | PR | 00952 |
| 1949319 | Ocasio Feliciano, Iris N. | 1164 Ave. Santitos Colon Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1894528 | OCASIO FIGUEROA, JAVIER | 131 B MONTALVA | | | | ENSENADA | PR | 00647 |
| 1702873 | Ocasio Franqui, Mildred Del C. | PO Box 190397 | | | | San Juan | PR | 00918 |
| 1839168 | Ocasio Garay, Beatriz | HC 5 Box 6180 | | | | Aguas Buenas | PR | 00703 |
| 2051480 | OCASIO GARCIA, DIANA I. | URB. TURABO GARDENS | 3RA SEC. | B R15-32 | | CAGUAS | PR | 00727 |
| 2047477 | Ocasio Maldonado, Yashira M. | Carr. 185 KM 3.4 | Bo. Palma Sola | | | Canovanas | PR | 00729 |
| 2047477 | Ocasio Maldonado, Yashira M. | Urb. Miramelinda Estate Calle Tiqua #206 | | | | Rio Grande | PR | 00745 |
| 1764987 | Ocasio Morales, Jose L. | CALLE DORADO #53 | BUZON 668 | LOS PENAS | | SAN JUAN | PR | 00924 |
| 1911122 | OCASIO NEGRON, EDGAR | C/JUANCHO LOPEZ # 32 BO. SABANA | | | | GUAYNABO | PR | 00965 |
| 1108327 | Ocasio Ortiz, Zulivette | P.O. Box 681 | | | | Canovanas | PR | 00729 |
| 1804322 | OCASIO RIVERA, CARMEN M. | 15 VISTAS DEL VALLE | | | | MANATI | PR | 00674 |
| 903846 | OCASIO RIVERA, IRIS E. | 199 BOULEVARD DE LA CEIBA | | | | SAN LORENZO | PR | 00754 |
| 1824234 | Ocasio Rodriguez, Evelyn | HC-69 Box 16173 | | | | Bayamon | PR | 00956 |
| 1912812 | Ocasio Rodriguez, Yazmin | RR #4 Buzon 2824 | | | | Bayamon | PR | 00956 |
| 807029 | OCASIO ROSARIO, CARMEN T. | BO. PIEDRAS BLANCAS C/6 DE ENERO #3 | HC-02 BOX 5042 | | | GUAYNABO | PR | 00970 |
| 2084565 | OCASIO SANJURJO, WANDY | PO BOX 1133 | | | | RIO GRANDE | PR | 00745-1133 |
| 2004330 | OCASIO SANTIAGO, JORGE A | HC61 BOX 35590 | | | | AGUADA | PR | 00602 |
| 2014339 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 |
| 1831414 | Octaviani Reyes, Miguel | Urb. Hacienda Florida | 489 Calle Geranio | | | Yauco | PR | 00698 |
| 1645843 | Ocurrio Nieves, Zaida I. | Calle 31 Bloque 31 #Urb. Villa Asturias | | | | Carolina | PR | 00983 |
| 1065225 | OJEDA COLON, MINELLY | CC-30 COLON PARC. VAN SCOY | | | | BAYAMON | PR | 00957 |
| 2020765 | Ojeda Rodriguez, Jose L. | PMB 541 P.O. Box 2017 | | | | Las Piedras | PR | 00771 |
| 1055510 | Ojeda Santana, Maribel | Urb Villa Concepcion | Apt 203 | Bo Sabona | | Guaynabo | PR | 00965 |
| 2046641 | Olazagasti Rosa, Jose J. | HC 64 BOX 7057 | | | | Patillas | PR | 00723 |
| 1073563 | OLGA I REYES MOLINA | URB. PUERTO NUEVO | 718 CALLE CORDOVA | | | SAN JUAN | PR | 00920 |
| 2087163 | Oliver Agosto, Roberto | HC-69 Box 15922 | | | | Bayamon | PR | 00956 |
| 1746574 | Oliver Arce, Barbara | Urb. Los Angeles | Calle Luna 114 | | | Carolina | PR | 00979 |
| 1924981 | OLIVER ORTIZ, FRANCISCO | URB. VEGA SERENA | 436 MARGARITA ST. | | | VEGA BAJA | PR | 00693 |
| 1099751 | OLIVERA AMELY, VIRGILIO | BOX ROSARIO ALTO 10279 | CARR. 348 KM 14.5 | | | SAN GERMAN | PR | 00683 |
| 1864936 | Olivera Velazquez, Evelyn | HC 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 371718 | Olivera, Carmen | CAlle 16 T 8 | Ext Santa Elena | | | Guayanilla | PR | 00656-0000 |
| 371718 | Olivera, Carmen | Calle Jaguey T-8 Urb Santa Elena | | | | Guayanilla | PR | 00656 |
| 1242702 | OLIVERAS PACHECO, JUAN | HC 2 BOX 10735 | | | | YAUCO | PR | 00698 |
| 1653994 | Oliveras Vazquez, Geysa T. | Urb Valles De Aramana | #60 calle Pomarrosa | | | Corozal | PR | 00783 |
| 1978205 | Olivo Marrero, Hilda M | 384 Calle Dryadella, Urb. Los Pinos II | | | | Arecibo | PR | 00612 |
| 1883324 | Olivo Rivera, Luis J. | RR-1 Box 12464 | | | | Orocovis | PR | 00720 |
| 1856196 | OLIVO RIVERA, LUZ M. | PO BOX 1154 | | | | TOA BAJA | PR | 00951-1154 |
| 1990257 | Olivo Rivera, Yolanda | B-10 Calle 1 Urb Condado Moderno | | | | Caguas | PR | 00725 |
| 1994569 | OLMEDA CASTRO, DANIEL | HC 15 BOX 15130 | | | | HUMACAO | PR | 00791-9476 |
| 1819313 | Olmeda Miranda, William V. | HC 3 Box 12586 | Bo. Barrazas | | | Carolina | PR | 00985 |
| 372583 | Olmeda Perez, Veronica | Calle San Jose #148 Este | | | | Guayama | PR | 00784 |
| 1787627 | Olmeda Rodriguez, Victor A | Las Cascadas | C/Aguas Cristalinas 1524 | | | Toa Alta | PR | 00953 |
| 1985686 | OLMEDA SANTANA, JEANETTE | URB MABU | E 5 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2112500 | OLMEDA UBILES, PEDRO | HC-15 Box 15139 | | | | HUMACAO | PR | 00791-9476 |
| 122925 | OLMEDO HERNANDEZ, DAIZULEIKA | ALT DE HATO NUEVO | 371 CALLE RIO JACABOA | | | GURABO | PR | 00778-8446 |
| 1791072 | Olmedo Rodriguez, Victor A. | 1524 Calle Aguas Cristalinas Las Cascadas | | | | Toa Alta | PR | 00953 |
| 1791072 | Olmedo Rodriguez, Victor A. | Victor Olmedo Rodriguez | Urb. Levittown | CJ 3 Calle Dr. Guzman Rodrigue | | Toa Baja | PR | 00949 |
| 1827226 | ONeill Negron, Rolando | HC 1 Box 23313 | | | | Caguas | PR | 00725 |
| 1163790 | O'NEILL REYES, ANA MARIA | HC-4 BOX 5409 | | | | GUAYNABO | PR | 00971-9517 |
| 1777149 | Onna Castellano, Katherine | Cond Santa Maria II | Apto 1406 | | | San Juan | PR | 00924 |
| 1897479 | Opio Pagan, Rosa E | Barrio Palo Sccu Buzon 74 | | | | maunabo | PR | 00707 |
| 1803075 | Oquendo Calderas, Manuel | BDA Vietnam | 4 Calle C | | | Guaynabo | PR | 00965 |
| 1803075 | Oquendo Calderas, Manuel | P11 C/Halcon | Urb Vista del Morro | | | Catano | PR | 00962 |
| 373755 | OQUENDO CAMACHO, VIRGEN C. | URB LA ESPERANZA | CALLE 9 H-10 | | | VEGA ALTA | PR | 00692 |
| 1941516 | Oquendo Colon , Angel Noel | calle guadalajara 1047 urb vista mar | | | | Carolina | PR | 00983 |
| 1941516 | Oquendo Colon , Angel Noel | f-6 c/ramon quinones | | | | carolina | pr | 00983 |
| 2002424 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 |
| 2065639 | Oquendo Diaz, Nuria S. | Urb. Toa Alta Heights | c/35 A#AM-1 | | | Toa Alta | PR | 00953 |
| 2004387 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 |
| 1932110 | Orellano Pagan, Deborah | PO Box 280 | | | | Rio Blanco | PR | 00744 |
| 1932110 | Orellano Pagan, Deborah | Urb. Vistas de Rio Blanco C/1 #50 | | | | Naguabo | PR | 00744 |
| 1425601 | ORENGO COTTI, CARMEN A. | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 |
| 1958149 | ORENGO MORALES, GIZEL | URB. METROPOLIS | CALLE 41 2K-13 | | | CAROLINA | PR | 00987 |
| 1808210 | Orense Tebenal , Sonia I. | PO Box 3551 | | | | Trenton | NJ | 08629-0551 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1939000 | Orlando Osorio, Felix A | HC-01 Buzon 12149 | | | | Carolina | PR | 00985 |
| 1886358 | Orlando Roura, Antonia I | LOS COLOBOS PARK 213 SAUCE | | | | CAROLINA | PR | 00987 |
| 1807882 | Oropeza Matias, Jonathan | Paseo Doncela H1227 Levittown | | | | Toa Baja | PR | 00949 |
| 1637108 | OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 |
| 1890264 | Orozco Claudio, Edgar | Urbanizacion Palma Royale | Calle Madagarcar Num. 45 | | | Las Piedras | PR | 00771 |
| 1622495 | Orraca Figueroa, Pedro J. | Urb. Ext Villa Rica | W-13 Calle 16 | | | Bayamon | PR | 00959 |
| 1926235 | Orta Aviles, Carlos A. | Urb. Maria Antonia | Calle 5 #G679 | | | Guanica | PR | 00653 |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2063603 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 |
| 1929384 | Orta Rosado, Juan C. | 104 Calle Pilar | | | | Catano | PR | 00962 |
| 2121212 | Ortega Asencio, Nereida | Urb Los Llanos | 116 Calle Cedro | | | Ciales | PR | 00638-9682 |
| 1955318 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 |
| 1881368 | Ortega Baez, Nereida | RR 12 | Box 10057 | | | Bayamon | PR | 00956 |
| 2065983 | Ortega Brana, Josefina | R.R. 8 Box 1430 | | | | Bayamon | PR | 00956 |
| 1758624 | ORTEGA CABRERA, CARMEN | URB. VENUS GARDENS | 645 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 1821964 | Ortega Cabrera, Minerva | PO Box 3605 Bayamon Garden | | | | Bayamon | PR | 00958 |
| 1954232 | ORTEGA CORTIJO, MILKA Y. | HC05 BOX 7630 | | | | GUAYNABO | PR | 00971 |
| 1076317 | ORTEGA ERAZO, PABLO | H C 5 BOX 7281 | | | | GUAYNABO | PR | 00971 |
| 1822418 | Ortega Falcon, Ana M. | RR 12 Box 10025 | | | | Bayamon | PR | 00956 |
| 1973421 | Ortega Lopez, Carmen | RR 12 Box 10053 | | | | Bayomon | PR | 00956 |
| 1936409 | ORTEGA MORALES, KISS M | 7981 CLOS BRAVOS | | | | SABANA SECA | PR | 00952 |
| 2053679 | Ortega Piris, Jennifer | Urbanizacion Country Club | MX8 Calle 434 | | | Carolina | PR | 00983 |
| 1189289 | ORTEGA SABAT, DELIA E. | 217 CALLE CERAMICA | | | | SAN JUAN | PR | 00918 |
| 1097595 | ORTEGA VARGAS, VERONICA | PO BOX 400 | | | | ISABELA | PR | 00662 |
| 1820597 | Ortiz Agosto, Nanette | PO Box 1610 | | | | Corozal | PR | 00783 |
| 1969026 | Ortiz Alvarez, Loyda | HC-02 Box 11133 | | | | Humacao | PR | 00791-9308 |
| 2041273 | Ortiz Angelo, Milagros | RR #8 Box 9632-C | | | | Bayamon | PR | 00956 |
| 1997456 | ORTIZ APONTE, MILAGROS | CALLE LIRA #111 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 1818519 | Ortiz Arroyo, Jackeline | HC-01 Box 5227 | | | | Barraquitas | PR | 00794 |
| 2084574 | Ortiz Auffant, Nidia L | Bonneville gardens Calle 7 I-7 | | | | Caguas | PR | 00725 |
| 1756611 | Ortiz Ayala, Jose P | PO Box 9022845 | | | | San Juan | PR | 00902-2845 |
| 2006785 | Ortiz Berrios, Vilma I | Calle Modesta 500 | Cond. Bello Horizonte Apt. 1009 | | | San Juan | PR | 00924 |
| 1819358 | Ortiz Boglio, Jaclyn | 11272 Hacienda Concordia | | | | Santa Isabel | PR | 00757 |
| 1764364 | Ortiz Burgos, Nilda E. | PO Box 1506 | | | | Aibonito | PR | 00705 |
| 377211 | ORTIZ CAPELES, DELIANE M | CALLE 16 M-10 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 |
| 1993051 | ORTIZ CARABALLO, DAVID | URB TURABO GARDEN | PP 9 CALLE 16 | | | CAGUAS | PR | 00725 |
| 1212112 | Ortiz Castro, Grisell | PO Box 9722 | | | | Carolina | PR | 00988 |
| 2045616 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 |
| 2026756 | ORTIZ CENTENO , CORAL | URB. LEVITOWN 4TA SECC | AU-44 C/ LEONOR (OESTE) | | | TOA BAJA | PR | 00949 |
| 2026756 | ORTIZ CENTENO , CORAL | Z41 ROBLES URB. JARDINES DE CATENO | | | | CATANO | PR | 00962 |
| 1172474 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | | BAYAMON | PR | 00957-4302 |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | | COROZAL | PR | 00783 |
| 252833 | ORTIZ CORREA, JUAN C. | SANTA MONICA | L 17 CALLE 3 | | | BAYAMON | PR | 00957 |
| 1747246 | Ortiz Crespo, Maria E. | Departamento de Educacion | Carr. 146 Km 21 Barrio Cordillera | Sector Villalobos | | Ciales | PR | 00638 |
| 1747246 | Ortiz Crespo, Maria E. | PO Box 490 | | | | Ciales | PR | 00638 |
| 1849270 | Ortiz Cruz, Elba Ines | P.O. Box 1632 | | | | Juana Diaz | PR | 00795 |
| 378127 | ORTIZ DAVILA, NILKA | P.O. BOX 146 | | | | LOIZA | PR | 00772 |
| 1640824 | Ortiz del Valle, Nitzany | Urb. Monte Sol | Calle 3 E 8 | | | Toa Alta | PR | 00953 |
| 2031646 | Ortiz Delbert, Gonzalez | HC-2 Box 6339 | | | | Guayanilla | PR | 00656 |
| 1836307 | ORTIZ DIAZ, EFRAIN OMAR | PO. Box 3656 | | | | GUAYNABO | PR | 00970 |
| 1920045 | ORTIZ DIAZ, SANDRA B. | SECT LAS CUCHARAS | 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 |
| 1797396 | Ortiz Escobar, Brenda | HC 06 Box 76434 | | | | Bairoa Caguas | PR | 00725 |
| 1778603 | Ortiz Falcón, Javier | Núm. 150 Calle Federico Costa | | | | Hato Rey | PR | 00919 |
| 1778603 | Ortiz Falcón, Javier | RR4 Box 3471 | | | | Bayamón | PR | 00956 |
| 1998174 | ORTIZ FERNANDEZ, JOSE M | HC 05 BOX 6639 | | | | AGUAS BUENAS | PR | 00703 |
| 1861209 | ORTIZ FERRER, LAURA I | 1563 CALLE BARBOSA | | | | SAN ANTONIO | PR | 00690 |
| 1861209 | ORTIZ FERRER, LAURA I | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 |
| 1057019 | ORTIZ FIGUEROA, MARIOLGA | URB LA ESPERANZA CALLE 19 V-13 | | | | VEGA ALTA | PR | 00692 |
| 1766026 | ORTIZ FIGUEROA, MARIOLGA | URB. LA ESPERANZA | CALLE 19 V-13 | | | VEGA ALTA | PR | 00692 |
| 1082474 | ORTIZ FIGUEROA, RAQUEL | HC 10 BOX 7726 | | | | SABANA GRANDE | PR | 00637 |
| 1794747 | Ortiz Flores, Alex R. | Urb. Country Club 3ra Ext. | JM - 12 Calle 254 | | | Carolina | PR | 00982 |
| 1047811 | ORTIZ FLORES, MAGDALENA | PO BOX 20316 | | | | SAN JUAN | PR | 00928-0316 |
| 1884961 | Ortiz Fontaine, Yimlay M | 1300 Apt. 903 Monte Atenas | | | | San Juan | PR | 00926 |
| 1805144 | Ortiz Garcia, Flor | 1694 Jalapa Venus Gardens Norte | | | | San Juan | PR | 00926 |
| 2122105 | Ortiz Garcia, Jose Luis | Villas de Mabo | Edif. 17 Apt 10S | | | Guaynabo | PR | 00970 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045086 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 |
| 2045086 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 |
| 1806256 | Ortiz Gonzalez, Iris J | PO Box 1059 | | | | Trujillo Alto | PR | 00977 |
| 1792569 | Ortiz Gonzalez, Marysell | PO Box 760 | | | | Jayuya | PR | 00664 |
| 535384 | ORTIZ GRAULAC, SONIA I | COND ASSISI APT 20 | 1010 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2433 |
| 1819641 | Ortiz Guzman, Jose | Calle C #1231 Bda Venezuela | | | | San Juan | PR | 00926 |
| 2009020 | Ortiz Hernandez, Sonia | PO Box 649 | | | | Orocovis | PR | 00720 |
| 2016376 | ORTIZ IRIZARRY, LORELLE M | PO BOX1660 | | | | CABO ROJO | PR | 00623 |
| 2131159 | Ortiz Laboy, Lourdes M. | Condo. Bayamonte | apto. 401 | | | Bayamon | PR | 00956-6601 |
| 2065175 | Ortiz Lequerique, Mildred Lizzette | #229 Calle San Rafael Bo. Salud | | | | Mayaguez | PR | 00680 |
| 853990 | ORTIZ LOPEZ, LUZ S. | VILLA CAROLINA | 210-33 CALLE 511 | | | CAROLINA | PR | 00987 |
| 1801697 | Ortiz Lopez, Mayra | Vils de Cand. C/Cardenal K-15 | | | | Humacao | PR | 00791 |
| 2070004 | Ortiz Lugo, Lilliam Ivette | Hacienda La Matilde Calle Bagazo # 5326 | | | | Ponce | PR | 00728 |
| 911842 | ORTIZ LUYANDO, JOVITA | C 415 BLG 143 #13 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1840700 | ORTIZ MALDONADO, CORALYS D | SONORA AG 10 VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1798927 | Ortiz Maldonado, Marlyn | Departamento de Educacion | Marlyn Ortiz | Bo. Pasto Viejo Carr #3, Ramal 925 | | Humacao | PR | 00791 |
| 1798927 | Ortiz Maldonado, Marlyn | PO Box 10113 | | | | Humacao | PR | 00792 |
| 2004034 | ORTIZ MARQUEZ, MIGUEL | PO BOX 1103 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 1074943 | ORTIZ MARRERO, ORLANDO | URB ESTANCIAS VALLE DE CERRO | Z3 CALLE RUBI | | | BAYAMON | PR | 00957 |
| 1234661 | Ortiz Martinez, Jose G. | HC 10 BOX 7831 | | | | SABANA GRANDE | PR | 00637 |
| 380381 | Ortiz Martinez, Myrna L | HC 61 Box 4435 Barrio La Gloria | | | | Trujillo Alto | PR | 00976 |
| 2026820 | ORTIZ MARTINEZ, WANDA I. | HC 2 BOX 5110B | | | | GUAYAMA | PR | 00784 |
| 1781980 | ORTIZ MATIAS, EDWIN | URB. MONTE TRUJILLO | 107 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4060 |
| 1772731 | Ortiz Matos, Nestor | HC 1 Box 3555 | | | | Loiza | PR | 00772 |
| 1147988 | ORTIZ MATOS, SONIA | PO BOX 252 | | | | COMERIO | PR | 00782-0252 |
| 1147988 | ORTIZ MATOS, SONIA | URB. LA HACIENDA | NUM 27 CALLE A | | | COMERIO | PR | 00782 |
| 1232207 | ORTIZ MELENDEZ, JOSE A | COND DEL VALLE | 409 APT 205 | | | SAN JUAN | PR | 00915 |
| 1977161 | Ortiz Melendez, Zoraida | HC 03 Box 9804 PH | | | | Barranquitas | PR | 00794 |
| 1968606 | Ortiz Mendez, Luz N. | Res. Luis Llorens Torres | Ed. 75 Apt. 1417 | | | San Juan | PR | 00913 |
| 1852014 | ORTIZ MERCADO, JORGE L | CALLE TULIPEN 4G-29 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 2060090 | Ortiz Merced, Maria E. | PO Box 3479 | | | | Vega Alta | PR | 00692-3479 |
| 1910309 | Ortiz Miranda, Eddie | Urb Mansiones Paseo de Reyes | E-62 Calle Rey Fernando | | | Juana Diaz | PR | 00795 |
| 1818841 | Ortiz Morales, Jose M | HC-01 Box 17077 | | | | Humacao | PR | 00791-9020 |
| 381000 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 |
| 841767 | Ortiz Moyet, Carlos R. | Urb. Villa Carolina | 49-35 Calle 24 | | | Carolina | PR | 00985-5527 |
| 1880580 | Ortiz Negron, Elvira | Ext Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 |
| 1934627 | ORTIZ NEGRON, JOSE FELIX | CARR. 743 # 26804 BO. LAS VEGAS | | | | CAYEY | PR | 00736 |
| 1999832 | ORTIZ NEGRON, MILCA | URB EL PLANTIO | A 43 B CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 |
| 2096433 | Ortiz Nieves, Christopher | Edif. A-1 | Apt. 105 | Trujillo Alto Garden | | San Juan | PR | 00926 |
| 381186 | Ortiz Nieves, Geovanny | HC5 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 |
| 1917545 | Ortiz Noble, Maria M. | U28 Calle 17 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 1970593 | Ortiz Ortiz, Angie Milayda | Cond. Bahia | A-903 | | | San Juan | PR | 00907 |
| 2072477 | ORTIZ ORTIZ, LESLIE ANN | G-3-8 SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 |
| 1907143 | ORTIZ ORTIZ, MIGDALIA | PO BOX 9021906 | | | | SAN JUAN | PR | 00902-1906 |
| 1840588 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 |
| 1659900 | ORTIZ PAGAN, VANESSA | HC-04 | BOX 5343 | | | GUAYNABO | PR | 00971 |
| 1833005 | Ortiz Peralez, Jeamille | Condominio Las Torres | Apt 6-D Edificio Norte | | | Bayamon | PR | 00956 |
| 1024747 | Ortiz Perez, Juan R. | 96 La Perla | | | | San Juan | PR | 00901-1164 |
| 1659557 | Ortiz Perez, Karla M. | Karla M. Ortiz Perez | J-17 Calle 12 | | | Rio Grande | PR | 00745 |
| 1937681 | Ortiz Pizarro, Marelyn | PO Box 4339 | | | | Loiza | PR | 00772 |
| 382269 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 |
| 1813669 | ORTIZ RAMOS, JOSE L. | HC-06 BOX 10194 | | | | GUAYNABO | PR | 00971 |
| 2078233 | Ortiz Reyes, Aida | Hc-01 Box 6482 | | | | Guaynabo | PR | 00971 |
| 1884940 | Ortiz Reyes, Jesus | 19 Naranjito | | | | Caguas | PR | 00727 |
| 1816364 | Ortiz Rivera, Awilda | Urb. Ext. San Jose II | 380 calle 11 | | | Sabana Grande | PR | 00637 |
| 1197841 | ORTIZ RIVERA, ELIZABETH | PO BOX 1789 | | | | MOROVIS | PR | 00687 |
| 1223960 | ORTIZ RIVERA, JANIRE | MONTECASINO HEIGHTS | 307 C RIO INABAN | | | TOA ALTA | PR | 00953 |
| 1843854 | ORTIZ RIVERA, PEDRO | CARRETERA 119-K-3 | RR #1 BUZON 44750 | | | SAN SEBASTIAN | PR | 00685 |
| 1933072 | Ortiz Rivera, Wanda I. | 311 c/Rio Fivabon Monstecasino Heights | | | | Toa Alta | PR | 00953 |
| 1931067 | Ortiz Rodriguez, Alfonso | HC 08 Box 3304 | | | | Sabana Grande | PR | 00637 |
| 1986942 | Ortiz Rodriguez, Angelita | PO Box 757 | | | | Toa Baja | PR | 00951 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | APARTADO 484 | BARRIO RABANAL | | | CIDRA | PR | 00739 |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | RR 01 BOX 3158 | | | | CIDRA | PR | 00739 |
| 1964135 | Ortiz Rodriguez, Michelle | IP 45 C-10 | | | | Toa Alta | PR | 00953 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | BO. CEJAS CARR 791 KM 3.8 | | | | COMERIO | PR | 00782 |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | PO BOX 399 | | | | CIDRA | PR | 00739 |
| 1837225 | ORTIZ ROSARIO, JACQUELINE | URB BRISAS DEL MAR CALLE JACOB #66 | | | | ARROYO | PR | 00714 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1081983 | Ortiz Rosario, Ramon W. | PO Box 259 | | | | Humacao | PR | 00792 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAD DE MARAVILLA | CALLE BELLA VISTA A 6 | | | MERCEDITA | PR | 00795 |
| 1740050 | ORTIZ RUIZ , MARITZA | BRISAS DE MARAVILLA | CALLE VISTA ALEGRE D 33 | | | MERCEDITA | PR | 00715 |
| 1986208 | Ortiz Ruiz, Sheila M. | Urb. Villas de Loiza | Calle 8 L10 | | | Canovanas | PR | 00729 |
| 1969996 | ORTIZ SALGADO, ENA | HC-46 BOX 5805 | | | | DORADO | PR | 00646 |
| 1974678 | Ortiz Salgado, Madeline | 227 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 1843752 | Ortiz Sanchez, Vilma R | Montecasino 438 Calle Cedro | | | | Toa Alta | PR | 00953 |
| 2098499 | ORTIZ SANTA, MADELINE | 24 CALLE AZUCENA | | | | BARCELONETA | PR | 00617 |
| 2004769 | Ortiz Santiago, Ileana | 167 Calle Mastua | Urb. Palacios Reales | | | Toa Alta | PR | 00953 |
| 1248790 | ORTIZ SANTIAGO, LINDA | PO BOX 10263 | | | | PONCE | PR | 00732 |
| 1839146 | Ortiz Serrano , Javier | RRI Box 6392 | | | | Guayama | PR | 00784 |
| 580437 | Ortiz Sorando, Cesar | P.O. Box 6755 | | | | San Juan | PR | 00914 |
| 1784319 | Ortiz Soto, Maribel | P O Box 1779 | | | | San Sebastian | PR | 00685 |
| 1630413 | ORTIZ TORAL, MARIA DEL C | URB VALLE REAL | CALLE MARQUESA 1639 | | | Ponce | PR | 00716 |
| 1988966 | Ortiz Toro, Edwin R. | P.O. Box 83 | | | | Hormigueros | PR | 00660 |
| 1988966 | Ortiz Toro, Edwin R. | Urb Valle Hermoso | Su 34 Calle Bucare | | | Hormigueros | PR | 00660 |
| 1832091 | Ortiz Toro, Edwin Rene | P.O. Box 83 | | | | Hormigueros | PR | 00660 |
| 2098460 | Ortiz Torres, Erika | HC-03 Box 9456 | | | | Comerio | PR | 00782 |
| 384836 | ORTIZ TORRES, LUZ A | HC-72 BOX 3509 | | | | NARANJITO | PR | 00719 |
| 1094720 | ORTIZ TORRES, SONIA N | LOMAS VERDES | 4C14 CALLE PASCUA | | | BAYAMON | PR | 00956 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA | #5 RPM 595 | | | SAN JUAN | PR | 00925 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 | | | | SAN JUAN | PR | 00925 |
| 2095217 | ORTIZ VALENTIN, ASTRID X | PO BOX 50582 | | | | TOA BAJA | PR | 00950 |
| 1814952 | Ortiz Valentin, Rafael | Cond. Vistas del Pinar car 861 | Apt E 103 | | | TOA ALTA | PR | 00953 |
| 1814952 | Ortiz Valentin, Rafael | Res Jard De Guaynabo | Edif 8 Apt 62 | | | Guaynabo | PR | 00970 |
| 878861 | ORTIZ VARGAS, MARIA DE L | 5 CALLE SAN ALBERTO | | | | CATANO | PR | 00962 |
| 1798183 | ORTIZ VAZQUEZ, KAROLYN | JARDINES DE CATANO | O8 CALLE GUANABANA | | | CATANO | PR | 00962 |
| 1757048 | Ortiz Vazquez, Maria Elena | HC 71 Box 3020 | Cedro Abajo | | | Naranjito | PR | 00719 |
| 1055524 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 |
| 2125359 | Ortiz Vega, Eduardo | 360 Villalba San Jose | | | | Rio Piedras | PR | 00923 |
| 2093591 | Ortiz Vega, William Roxana | Q29 Calle 1 Bellomonte | | | | Guaynabo | PR | 00969 |
| 2106871 | Ortiz Vega, Yolanda | 864 37 S.O Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1640535 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 |
| 2094225 | Ortiz Zayas, Alex Y. | AM - 12 Calle Rio Manati | | | | Bayamon | PR | 00961 |
| 1060514 | ORTIZ, MELISA FEBUS | BOX 1405 | | | | COROZAL | PR | 00783 |
| 2050441 | Ortiz, Rafael F. | PL-13 VIA 21 | | | | Carolina | PR | 00983 |
| 385922 | Osoria Lopez, Alexis | HC04 | BOX43401 | | | Hatillo | PR | 00659 |
| 385922 | Osoria Lopez, Alexis | PO Box 1675 | | | | Hatillo | PR | 00659 |
| 385956 | Osorio Blondet, Maria L. | 231-20 Calle 610 Villa Carolina | | | | Carolina | PR | 00985-2223 |
| 385956 | Osorio Blondet, Maria L. | 610 Bloq 231 20 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1972795 | OSORIO COLON, VICENTE | PMB 392 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1673991 | OSORIO CORREA, WILDO | COND PARKVIEW TERRACE | EDIF. 3 APTO 204 | | | CANOVANAS | PR | 00729 |
| 2004744 | Osorio Febres, Ivelisse | Box 304 | | | | Carolina | PR | 00986 |
| 2094738 | Osorio Flores , Maritza | Urb. Loma Alta | G3 Calle 13 | | | Carolina | PR | 00987 |
| 700951 | OSORIO GARCIA, LUIS A. | RES RAUL CASTELLON | EDF. 1 APT 1 | | | CAGUAS | PR | 00725 |
| 2135664 | OSORIO RIVERA, JOSE GADIEL | RR 3 BOX 4289 | | | | SAN JUAN | PR | 00926 |
| 1620925 | Osorio Santiago, Wanda | P.O Box 278 | | | | Culebra | PR | 00775 |
| 1841811 | Osuba Aviles, Ivelisse | HC-05 Box 53972 | | | | San Sebastian | PR | 00685 |
| 1952588 | Otero Colon, Jose L | Calle Laguna 311 Villa Palmeras | | | | San Juan | PR | 00915 |
| 1795485 | Otero Cruz, Mónica | 4119 Hato Viejo Cumbre | | | | Ciales | PR | 00638 |
| 1821177 | OTERO HORRACH, JUAN | PO BOX 219 | | | | LAJAS | PR | 00667 |
| 500158 | OTERO JIMENEZ, LISBETH | HC 02 BOX 7431 | | | | OROCOVIS | PR | 00720 |
| 1806542 | OTERO LABRADOR, ROSSY M | LEVITTOWN LAKES | BM36 DR H DE CATANO | | | TOA BAJA | PR | 00949 |
| 1811689 | Otero Maldonado, Carmen | 4ta Seccion Levittton | AJ-16 Calle Magaly | | | Toa Baja | PR | 00949 |
| 1015396 | OTERO MARTINEZ, JOSE A. | URB CAMINO DEL SOL | 522 CALLE CAMINO ESTRELLA | | | VEGA BAJA | PR | 00693-4181 |
| 1814444 | OTERO MARTINEZ, JUDITH | URB TOA ALTA HEIGHTS | AB 9 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 1072756 | OTERO MORALES, NULBIDIA | HC 75 BOX 1110 | BO CEDRO ABAJO SECTOR 4 CA | | | NARANJITO | PR | 00719 |
| 1172201 | OTERO NEGRON, AXEL | HC 01 BOX 2027 | | | | MOROVIS | PR | 00687 |
| 1947731 | Otero Pagan, Rosa E | CK-3 Dr. Quinones Cardona | | | | Toa Baja | PR | 00949 |
| 1689996 | Otero Rivera, Damaris | 22 Calle Yagrumo | Urb. Alborada | | | Vega Baja | PR | 00693 |
| 1202840 | Otero Rodriguez, Ramona | Box 554 | | | | Canovana | PR | 00729 |
| 1202840 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Fazmin B119 | | | | Canovanas | PR | 00729 |
| 1625052 | Otero Vega, Roberto J. | Bo Cuchillas HC01 Box 2481 | | | | Morovis | PR | 00687 |
| 1986529 | OTERO VELEZ, ARLIN | #927 CALLE HALCON | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1986529 | OTERO VELEZ, ARLIN | 207 CALLE TIGUA MIRAMELINA ESTATES | | | | RIO GRANDE | PR | 00745 |
| 1210284 | Oyola Cotto, Gladys | HC-02 BOX 29980 | | | | Caguas | PR | 00727 |
| 2126447 | Oyola Padilla, Idalia | #15 c/ 3 este Rio Plantation | | | | Bayamon | PR | 00961 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1861138 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 |
| 1987384 | Pabellon Benitez, Elizabeth | P.O. Box 968 | | | | Juncos | PR | 00777 |
| 1987384 | Pabellon Benitez, Elizabeth | PO Box 2328 | | | | Juncos | PR | 00777 |
| 1174747 | Pabellón, Brenda L. | P.O. Box 2328 | | | | Juncos | PR | 00777 |
| 1825999 | Pabon Cabrera, Luz I. | PO Box 3180 | | | | Juncos | PR | 00777-3180 |
| 1957425 | Pabon Maldonado, Johanne | PO Box 210 | | | | Sabana Seca | PR | 00952 |
| 389275 | PABON RAMIREZ, MAGALY | URB. REPARTRO UNIVERSIDAD | CALLE 5 F-2 | | | SAN GERMAN | PR | 00683-9608 |
| 1795425 | PABON RUIZ, MIGDALIA | URB VALLE COSTERO | 3114 CPALMA | | | SANTA ISABEL | PR | 00757 |
| 1971573 | Pabon Tirado, Yolanda | 347 Calle Padre Nuno | Besal Bo. Baranhona | | | Morovis | PR | 00687 |
| 1932976 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 |
| 1070949 | PABON, NILSA V | URB MONTE ELENA | 316 CALLE DALIA | | | DORADO | PR | 00646 |
| 2135882 | PACHECO COLON, MARIBEL | BF5-CALLE 108 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1816905 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 |
| 2080350 | PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 | BO. MARICAO, SECTOR MORAN | | | VEGA ALTA | PR | 00692 |
| 1060148 | PACHECO MORALES, MAYRA | JARDINES DEL CARIBE | CALLE ROMBOIDAL #5288 | | | PONCE | PR | 00728 |
| 1940586 | Pacheco Nazario, Daisy | HC 02 Box 10735 | | | | Yauco | PR | 00698 |
| 1627610 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 |
| 1916702 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamon | PR | 00957 |
| 1877102 | PACHECO ORTA, ANGEL A. | JDNS DE PALMAREJO | MM-21 CALLE 32 | | | CANOVANAS | PR | 00729 |
| 1815990 | PADILLA ALVAREZ, MICHAEL T | URB. JARDINES MONTBLANC | CALLE 6-64 | | | YAUCO | PR | 00698-4040 |
| 1632468 | Padilla Beltran, Moraima | HC 73 Box 4414 | | | | Naranjito | PR | 00719 |
| 1950260 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 |
| 1770719 | PADILLA FERRER, AITZA | HC 71 BOX 2811 | | | | NARANJITO | PR | 00719 |
| 1664898 | Padilla Guerido, Lucia | 8206 Calle Los Mangos | | | | Sabana Seca | PR | 00952 |
| 1995837 | PADILLA GUERRIDO, VALENTINA | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1692129 | Padilla Lopez, Carmen A | HC-04 Box 45201 | | | | Hatillo | PR | 00659 |
| 809283 | PADILLA MORALES, ESTHER | BOX 677 | | | | VIEQUES | PR | 00765 |
| 1850492 | Padilla Morales, Sandra E | Jard. de Rio Grande | BQ 247 Calle 19 | | | Rio grande | PR | 00745 |
| 1947410 | PADILLA NAZARIO, GLADYNELL | RR4 BOX 26878 | | | | TOA ALTA | PR | 00953 |
| 2018336 | Padilla Oliveras, Liz Y. | 5508 C/ Flamboyan | | | | Vega Baja | PR | 00693 |
| 2018336 | Padilla Oliveras, Liz Y. | Alturas de Vega Baja | #L11 Calle N | | | Vega Baja | PR | 00693 |
| 1249509 | PADILLA ORTIZ, LIZA MARIED | HC73 BOX 5047 | | | | NARANJITO | PR | 00719 |
| 2107687 | PADILLA TORRES, AGNES I | PO BOX 371773 | | | | CAYEY | PR | 00737-1773 |
| 1197199 | PADILLA TORRES, ELIO J. | VALLE DE TIERRAS NUEVAS | 11 CALLE CAUBA | | | MANATI | PR | 00674 |
| 1789817 | Padilla, Joanne | AVE ROLANDO CABAÑAS # 12 | | | | UTUJADO | PR | 00641 |
| 2035997 | Padin Feliciano, Nancy M | Box 802 Mayaguez | | | | Mayaguez | PR | 00637 |
| 1818450 | PADIN RODRIGUEZ, DENISE | EXT LA ESPERANZA | P2 CALLE 13 | | | VEGA ALTA | PR | 00692 |
| 2111014 | PADRO SERRANO, ANGELIXA | PO BOX 9713 | | | | ARECIBO | PR | 00613 |
| 1855294 | Padron Valle, Shalimar | 2 Jard. San Fco. | Apt. 413 | | | San Juan | PR | 00927 |
| 1831541 | Padua Matos, Hector I | C3 Calle 1 Monte Verde | | | | Toa Alta | PR | 00953 |
| 1606930 | Padua Medina, Ana I. | HC-05 Box 7582 | | | | Guaynabo | PR | 00971 |
| 1972320 | Padua Torres, Jeannette | 343 Calle Almendro | Urb. Valle Abajo | | | Coamo | PR | 00769 |
| 123267 | Pagan Alvira, Damaris | Urb. Las Americas C-8 DD-7 | | | | Bayamon | PR | 00959 |
| 1859597 | Pagan Baez, Arleen | PMB 483 | PO Box 2500 | | | Toa Baja | PR | 00951 |
| 1792652 | Pagan Baez, Carmen Z. | HC 71 Box 3192 | | | | Narajito | PR | 00719 |
| 1962623 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 |
| 1606350 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 |
| 1853286 | Pagan Cruz, Edgardo | C/Vergilio Davila EN-12 6ta Socida | Urb Levitttown Lakes | | | Toa Baja | PR | 00949 |
| 1829870 | Pagan Cuascut , Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 |
| 1918235 | PAGAN DELEON, VANESSA | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 |
| 2134294 | Pagan Diaz, Yamil O. | HC 6 Box 14699 | | | | Corozal | PR | 00783 |
| 1854354 | Pagan Fortis, Maria L | Calle D-Drego cond.windsor tower #410 apt. 813 | | | | S Juan | PR | 00923 |
| 1892873 | PAGAN GARAY, VERONICA | HC-02 BOX 13083 | | | | AGUAS BUENAS | PR | 00703 |
| 1986158 | Pagan Lopez, Carmen D | 2169 Calle Loiza | | | | San Juan | PR | 00913 |
| 845152 | PAGAN MANZUETA, JAHAIRA | URB CAPARRA TERRACE | 1229 CALLE 18 SE | | | SAN JUAN | PR | 00921-1625 |
| 809551 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | CALLE 1 B-3 | | | SAN JUAN | PR | 00926 |
| 1241627 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 |
| 1213075 | Pagan Morales, Haydee | Carr # 1 R796 Km 5.5 | Bairoa La 25 | | | Caguas | PR | 00725-9500 |
| 1213075 | Pagan Morales, Haydee | HC - 06 Box 73432 | | | | Caguas | PR | 00725-9500 |
| 1966894 | Pagan Nazario, Gamaliel | 275 Guillermo Alicea | | | | MOROVIS | PR | 00687 |
| 1613966 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 |
| 2101908 | Pagan Rodriguez, Maria Milagros | Brisas de Evelymar | Calle Coral 1022 | | | Salinas | PR | 00751 |
| 1094418 | PAGAN RODRIGUEZ, SONIA I | HC 1 BOX 2834 | | | | FLORIDA | PR | 00650 |
| 2004925 | Pagan Rodriguez, Wanda N | 1373 C/20 No Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1877138 | PAGAN RUEMELE, MARILYN | LOS COLOBOS PARK | CALLE ALMENDRO 113 | | | CAROLINA | PR | 00987 |
| 1742531 | PAGAN SANABRIA, EAST J. | URB. ISLAZUL | 3323 CALLE BELIZE | | | ISABELA | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815808 | Pagan Santiago, Nilsa N | Urb Las Delicias | 1336 Calle Ulpiano Colon | | | Ponce | PR | 00728-3840 |
| 2097602 | Pagan Serrano, Maria | 1628 Calle Tamesis | Rio Piedras Heights | | | Rio Piedras | PR | 00926 |
| 1960800 | Pagan Soto, Elizabeth | P.O. Box 29985 | | | | San Juan | PR | 00929-0985 |
| 2131778 | PAGAN SUAREZ, HARRY | URB CONSTANCIA | 2417 CEUREKA | | | PONCE | PR | 00717-2221 |
| 1742325 | PAGAN VALLE, NYDIA N. | URB. VALLE VERDE CALLE 4 D 2 | | | | SAN GERMAN | PR | 00683 |
| 1763821 | Pagan Villanueva, Maribel | D-8 Calle 2, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 |
| 1763821 | Pagan Villanueva, Maribel | Oficina de Administracion de los Tribunales | 268 Ave Munoz Rivera | | | San Juan | PR | 00918-3900 |
| 854102 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 |
| 1056598 | PANTOJA AGOSTO, MARILYN | URB COUNTRY CLUB 3RA EXTENSION | HD105 CALLE 259 | | | CAROLINA | PR | 00982-2661 |
| 1942198 | Pardo Pabon, Maria Del C | Urb. El Valle Calle Nardos A-4 | | | | Lajas | PR | 00667 |
| 1781521 | PAREDES CRUZ, YARITZA MICHELLE | PO BOX 3242 | | | | AGUADILLA | PR | 00605 |
| 1770980 | PAREDES VALENTIN, SONIA | 157 COSTAS DEL ATLANTICO | | | | ISABELA | PR | 00662 |
| 1770980 | PAREDES VALENTIN, SONIA | PO BOX 188 | | | | ISABELA | PR | 00662 |
| 9062 | PARES OTERO, AIDA E. | V14 ALASKA URB. PARKVILLE | | | | GUAYNABO | PR | 00969 |
| 1822160 | PARGA MIRANDA, FRANCISCO JAVIER | EE-12, CALLE 37 JARDINE CAPARRA | | | | BAYAMON | PR | 00959 |
| 1792620 | PARRILLA ARAGONES, ANGELA L. | SENDEROS DEL RIO | 860 CARR. 175 | APT B3 1114 | | SAN JUAN | PR | 00926 |
| 2064067 | Parson Gonzalez, Myrna Milagros | Urb. Villa Prades 609 Casimiro Duchesne | | | | Rio Piedras | PR | 00928 |
| 1768132 | Pastor Melendez , Wanda Ibeleese | HC-1 Box 5043 | | | | Naguabo | PR | 00718 |
| 1999747 | Pastrana Aguayo, Zaida | Calle 5C-9 Qurabo | | | | San Jose | PR | 00778 |
| 1973001 | Pastrana Borrero, Anardy | C-52 Blog 54 H1 Villa Carolina | | | | Carolina | PR | 00985 |
| 1973001 | Pastrana Borrero, Anardy | Corp Fondo Seguro Del Estado | PO Box 858 | | | Carolina | PR | 00986-0858 |
| 1951659 | PAULINO AQUINO, MIGNOLIA | CALLE 12 #706 | | | | SANJUAN | PR | 00915 |
| 1940019 | Pedraza Barrionuevo, Axel | 1695 Carr. 172 Bo. Certenejas | | | | Cidra | PR | 00739-2144 |
| 1945192 | PEDRAZA ROLON, ANGEL M | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 |
| 1077085 | PEDRO CANCEL RIOS | HC 04 BOX 5248 | CARR 835 KM 15 | | | GUAYNABO | PR | 00971 |
| 2077899 | PEDROGO APONTE, MELISSA | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 |
| 2000083 | PEDROSA RAMIREZ, JUAN | PO BOX 952 | | | | OROCOVIS | PR | 00720 |
| 1817630 | Peguero Zaglul, Porfiria | Urb Panorama Village 120 Calle Vista del Morro | | | | Bayamon | PR | 00957 |
| 1813447 | Pellitier-Torres, Julio Alberto | PO Box 7563 | | | | Ponce | PR | 00732 |
| 398159 | PELLOT CANCELA, TEODOSIA | HC 9 BOX 10765 | BO. CAMASEYES | | | AGUADILLA | PR | 00603 |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 65 CALLE RUIZ BELVIS | | | | GUAYNABO | PR | 00965 |
| 2016163 | Pellot Jimenez, Claribel | HC- 56 Box 5014 | | | | Aguada | PR | 00602 |
| 2034108 | Pellot Jimenez, Janice | HC 56 Box 5045 | | | | Aguada | PR | 00602 |
| 1764627 | PELUYERA ROSA, LUIS M. | PO BOX 3312 | | | | GUAYNABO | PR | 00971 |
| 1823046 | Pena Acosta , Elcira | PMB 145 PO BOX 6017 | | | | CAROLINA | PR | 00984 |
| 1835250 | Pena Agosto, Maria Isabel | Hc 1 Box 20476 | | | | Caguas | PR | 00725-8928 |
| 1946804 | Pena Brito, Rosa I | Urb Flamboyan Gardens | Q10 Calle 16 | | | Bayamón | PR | 00959 |
| 1984334 | Pena Davila, Denise J. | #7 Calle Araucana | | | | Luquillo | PR | 00773 |
| 190001 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 |
| 190001 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 |
| 854126 | PEÑA LOPEZ, DARIANI | PO BOX 44 | | | | RIO BLANCO | PR | 00744 |
| 1772346 | Peña Morales, Azzy | Calle 15 U13 | Alturas de Interamericana | | | Trujillo Alto | PR | 00976-3217 |
| 1770946 | PENA NIEVES, GRISEL | P.O. BOX 686 | | | | CULEBRA | PR | 00775 |
| 2036632 | Pena Santiago, Aida Y | Villa Rita | C10 Calle 1 | | | San Sebastian | PR | 00685 |
| 1174905 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 |
| 1780575 | Perales Donato, Damarys | HC 01 Box 17070 | | | | Humacao | PR | 00791 |
| 2074189 | Perales Torres, Jose A. | Calle 2 D-18 Alturas Villa Fontana | | | | Carolina | PR | 00982 |
| 608542 | PERDOMO, ANA RAQUEL | Apartado 71308 | | | | San Juan | PR | 00936 |
| 608542 | PERDOMO, ANA RAQUEL | HC 2 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 |
| 608542 | PERDOMO, ANA RAQUEL | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 1889921 | PEREIRA COLON, IRIS V | TT 26 CALLE 46 | URB JARDINES DEL CARIBE | | | Ponce | PR | 00728 |
| 1850595 | Pereira Resto, Alan R. | HC 06 Box 9951 | | | | Gbo | PR | 00971 |
| 399663 | PEREIRA ROMERO, ANGEL M | BP277 64 Jardines de Rio Grande | | | | RIO GRANDE | PR | 00745 |
| 399663 | PEREIRA ROMERO, ANGEL M | JARDINES DE RIO GRANDE | OP 277 CALLE 64 | | | RIO GRANDE | PR | 00745 |
| 1848158 | Pereyra Polanco, Belkis R. | Urb. Country Club 216 #HA-42 | | | | Carolina | PR | 00982 |
| 1919909 | PEREZ ACEVEDO, MARITZA | 40 CALLE GUAYACAN | HACIENDA DEL DORADO | | | DORADO | PR | 00646 |
| 1919909 | PEREZ ACEVEDO, MARITZA | PO BOX 921 | | | | SABANA SECA | PR | 00952 |
| 1870561 | Perez Adorno, Jorge L. | Bo. Martin Gonzalez c/greda 379 | | | | Carolina | PR | 00987-7249 |
| 1774964 | Pérez Aguayo, Wanda I. | Lomas del Sol | 65 Casiopea | | | Gurabo | PR | 00778 |
| 1878799 | Perez Aldea, Gladys E. | PO Box 506 | | | | Hormigueros | PR | 00660 |
| 1941465 | PEREZ AYALA, LILLIAM | PO BOX 2115 | | | | MOCA | PR | 00676 |
| 2099134 | Perez Badillo, Luis V. | Apartado 533 | | | | Moca | PR | 00676 |
| 1958323 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | | Patillas | PR | 00723 |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | | Trujillo Alto | PR | 00976 |
| 2094020 | PEREZ CABAN, LUIS FERNANDO | URB JAIME L DREW | 95 CALLE 7 | | | PONCE | PR | 00730 |
| 1981782 | PEREZ CALDERON, LYLLIAN | CALLE A # 35 | URB. TORTUGUERO | | | BAYAMON | PR | 00959 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1087505 | PEREZ CAMACHO, ROMAN | BO PALOMAS | S CALLE 5 | | | YAUCO | PR | 00698 |
| 1794239 | Perez Caraballo, Eduardo | Po Box 235 | | | | Castaner | PR | 00631 |
| 1767168 | Perez Caraballo, Tiana Yamil | Condominio Villas de Montecarlo | 2 Apartamento 202 Calle B | | | San Juan | PR | 00924 |
| 1944528 | Perez Cepada, Jean C | HC 2 Box 6503 | | | | Loiza | PR | 00772 |
| 1944528 | Perez Cepada, Jean C | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2055423 | PEREZ COLON, GLADYBEL | RR 02 BOX 9539 | | | | TOA ALTA | PR | 00953 |
| 1814442 | Perez Colon, Hector L. | HC-3 | Box 8351 | | | Lares | PR | 00669 |
| 1950736 | Perez Colon, Jorge Luis | PO Box 794 | | | | Toa Baja | PR | 00951 |
| 1933864 | Perez Colon, Migdalia | Calle Panama 624, Villa Calma | | | | Toa Baja | PR | 00951 |
| 1825624 | Perez Cruz, Antonio | HC3 Box 32725 | | | | Aguadilla | PR | 00603 |
| 1626969 | PEREZ CRUZ, BRIAN | URB ALTURAS DE FLAMBOYAN | CC13 CALLE 15 | | | BAYAMON | PR | 00959 |
| 1890039 | Perez Cruz, Carmen M | RR 36 BOX 8121 | | | | SAN JUAN | PR | 00926 |
| 842709 | PEREZ CRUZ, DELIA DEL CARMEN | PO BOX 59 | | | | ARECIBO | PR | 00613 |
| 2136123 | Perez Cruz, Ramon A. | PO Box 1923 | | | | Abunido | PR | 00705 |
| 1850713 | PEREZ CRUZ, SERGIO R | HACIENDA PRIMAVERA II | BUZON 96 | | | CIDRA | PR | 00739 |
| 2005531 | PEREZ DAVID, ANA V. | A 22 URB LAS COLINAS | | | | COAMO | PR | 00769 |
| 1051141 | PEREZ DAVILA, MARIA D. | HC 01 BOX 6185 | | | | GUAYNABO | PR | 00971-9541 |
| 1854650 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | | SAN JUAN | PR | 00912 |
| 2024131 | Perez Del Valle, Ismael | Calle 520 4 ta - Ext. Country Club | | | | Carolina | PR | 00982 |
| 71428 | PEREZ DELGADO, CARLA B | PO BOX 1253 | | | | CIDRA | PR | 00739 |
| 2042315 | Perez Diaz, Irvin | RR #7 Box 6383 | | | | San Juan | PR | 00926 |
| 1981220 | Perez Diaz, Norma I | Paseo Los Artesanos #27 | | | | Las Piedras | PR | 00771 |
| 1939508 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 |
| 1768592 | Perez Difre, Lester D. | C-A 2A Urb. Los Angeles | | | | Yabucoa | PR | 00767 |
| 1622970 | Perez Diverse, Alma Ivette | 92 Urb. Jardines de Salinas | | | | Salinas | PR | 00751 |
| 1250509 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 |
| 2126886 | PEREZ FERNANDEZ, JACQUELINE | RR18 1390 | MSC 013 | | | SAN JUAN | PR | 00926-9821 |
| 2075714 | Perez Figueroa, Lourdes | HC 6 Box 2157 | | | | Ponce | PR | 00731-9611 |
| 1784913 | Perez Garayalde, Milagros Lynnette | Ubr. Madelaine | P-24 Calle Coral | | | Toa Alta | PR | 00953 |
| 1880553 | PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 | | | | GUAYAMA | PR | 00785 |
| 1900506 | Perez Garcia, Maria Antonia | Apartado 1105 Car 825 | | | | Toa Alta | PR | 00954 |
| 1773294 | Perez Girau, Naomi | Calle Utuado 0161 Forest View | | | | Bayamon | PR | 00956 |
| 2070948 | PEREZ GONZALEZ , CARMEN L. | URB ESTEVES | BUZON 4015 CALLE HUCAR | | | AGUADILLA | PR | 00603 |
| 1760859 | Perez Guerra, Luis E | PO Box 2001 | | | | Rio Grande | PR | 00745 |
| 1985490 | Perez Guzman, Hector Luis | Calle Nueva P. 266-B Campanillas | | | | Toa Baja | PR | 00949 |
| 1228188 | PEREZ GUZMAN, JOEL | PO BOX 3344 | | | | GUAYANABO | PR | 00970 |
| 1252169 | PEREZ HERNANDEZ, LUIS A | PO BOX 2071 | | | | GUAYNABO | PR | 00970 |
| 2052588 | Perez Hernandez, Nitza E. | 2492 Saturno Arroyo | | | | Quebradillas | PR | 00678 |
| 1825556 | Perez Hernandez, Sonia | HC-61 Box 5258 | | | | Aguada | PR | 00602 |
| 1881536 | Perez Irizarry, Ana C. | Jardines del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 |
| 1886976 | PEREZ JIMENEZ, MARIA DEL C | 25 A CALLE ONEILL | | | | COROZAL | PR | 00783 |
| 1963698 | Perez Justiniano, Clara E | Clara E. Perez Justiniano | PO Box 80 | | | Las Marias | PR | 00670 |
| 1963698 | Perez Justiniano, Clara E | Urb. El Coqui Calle Las Rosas | PO Box 80 | | | Las Marias | PR | 00670 |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 | | | | LAS MARIAS | PR | 00670 |
| 2066244 | PEREZ LAMBOY, MARIA LUZ | 24 ERNESTO CADIZ ST. | | | | JUNCOS | PR | 00777 |
| 1752026 | PEREZ LARRIUZ, GUSTAVO ALEXIS | 3415 AVE. ALEJANDRINO APT 405 | COND PARQUE SAN RAMON | | | GUAYNABO | PR | 00969 |
| 1617467 | PEREZ LAUSELL, JAELIZ M | P.O. BOX 32 | | | | SAN ANTONIO | PR | 00690 |
| 2024472 | Perez Lopez, Diana | Quintavalle Acuarela Box 76 | | | | Guaynabo | PR | 00969 |
| 1793865 | Perez Lozada, Glenda | HC 05 BOX 55357 | | | | CAGUAS | PR | 00725 |
| 1093743 | PEREZ LUGO, SILVIA | CALLE DAVID LOPEZ BUZON 72 | | | | FLORIDA | PR | 00650 |
| 1941040 | Perez Marisonet, Janet | HC 2 Box 6208 | | | | Loiza | PR | 00772 |
| 1857958 | PEREZ MARRERO, ANGEL | HC-4 BOX 5489 | | | | GUAYNABO | PR | 00971 |
| 2001270 | Perez Marrero, Ivellisse | #332 Calle Jade | Bo. Martin Gonzalez | | | Carolina | PR | 00987-7242 |
| 1799295 | Perez Marti , Jose J. | Urb Santa Rosa | 155 Calle 17 | | | Bayamon | PR | 00959 |
| 1846177 | Perez Martinez, Amel A | B-14 Luis Munoz Rivera | | | | Dorado | PR | 00646 |
| 1057983 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 |
| 403777 | PEREZ MARTINEZ, ROBERTO | HC 01 BOX 7291 | | | | GUAYANILLA | PR | 00656 |
| 1780662 | PEREZ MEDINA, FELIX A. | BUZON 5000 SUITE 876 | | | | AGUADA | PR | 00602 |
| 810623 | Perez Medina, Nancy | PO Box 1419 | | | | Arecibo | PR | 00613 |
| 2011961 | Perez Mejias, Juan Carlos | Parque De Arcoiris Calle E | Apt 259 | | | Trujillo Alto | PR | 00976 |
| 2095515 | Perez Molina, Ana I. | Carr. 823 Km 04 Bo. Contorno | | | | Toa Alta | PR | 00954 |
| 1660572 | PEREZ MORALES, ERICK | 22 ALMACIGO FOREST PLANTATION | | | | CANOVANAS | PR | 00729 |
| 842379 | Perez Oca-a, Coralis | Terrazas Del Toa | 2K3 Calle 14 | | | Toa Alta | PR | 00953-4805 |
| 1918328 | Perez Ocasio, Saury | 101 Calle Caparra | | | | Catano | PR | 00962 |
| 2006134 | Perez Olmeda, Bernardo | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2113407 | Perez Olmeda, Jesus M | HC - 15 Box 15075 | | | | Humacao | PR | 00791-9476 |
| 2082730 | Perez Ortero, Idalia E | P O Box 731 | | | | Vega Baja | PR | 00694-0731 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 405034 | PEREZ OSORIO, YAHAIRA J. | TOA ALTA HEIGHTS | AG 42 CALLE 26 | | | TOA ALTA | PR | 00953 |
| 405034 | PEREZ OSORIO, YAHAIRA J. | URBANIZACION WOODBRIDGE PARK, CALLE ALLEN | CASA #10 BO. ORTIZ | | | TOA ALTA | PR | 00953 |
| 2128841 | Perez Otero, Idalia E. | PO Box 731 | | | | Vega Baja | PR | 00694-0731 |
| 1648091 | Perez Oyola, Amanda M. | Cond. Laguna Gardens 4 | Apto. 1-I Ave. Laguna | | | Carolina | PR | 00979 |
| 1179559 | PEREZ PAGAN, CARMEN A. | URB COLINAS DEL PLATA | 14 CALLE CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 1803351 | Perez Pena, Aracelis | HC 02 Box 7439 | | | | Florida | PR | 00650 |
| 1788399 | PEREZ PERDOMO, MIRIAM EUGENIA | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 |
| 1825482 | Perez Perez, Elba Iris | Apartado 2513 | | | | Moca | PR | 00676-2513 |
| 1764248 | PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA | | | | TOA ALTA | PR | 00953 |
| 1764248 | PEREZ PEREZ, IRAIDA | HC 1 Box 3438 | | | | Quebradilla | PR | 00678 |
| 2111575 | Perez Perez, Ivelisse | 864 Concepcion Vera | | | | Moca | PR | 00676 |
| 405391 | PEREZ PEREZ, KATHERINE | HC -02 BOX 9978 | | | | JUNCOS | PR | 00777-9604 |
| 1862341 | Perez Perez, Miria N | HC- 02 Box 3751 | | | | Luquillo | PR | 00773 |
| 1078833 | PEREZ PEREZ, PRUDENCIO | 33 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 |
| 1917110 | Perez Perez, Yizet G. | 118 Calle Los Almendros | | | | Hatillo | PR | 00659-2442 |
| 2068842 | PEREZ PONCE, LUIS F | PO BOX 980 | | | | SAN SEBASTIAN | PR | 00685 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | 8 ELIZABETH DR. | | | | MERVIMACK | NH | 03054 |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | PO BOX 598 | | | | SAN SEBASTIAN | PR | 00685 |
| 1956266 | Perez Remedios, Maribel | J-1 Calle Torrecillas | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1946178 | Perez Resto, Maria Nitza | Urb. Villa Carolina 235 - 11 C/615 | | | | Carolina | PR | 00985-2228 |
| 2068472 | Perez Rios , Lymari | Paseo Covadonga #10 | | | | San Juan | PR | 00901 |
| 2068472 | Perez Rios , Lymari | Urb San Martin Cond Golden View Apto. 307 | | | | San Juan | PR | 00924 |
| 1887420 | Perez Rios, Wanda I. | Urb. El Culebrines Jobos W-10 | P.O. Box 8000 | | | San Sebastian | PR | 00685 |
| 1817657 | Perez Rivera, Alfredo E. | La Floresta 1000 Carr.831 | Apt. 1712 | | | Bayamon | PR | 00956 |
| 1830580 | Perez Rivera, Efrain | PO Box 647 | | | | Vega Baja | PR | 00694 |
| 1986685 | Perez Rivera, Jose Raul | HC-06 Box 14811 | | | | Corozal | PR | 00783 |
| 1824917 | Perez Rivera, Luis | Hc 71 Box 2461 | | | | Naranjito | PR | 00719 |
| 2115355 | Perez Rivera, Mayda E. | 256 Calle 9 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 2115355 | Perez Rivera, Mayda E. | P.O. Box 1091 | | | | Toa Alta | PR | 00954 |
| 1818155 | Perez Rivera, Miguel | Bo. Polvorin Bzn. 506 | | | | Manati | PR | 00674 |
| 1866928 | PEREZ RIVERA, MIRIAM | PO BOX 191 | | | | SAN ANTONIO | PR | 00690 |
| 1962401 | Perez Rivera, Oscar | PO Box 1490 | | | | Corozal | PR | 00783 |
| 1962401 | Perez Rivera, Oscar | Urb Loma Linda, Calle Principal B-55 | | | | Corozal | PR | 00783 |
| 1983025 | Perez Rodriguez, Karla M | HC02 Box 7692 | | | | Camuy | PR | 00627 |
| 2088188 | Perez Rodriguez, Oly | PO Box 255 | | | | Guaynabo | PR | 00969 |
| 406825 | PEREZ RODRIGUEZ, ROSANA | VILLA DOS RIOS | 2936 CALLE GUAMANI | | | PONCE | PR | 00730 |
| 1863413 | Perez Rodriguez, Vanessa Alicia | Q22 Calle 16 Urb. Alturas Penuelas II | | | | Peñuelas | PR | 00624 |
| 1854568 | Perez Roman, Lydia N | Bo. Punta Palmas #31 Carr. 684 | | | | Barceloneta | PR | 00617-2265 |
| 1778607 | PEREZ ROMAN, MAYRA I | URB. EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 |
| 2097952 | Perez Rondon, Angel Luis | HC 01 Box 84416 | | | | Guaynabo | PR | 00971 |
| 1766981 | PEREZ ROSA, MANUEL | CALLE ESPAÑA 308 URB. FLORAL PARK | | | | SAN JUAN | PR | 00917 |
| 1805354 | Perez Rosa, Paula | Calle 3 K33 | Urbanizacion Valparaiso | | | Toa Baja | PR | 00949 |
| 1895036 | Perez Rosario, Evelyn | PO Box 6033 | | | | Aguadilla | PR | 00604 |
| 1673220 | Perez Ruiz, Efrain | HC 06 Box 174135 | | | | San Sebastian | PR | 00685 |
| 2077396 | Perez Sanchez, Gabriel A. | 41144 Carr. 478 kd 25 | | | | Quebradillas | PR | 00678 |
| 2077396 | Perez Sanchez, Gabriel A. | Carr 478 K2 H5 Bo. San Antonio | | | | Quebradillas | PR | 00678 |
| 1882672 | Perez Sanchez, Maritza M. | S21 Calle Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 942144 | Perez Santana, Reinaldo | Carr. 926 K 2.3 Barrio Collores | | | | Las Piedras | PR | 00771 |
| 942144 | Perez Santana, Reinaldo | PO Box 514 | | | | Las Piedras | PR | 00771 |
| 1756343 | Perez Serrano, Efrain | HC 7 Box 38506 | | | | Aguadilla | PR | 00603 |
| 1960013 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 |
| 1953202 | Perez Soto, Adamina | HC-02 Buzon S842 | | | | Lares | PR | 00669 |
| 1767910 | Perez Soto, Joel | PO Box 191 | | | | Culebra | PR | 00775 |
| 1978141 | Perez Soto, Luz N | PO Box 122 | | | | Florida | PR | 00650 |
| 1826146 | Perez Tirado, Juan | 95 Ave Ponce De Leon Bo Amelia | | | | Guaynabo | PR | 00965 |
| 1739225 | Pérez Valentin, Altagracia | 2464 Calle Vista Mar | | | | Rincon | PR | 00677 |
| 1793531 | PEREZ VEGA, JOSE A. | BOX 218 | | | | AGUAS BUENAS | PR | 00703 |
| 1848189 | Perez Vega, Rosa M. | Cond. Villas de ParkVille 2 | 55 Ave. Lopategui | Box 234 | | Guaynabo | PR | 00969 |
| 1792074 | PEREZ VELAZCO, JOSE | COND. IBERIA I | APARTAMENTO 902 | | | SAN JUAN | PR | 00920 |
| 593592 | PEREZ VELAZQUEZ, WILMA M | PARQUE ECUESTRE | T 15 CALLE 45 | | | CAROLINA | PR | 00987-8511 |
| 1185074 | PEREZ VERGARA, CHRISTOPHER | 4767 CALLE LEON DE ORO | | | | SABANA SECA | PR | 00952 |
| 1745384 | Perez Villa, Marilyn | Urb Alturas de Hato Nuevo | #43 Calle Rio Bucana | | | Gurabo | PR | 00778 |
| 1882006 | Perez Villanueva, Luz Selenia | HC 08 Box 52259 | | | | Hatillo | PR | 00659 |
| 1812244 | Perez, Aida | Calle 5 | #80 Box 330 | | | Palmer | PR | 00721 |
| 2045754 | Perez, Alidey | Urb. Villa Carolina | 60-15 Calle 46 | | | Carolina | PR | 00985 |
| 1867208 | Perez, Francisco | P.O. Box 2445 | | | | Arecibo | PR | 00613 |
| 1788523 | Perez-Jimenez, Marisa | HC 02 Box 25868 | | | | San Sebastian | PR | 00685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1984006 | PESCADOR CHARLEMAN, CARLOS G | 1674 CUERNAVACA | URB VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1893140 | Pica Perez, Lourdes P | Alturas de OLimpo | Calle Pitirre E6-410 | | | Guayama | PR | 00784 |
| 1791969 | Picon Mercado, Maria V | Urb Ciudad Del Lago #16 | | | | Trujillo Alto | PR | 00976-5438 |
| 1772513 | PIMENTEL PEREZ, JUAN | HC-3 BOX 51807 | | | | HATILLO | PR | 00659 |
| 2032937 | Pimentel Sierra, Arabelly | 442 Antillas Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1055044 | PINEIRO BAEZ, MARIANET | URB. RINCON ESPANOL | CALLE 1 B21 A | | | TRUJILLO ALTO | PR | 00976 |
| 1252190 | PINEIRO GUZMAN, LUIS A. | C-22 calle Garanate Ext. Santa Ana | | | | VEGA ALTA | PR | 00692 |
| 410120 | Pineiro Maisonet, Delma D. | HC-01 Box 3863 | | | | Florida | PR | 00650 |
| 410120 | Pineiro Maisonet, Delma D. | Urbanizacion Las Flores | Calle Bromelia #84 | | | Florida | PR | 00650 |
| 2014402 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 1866149 | PINEIRO RIVERA, FRANKIE G | CALLE ROSA 4F21 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 2056067 | Pinero Caban, Edgardo | Urb. Fronteras c/C. Segnet 155 | | | | Bayamon | PR | 00961 |
| 2008950 | Pinero Diaz, America | Jard Rio Grande | AU75 Calle 42 | | | Rio Grande | PR | 00745-2640 |
| 1918855 | Pinero Pacheco, Jesus M. | #355 Calle Galileo Apt. GB | | | | San Juan | PR | 00927 |
| 1090922 | PINERO VIERA, SAMUEL | Attn: Hipolita Cartagena | P.O. Box 260312 | | | Tampa | FL | 33685 |
| 1090922 | PINERO VIERA, SAMUEL | P.O. BOX 260312 | | | | TAMPA | FL | 33685-0312 |
| 2025567 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 |
| 2025567 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 |
| 1845485 | Pintor-Torres, Sandra | 56 Mooreland St. | | | | Springfield | MA | 01104 |
| 1876157 | Pizarro Abreu, Wanda I. | Urb. Rio Grande Estete | Calle 15 L-17 | | | Rio Grande | PR | 00745 |
| 1839302 | PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 | | | | TRUJILLO ALTO | PR | 00976 |
| 1964353 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 |
| 2010975 | Pizarro Cepeda, Magdiel | HC-01 Box 4069 | | | | Loiza | PR | 00772 |
| 1653231 | Pizarro Diaz, Joel | Villa Concepcion c/a 139 | | | | Sabana gbo | PR | 00965 |
| 1840995 | Pizarro Melendez, Gilberto | RR 9 Box 869 | | | | San Juan | PR | 00926 |
| 1954250 | Pizarro Ortiz, Carmen L. | F-22 Calle 6 | Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 1218074 | PIZARRO ORTIZ, IOIKA MAYTEE | CALLE B URB. SANTIAGO | CASA 53 BUZON 5 | | | LOIZA | PR | 00772 |
| 1874172 | PIZARRO PEREZ, EVELYN | HC01 BOX 6571 | | | | GUAYNABO | PR | 00971 |
| 1969306 | Pizarro Pizarro, Ana | Urb. Country Club | Calle 406 MG 26 | | | Carolina | PR | 00982 |
| 1765853 | PIZARRO QUINONES, DORYS A. | HC-01 BOX 4071 | | | | LOIZA | PR | 00772-9715 |
| 2090918 | PIZARRO RIVERA, ROSE M | REPARTO METROPOLITANO | CALLE 28 SE 981 | | | SAN JUAN | PR | 00921-2324 |
| 1899609 | Placeres Diaz, Evelyn | Casa #113 Senegal 1 | | | | Las Piedras | PR | 00771 |
| 1641893 | Plard Fagundo, Jorge A | Coop. Jardines de San Fracisco | Edif. 1 Apt. 609 | | | San Juan | PR | 00927 |
| 706527 | PLAZA MERCADO, MABEL | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 706527 | PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | | MAYAGUEZ | PR | 00682 |
| 1844043 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | | Carolina | PR | 00982 |
| 1222792 | PLUMMER, JACQUELINE | PO BOX 9022288 | | | | SAN JUAN | PR | 00902 |
| 1960506 | POLANCO MERCADO, GLORIMAR | 12 CALLE LA LIGA | | | | MANATI | PR | 00674 |
| 2066866 | Polanco Santiago, Brenda L. | Ciudad Jardin A-48 Calle Albahaca | | | | Canovanas | PR | 00729 |
| 1868014 | POMALES ESQUILIN, NAYDA | RR 18 BOX 1346 | | | | SAN JUAN | PR | 00926 |
| 1772244 | POMALES HERNANDEZ, JAVIER | BDA SAN LUIS | 48 CALLE PALESTINA | | | AIBONITO | PR | 00705 |
| 1902063 | POMALES MARTINEZ, NILSA E | URB. MARIOLGA C/SAN FRANCISCO D-19 | | | | CAGUAS | PR | 00725 |
| 1779321 | Pomales Poggi, Brenda L | 1300 Calle Atenas | Apt 1108 | | | San Juan | PR | 00926 |
| 1802595 | Pomales Suren, Angel L. | 3 P-1 | Reina De Los Angeles | | | Gurabo | PR | 00778 |
| 932122 | Pomales Torres, Rafael | Alborada #45 Calle Robles | | | | SANTA ISABEL | PR | 00757 |
| 1857612 | Popez, Arturo Suarez | Calle 10-E-23 Villa de Lorza | | | | Carrovones | PR | 00729 |
| 1879425 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 |
| 1948974 | Portalatin Bravo, Luis Daniel | PO Box 4613 | | | | Aguadilla | PR | 00605 |
| 413073 | PORTALATIN MIRANDA, EDWIN | PO BOX 4676 | | | | AGUADILLA | PR | 00605 |
| 1989240 | Portalatin Ortiz, Jaime | EA-2 Jose L-de Arce 6to. Sec. | Levittown | | | Toa Baja | PR | 00949 |
| 1770454 | Portell Castro, Lisa N. | 200 Calle Alcala | Apt. 1103 | | | San Juan | PR | 00921-3911 |
| 1781037 | Portell Maldonado, Juan G. | 2s-3 Calle Hibisco | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1777979 | Portillo, Silvia | Pmb #75 PO Box 70344 | | | | San Juan | PR | 00936 |
| 1611253 | POUPAL ANDINO, IVETTE | VILLA PALMERAS | 351 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00912 |
| 2043814 | POUPART TOLENTINO, OMARIS | HC 03 Box 6292 | | | | Humacao | PR | 00791 |
| 1958141 | Prado Hernandez, Cary Mar | Calle Kent J-12 Villa Contesa | | | | Bayamon | PR | 00959 |
| 1942821 | PRADO LOZADA, LILIANA | CALLE HUNGRIA | DO-6 | SECC. 10 STA JUANITA | | BAYAMON | PR | 00956 |
| 1778757 | Pratts Mendez, Eloy | Calle Diana SD 17 | Urb Levitt Ville | | | Toa Baja | PR | 00949 |
| 1761095 | PRATTS RODRIGUEZ, CARMEN A | URB. CAROLINA ALTA | CALLE MILAGROS CABEZAS H 5 | | | CAROLINA | PR | 00987 |
| 1775138 | Prieto Candelaria, Ana M. | Calle 23 DD-4 | Urb. Villa Guadalupe | | | Caguas | PR | 00725 |
| 1728207 | PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 1774875 | Pujols Soto, Lilian L | W-6 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 |
| 1813525 | Pujols Soto, Lillian L. | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 |
| 1255273 | PUMAREJO CINTRON, LUIS | PO BOX 122 | | | | AIBONITO | PR | 00705-0122 |
| 1775666 | Quijano Garcia, Maria E. | Urb. Mr Azul 82 Calle 1 | | | | Hatillo | PR | 00659 |
| 2068940 | Quiles Algarin, Marta I | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1806032 | Quiles Colon, Bethzaida | AC-3 Calle Tehuacan | Urb. Venus Gardens | | | Rio Piedra | PR | 00926 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815003 | Quiles Garcia, Gabriel E | B-5 Calle #2 | Urb. Estaues de Cano Boco | | | Bayamon | PR | 00957 |
| 1815003 | Quiles Garcia, Gabriel E | H E 43 Levittown | Calle Domingo De Andino | | | Toa Baja | PR | 00949 |
| 1689751 | Quiles Martinez, Brunilda | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 2015712 | QUILES MOLINA, ERNESTO R | RES SAN JOSE | EDF 26 APT 205 CALLE CURDIALES | | | SAN JUAN | PR | 00923 |
| 1777787 | Quiles Rodriguez, Elbin | PO Box 112 | | | | Las Marias | PR | 00670 |
| 2000974 | Quiles Rodriguez, Jose Angel | Levittown Lakes | BM-36 Dr. H. De Catano | | | Toa Baja | PR | 00949 |
| 0697740 | QUILES SANTANA, NEREIDA | HC03 BOX 100405 | | | | COMERIO | PR | 00937 |
| 2083172 | QUILES SANTIAGO, ELBA I. | ALTURAS DEL PARQUE YCARO 805 | | | | CAROLINA | PR | 00987 |
| 2092088 | QUILES SEGARRA, RUBEN | PO BOX 800 | VICTORIA STATION | | | Aguadilla | PR | 00605 |
| 1977193 | Quinones Benitez, Marita | Urb. Villa Pinares 623 | Paseo Condado | | | Vega Baja | PR | 00693 |
| 2019359 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR | CARIBE E34 | | | YAUCO | PR | 00698 |
| 1862760 | QUINONES CORREA, YAMIL | HC 02 BOX 485 | | | | LOIZA | PR | 00772 |
| 417406 | QUINONES LEBRON, ENRIQUE | URB. LA LULA | CALLE 4 E-11 | | | PONCE | PR | 00730 |
| 1614886 | Quinones Matos, Edwin | HC 03 Box 13157 | | | | Carolina | PR | 00987 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB VILLA VERDE | B-6 CALLE 1 | | | BAYAMON | PR | 00956 |
| 417585 | QUINONES MELENDEZ, DAMARIS | URB. SIERRA BAYAMON | 2SC-17 CALLE25 | | | BAYAMON | PR | 00961 |
| 2114680 | Quinones Melendez, Desiree | Calle C- DS El Dorado | | | | San Juan | PR | 00926 |
| 2089684 | Quinones Morales, Nancy | HC-01 Box 17501 / | Bo Tejas Las Piedras | | | Humacao | PR | 00791 |
| 1898998 | Quinones Navarro, Laura | 1411 Belen Burgos | Urb. Stgo Iglesias | | | San Juan | PR | 00921 |
| 1994992 | QUINONES PENA, ALMA I. | 4 CAROLINA HOUSING | APT 34 | | | CAROLINA | PR | 00987 |
| 1762525 | QUIÑONES PEREZ, CARMEN M | 780 CALLE: LINCE DOS PINOS | | | | SAN JUAN | PR | 00923 |
| 1863533 | QUIÑONES QUINONES, MARITZA | VILLA PALMERAS | 207 CALLE ORIENTE | | | SAN JUAN | PR | 00915 |
| 1889648 | Quinones Rivera, Luisa I | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 |
| 2076679 | Quinones Rodriguez, Catherine | E #18 Calle Niagara Urb. Bella Vista | | | | Ponce | PR | 00716 |
| 418156 | Quinones Rodriguez, Marilyn | HC-07 Box 23843 | | | | Ponce | PR | 00731 |
| 1826233 | Quinones Rodriguez, Mayra Yadira | 91 Urb. Paseos del Valle | | | | San German | PR | 00683 |
| 1606032 | Quiñones Rodríguez, Rosa María | Calle 22 Y7 Urb. Las Vegas | | | | Cataño | PR | 00962 |
| 1817595 | QUINONES ROJAS, JUAN R. | CALLE SAN FERNANDO 341 EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 1817595 | QUINONES ROJAS, JUAN R. | LOTERIA DE PUERTO RICO | 139 AVENIDA CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 1962513 | Quinones Santiago, Ruthgally | P.O. Box 838 | | | | Canovanas | PR | 00729-0838 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 |
| 1862744 | QUINONES SUAREZ, EDWARD | HC 645 BOX 5148 | | | | TRUJILLO ALTO | PR | 00976 |
| 1747269 | Quinones Varela, Jose A. | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 |
| 1825510 | Quinones Vazquez, Noemi | Algarrobo St # 44-A Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1786103 | Quinones Velez, Lourdes A. | Urb. Villa Rita | Calle 11 G-13 | | | San Sebastian | PR | 00685 |
| 1815352 | Quinones, Francisco | Calle Genova F7 Ext Villa Caparra | | | | Guaynabo | PR | 00966 |
| 1628420 | Quinones, Juan Vega | Rotario 73 | | | | Isabela | PR | 00662 |
| 1787322 | QUINONES-AYALA, ILEANA | HC 02 BOX 9047 | | | | LOIZA | PR | 00772 |
| 1741245 | QUIÑONEZ VARGAS, MARITZA | PO BOX 702 | | | | AGUADA | PR | 00602-0702 |
| 2091308 | QUINTANA BELTRAN, ERIC J | HC-4 BOX 17202 | | | | MOCA | PR | 00676 |
| 1884590 | Quintana Ramos, Jorge L. | Urbanizacion Villa Capri | Calle Toscania num. 1141 | | | San Juan | PR | 00924 |
| 1220704 | QUINTANA VAZQUEZ, ISRAEL | HC 1 BOX 13828 | | | | RIO GRANDE | PR | 00745 |
| 1721877 | Quintana Velazquez, Felicita | URB. EL CID | 27 Calle Esmeralda | | | Juncos | PR | 00777 |
| 1802843 | Quintana-Roman, Maria Del C. | 2023 Carr 177 | Cond La Coruna Apt 502 | | | Guaynabo | PR | 00969 |
| 1218630 | QUIRINDONGO RODRIGUEZ, IRIS M | URB BALDORIOTY | 2539 CALLE GOBERNADORES | | | PONCE | PR | 00728-2939 |
| 2029124 | Quirindongo Rodriguez, Iris M. | BDA Baldorioty 2539 Calle Gobernadores | | | | Ponce | PR | 00728 |
| 2080408 | Quiroga Rodriguez, Yali | 15 Calle Marseilles, Apto. 3-E | | | | San Juan | PR | 00907 |
| 1824849 | Raffuci Lorenzo, Rosa Y. | PO Box 141 | | | | Rincon | PR | 00677 |
| 1867068 | Raimundi Ayala, Marlene | HC 5 Box 7218 | | | | Guaynabo | PR | 00971 |
| 1809134 | Ramirez Abreu, Aracelis A | PO Box 814 | | | | Guaynabo | PR | 00970 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | | OBRERO SANTURLE | SAN JUAN | PR | 00915 |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | Hospital Pediatrico - Departamento De Sulup | Centro Medico | P.O. Box 1079 | Barrio Monucillo | San Juan | PR | 00919-1079 |
| 2002428 | Ramirez Cotto, Maritza | Condominio Parques De Bonneville | Editicio 5 Apartamento H-1 | | | Caguas | PR | 00727 |
| 1916436 | Ramirez Cuevos, Ana R. | #60 Monte Elena Aleli | | | | Dorado | PR | 00646-5601 |
| 237904 | RAMIREZ GASCOT, JESSENIA | 73 CALLE AMAPOLA CIUDAD JARDIN 1 | | | | TOA ALTA | PR | 00953 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 |
| 1170489 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | | LAJAS | PR | 00667 |
| 1916397 | RAMIREZ MIRANDA, AGNER A. | BOX 88 | | | | COROZAL | PR | 00783 |
| 1794912 | Ramirez Ortiz, Glenda Lee | P.O. Box 7743 | | | | Ponce | PR | 00732 |
| 1794912 | Ramirez Ortiz, Glenda Lee | Urb. Mayaguez Terrace | 411 Calle N Medina | | | Mayaguez | PR | 00682 |
| 1061927 | RAMIREZ ORTIZ, MIGDALIA | HC 645 BOX 8115 | | | | TRUJILLO ALTO | PR | 00976 |
| 1058001 | RAMIREZ PEREZ, MARITZA | 196-37 CALLE 529 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1795567 | Ramirez Petrovich, Ivonne | 59 Calle Padre Rufo | Urb. Floral Park | | | San Juan | PR | 00917 |
| 2032338 | RAMIREZ RAMOS, YIMARA LIZ | COND. SAN JUAN VIEW 850 | CALLE EIDER APT 309A | | | SAN JUAN | PR | 00924 |
| 1915756 | Ramirez Rivera, Lucy | 665 Calle Ceferino Barbosa | | | | Dorado | PR | 00646 |
| 2008817 | Ramirez Rivera, Mayra | 2908 c/ Costa Coral | | | | Ponce | PR | 00717 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1970133 | Ramirez Rosado, Efrain | Sector Gonzalez I | Buzon 543 | | | Trujillo Alto | PR | 00976 |
| 1180322 | RAMIREZ SANCHEZ, CARMEN E | HC 10 BOX 7286 | | | | SABANA GRANDE | PR | 00637 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave Santitis Colon 1128 Urb. Rio | | | | Custal Mayugus | PR | 00680 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | | Mayaguez | PR | 00680-1921 |
| 1820593 | Ramirez Sanfiorenzo, Barbara | Ave. Santitos colon 1128 | Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 2004652 | RAMIREZ SILVA, KEYLA BETHEL | CALLE TAITA T-11 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1706206 | Ramirez Toledo, Ramon | P O Box 639 | | | | Aguirre | PR | 00704 |
| 1664539 | Ramirez Torres, Awilda | #P-46 Calle San Miguel | | | | Caguas | PR | 00725-6435 |
| 1720795 | Ramirez Torres, Evangelina | Georgetti 32 | | | | Vega Alta | PR | 00692 |
| 1969868 | RAMIREZ VALENTIN, LILLIAM I. | 126 SECTOR TOLEDO | CALLE PUERTO RICO | | | AGUADILLA | PR | 00662 |
| 2014843 | Ramirez Vasquez, Ivelisse C. | R 37 Calle Amopola Reporto Valencia | | | | Bayamon | PR | 00959 |
| 1859142 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 15661 | RAMOS ACEVEDO, ALLEEN A. | URB. RIO CANAS | 3023 CALLE DANUBIO | | | PONCE | PR | 00728-1733 |
| 1748419 | RAMOS ALICEA, REINALDO | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 |
| 2030561 | RAMOS ALVAREZ, JOSE A. | HC -1 BOX 16132 | | | | AGUADILLA | PR | 00603-9996 |
| 1945757 | RAMOS ANDINO, HECTOR G | BDA. CANTERA | #2359 LAS MERCEDES | | | SAN JUAN | PR | 00915 |
| 1820781 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 |
| 1780041 | RAMOS ARROYO, JANNETTE | PO BOX 1699 | | | | CABO ROJO | PR | 00623 |
| 425068 | Ramos Aviles, Marlene | PO BOX 305 | | | | Orocovis | PR | 00720 |
| 1865383 | Ramos Bernabe, William | PO Box 1160 | | | | Sabana Seca | PR | 00952 |
| 2094069 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 |
| 2005142 | Ramos Berrios, Karla Milagros | #60 C/ Guarionex | | | | Carolina | PR | 00987 |
| 27972 | RAMOS CERVONI, ANNETTE M | HC 2 BOX 8139 | | | | GUAYANILLA | PR | 00656 |
| 1243594 | RAMOS CLAUDIO, JUANA | HC 67 BOX 15679 | | | | FAJARDO | PR | 00738 |
| 2054357 | RAMOS COLON, HECTOR L. | RR 1 BOX 13850 | | | | OROCOVIS | PR | 00720 |
| 1839995 | RAMOS CORTES, ROSA | PO BOX 1911 | | | | VEGA ALTA | PR | 00692 |
| 1945576 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 |
| 2117490 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 |
| 1876520 | Ramos Cruz, Sondra I. | Urb. Lomas de Trujillo, Calle 1 A-2 | | | | Trujillo Alto | PR | 00976 |
| 1770037 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 |
| 1757950 | RAMOS DELGADO, LUIS A | COND BAYAMONTE | APT 513 | | | BAYAMON | PR | 00956 |
| 1194478 | RAMOS ESTRADA, EDWIN | HC 6 BOX 9902 | | | | GUAYNABO | PR | 00971-9793 |
| 1178753 | RAMOS FALU, CARLOS | HC01 BOX 13828 | | | | RIO GRANDE | PR | 00745 |
| 1816368 | Ramos Falu, Idalis | HC 1 Box 13828 | | | | Rio Grande | PR | 00745 |
| 1764752 | RAMOS FELICIANO, DANIEL | URB Manuel Corchado | 129 Calle Begonia | | | Isabela | PR | 00662 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 1623 | | | | Morovis | PR | 00687-0000 |
| 2020680 | Ramos Figueroa, Jose E. | PO Box 366528 | | | | San Juan | PR | 00936-0000 |
| 1791004 | RAMOS GALARZA, FRANCISCO | CALLE CACICA LUISA 407 | URB PORTALES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771 |
| 2008232 | Ramos Gonzalez, Marta | PO Box 515 | | | | Canovanas | PR | 00729 |
| 1847454 | Ramos Guzman, Jose Luis | HC-04 Box 5702 | | | | Guaynabo | PR | 00971 |
| 1645932 | Ramos Hernandez, Eva S. | Calle 3 Y-5 | Urbanizacion Villanueva | | | Caguas | PR | 00727 |
| 1754114 | Ramos Irrizarry, Orlando | Bo Candelaria Arenas c/Pomarosa 290 | | | | Toa Baja | PR | 00957 |
| 1605859 | Ramos La Puerta, Yazaira | HC 91 Buzon 10453 | Bo. Maricao | | | Vega Alta | PR | 00692 |
| 1968751 | Ramos Marcano, Angel M. | Urb. Los Suenos | 69 Calle Ensueno | | | GURABO | PR | 00778 |
| 1858980 | RAMOS MARTINEZ, AILEEN | HC 60 BOX 41840 | | | | SAN LORENZO | PR | 00754 |
| 1872909 | Ramos Matias, Carmen | RR #16 Box 5229 | | | | San Juan | PR | 00926 |
| 1648287 | Ramos Matos, Angel L. | HC 03 Box 19048 | | | | Rio Grande | PR | 00745 |
| 1848210 | RAMOS MATOS, JOSE M | PARC LA PONDEROSA | S88 CALLE CLAVEL | | | RIO GRANDE | PR | 00745 |
| 2090983 | Ramos Matos, Norma I. | 6157 Calle Bogota Bda. Belgica | | | | Ponce | PR | 00717-1721 |
| 2070814 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2007074 | RAMOS MORALES, GLENDA L | PO BOX 6362 | | | | CAGUAS | PR | 00726-6362 |
| 2066475 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 |
| 2072742 | Ramos Olmeda, Maria M. | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1947825 | Ramos Ortiz, Jocelyn | AJ-24 Calle 49 La Hacienda | | | | Guayama | PR | 00784 |
| 1948963 | Ramos Osorio, Malenis | L-11 C/12 Urb. Monte Brisas 5 Ext | | | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | PO Box 2075 | | | | Fajardo | PR | 00738 |
| 1948963 | Ramos Osorio, Malenis | Villa Angelina | 190 Calle 2 | | | Luquillo | PR | 00773 |
| 1970699 | RAMOS PABON, DAYSIREE | 4000 ALTURAS DE MONTE VERDE | EDIF 1 APT 101 | | | TOA ALTA | PR | 00953-5800 |
| 1185366 | Ramos Padilla, Claribel | 7375 Calle Camelia | | | | Sabana Seca | PR | 00952 |
| 1776761 | Ramos Pinero, Gabriel | Calle Areito #20 | Terrazas Demejagua | | | Fajardo | PR | 00738 |
| 1204470 | Ramos Quintana, Felix N. | URB EL CONVENTO | A 54 CALLE 3 | | | SAN GERMAN | PR | 00683 |
| 1841280 | RAMOS RIVERA, GLADYS | SUITE 371 | PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 1983861 | Ramos Rivera, Jose A. | C/ San FCO. ESQ San Jose | | | | San Juan | PR | 00901 |
| 1983861 | Ramos Rivera, Jose A. | Rivieras de Cupey | J 9 Calle Monte Britton | | | San Juan | PR | 00926 |
| 2111384 | RAMOS RIVERA, MADELINE | HC-01 BOX 10381 | | | | TOA BAJA | PR | 00949 |
| 732313 | RAMOS RIVERA, OLGA I. | URB. BELLA VISTA GARDENS | Y-11 CALLE 25 | | | BAYAMON | PR | 00957 |
| 1712620 | Ramos Rivera, Ruth V. | Hacienda Carraizo | C/5 H- 13 | | | San Juan | PR | 00926 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082701 | Ramos Rodriguez, Esteban | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 |
| 1780508 | RAMOS RODRIGUEZ, JOSE A. | BRISAS DE MARAVILLA | CALLE LOS CAOBOS | H-8 | | MERCEDITA | PR | 00715 |
| 1992333 | Ramos Rodriguez, Jose G. | Calle Guyacan #627 | | | | Toa Baja | PR | 00953 |
| 1992333 | Ramos Rodriguez, Jose G. | RR-2 Box 4069 | | | | Toa Alta | PR | 00953-7004 |
| 1813222 | Ramos Ruiz, Mirna A. | PO Box 1264 | | | | San Sebastian | PR | 00685 |
| 1772446 | Ramos Saldana, Omayra | Condominio Torres de Andalucia I | apto 201 | | | San Juan | PR | 00926 |
| 1863572 | RAMOS SALGADO, JULIO | 90B CALLE KENNEDY URB. JOSE MERCADO | | | | CAGUAS | PR | 00725 |
| 1901108 | Ramos Salinas, Mayra J. | PO Box 114 | | | | Maunabo | PR | 00707 |
| 2120874 | RAMOS SEIN, MONSERRATE | HC 3 BOX 32999 | | | | AGUADILLA | PR | 00603 |
| 2017930 | Ramos Silva, Angel | Senderas de Gurabo #47 Calle Mero | | | | Gurabo | PR | 00778 |
| 1807031 | Ramos Soto, Jorge L. | Carr. 485 Km. 1.2 Bo. San Jose | | | | Quebradillas | PR | 00678 |
| 1243103 | RAMOS TEXIDOR, JUAN | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 |
| 1881050 | Ramos Torres, Sandra Liz | Lomas Verdes, K3 Coral St. | | | | Bayamon | PR | 00956 |
| 1881050 | Ramos Torres, Sandra Liz | Lomas Verdes, K3 Coral St. | | | | Bayamon | PR | 00956 |
| 2063381 | Ramos Valle, Grisell | BO Hato Nuevo Sector Concepcion Ortiz | HC 01 Box 5377 | | | Gurabo | PR | 00778 |
| 2009628 | Ramos Vazquez , Nilda E. | Urb. Pradera Calle 15 AR 7 | | | | Toa Baja | PR | 00949 |
| 1904582 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 |
| 1771252 | RAMOS VAZQUEZ, NILDA E | URB PRADERA | CALLE 15 AP-7 | | | TOA BAJA | PR | 00949 |
| 1911628 | Ramos Vega, Daisy Margarita | P.O. Box 1223 | | | | Guayama | PR | 00785 |
| 1786697 | Ramos Velazquez, Juan | Jardines de Country Club | Calle 119 BR-17 | | | Carolina | PR | 00983 |
| 1824278 | Ramos Velez, Emma M. | Urb. Parque Equestre D43 c/Elaguila | | | | Carolina | PR | 00987 |
| 1794029 | RAMOS, AEMMY Y ROMAN | HC 2 BOX 47813 | | | | VEGA BAJA | PR | 00693 |
| 1906008 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 |
| 2069454 | Ramos, Maria E. | P.O. Box 23095 | | | | San Juan | PR | 00928-6345 |
| 1777462 | Raymond Correa, Kannya L. | Urbanización Buenaventura | Calle Capulín 6008 | | | Mayaguez | PR | 00682 |
| 1678143 | REGUERO MENDEZ, ZULMA I | HC 7 BOX 35729 | | | | AGUADILLA | PR | 00603 |
| 1904515 | REGUERO RIVERA, LEYDA E | URB REXVILLE | DG 6 CALLE 28 | | | BAYAMON | PR | 00957-4112 |
| 1796073 | Reich Semprit, Farrah | Apartado 831 | | | | Sabana Seca | PR | 00952-0831 |
| 2049466 | Reillo Reyes, Carmen Milagros | 23465 Calle Luis Sanchez | | | | Quebradillas | PR | 00678 |
| 1772670 | RELTA LEBRON, JAVIER | URB LAS CUMBRES | 401 CALLE BAYAMON | | | SAN JUAN | PR | 00926 |
| 1782520 | Remedios, Wilda Perez | Colinas Metropolitanas | E18 Calle Los Picachos | | | Guaynabo | PR | 00969 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | COND MIRAMAR PLAZA | APT 15C | AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | CORPORACION DEL FONDO DEL SEFURO DEL ESTADO | PO BOX 858 | | | CAROLINA | PR | 00986-0000 |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 |
| 1876855 | RENTAS BERMUDEZ, LUIS ANGEL | HC-2 BOX 5093 | | | | VILLALBA | PR | 00766 |
| 1740553 | RENTAS BURGOS , MILDRED | LAS DELICIAS | 1511 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 1780261 | RENTAS FIGUEROA, JAIME M. | VILLAS DE LA PRADERA | 181 CALLE ZORZAL | | | RINCON | PR | 00677 |
| 1786564 | RESTO BAEZ, DORALLYS | HC-5 BOX 7027 | | | | GUAYNABO | PR | 00971-9577 |
| 1994884 | RESTO COLON, EVELYN | BO. BEATRIZ BUZON 20706 | X | | | CAYEY | PR | 00736 |
| 1994884 | RESTO COLON, EVELYN | CENTRO MEDICO PO BOX BAMO MONACILLO | | | | SAN JUAN | PR | 00919-1079 |
| 2089068 | Resto Colon, Nicolas | Condominio Bayamonte | Apt 412 | | | Bayamon | PR | 00956 |
| 1981910 | Resto Griffith, Carmen E. | Urb.Levittown | JC-19 c/Jose A Gaudier | | | Toa Baja | PR | 00949 |
| 2071030 | Resto Hernandez, Coralys | HC 01 Box 5669 Hato Nuevo | | | | Gurabo | PR | 00778 |
| 433139 | RESTO NIEVES, ELIZABETH | URB METROPOLIS | CALLE 1 H1 #60 4TA EXT | | | CAROLINA | PR | 00986 |
| 1947889 | RESTO RAMOS, JUANITA | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1947889 | RESTO RAMOS, JUANITA | TERRAZAS DEMAJAGUA OESTE | CALLE TOPACIO JJ 171 | | | FAJARDO | PR | 00738 |
| 1947889 | RESTO RAMOS, JUANITA | Urb. Garcia Ponce | B8 Calle La Milagrosa | | | Fajardo | PR | 00738-3924 |
| 2075655 | Resto Rivera, Angelica Maria | HC-05 Box 6261 | | | | Aguas Buenas | PR | 00703 |
| 1878410 | Resto Rodriguez, Nitza | RR 5 Box 8703 | | | | Bayamon | PR | 00956 |
| 2107785 | Resto Salgado, Gil Luis | EE47 C/ 44A Ext Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1861687 | Resto Vazquez, Nelson | PO Box 2994 | | | | Guaynabo | PR | 00970 |
| 1978492 | Resto Vazquez, Omayra | HC-5 Box 1052 | | | | Guaynabo | PR | 00971 |
| 1888958 | RESTO VILLANUEVA, EFRAIN | RR 7 BOX 6967 | | | | SAN JUAN | PR | 00926 |
| 1824982 | Restos Vazquez, Maria | HC 01 Box 6897 | | | | Guaynabo | PR | 00971 |
| 1886612 | Reyes Alvarado, Ian A | HC 04 Box 5276 | | | | Guaynabo | PR | 00971 |
| 878963 | REYES APONTE, YANEIRA | CALLE 10 CQ3 | URB BAIROA | | | CAGUAS | PR | 00725 |
| 2016491 | Reyes Arce, Georgina | D-22 C/28 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2093205 | REYES BAEZ, JOSE R | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 |
| 1817904 | REYES BAEZ, JULIAN | Box 155 | | | | GUAYNABO | PR | 00970 |
| 1759715 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 |
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 |
| 1826276 | Reyes Cartagena, Edgard K. | Hospital Pediatria | Centro Medico | | | San Juan | PR | 00936 |
| 1792201 | Reyes Castrodad, Nixzaliz | RR01 BOX 2050 | | | | CIDRA | PR | 00739 |
| 1976300 | REYES COUVERTIER, AMALIA | CALLE PINO SUR EK 19 SECCION II | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2074201 | REYES DAVILA, EDDIE | RPTO. VALENCIA C 12 CALLE 20 | | | | BAYAMON | PR | 00959 |
| 2040624 | Reyes De Jesus, Reynaldo | Urb. Colinas Verdes | D16 Calle 2 | | | San Juan | PR | 00924 |
| 1676060 | Reyes De León, Diana | PO Box 193102 | | | | San Juan | PR | 00919 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069401 | Reyes Del Orbe, Jennifer | 1 Cond Los Naranjales Apt 323 | | | | Carolina | PR | 00985 |
| 1179568 | REYES DIEPPA, CARMEN A. | 32 COOP VILLA KENNEDY | APT 488 | | | SAN JUAN | PR | 00915 |
| 1785042 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1852571 | REYES FERNANDEZ, VICTOR R | HC 04 BOX 5276 | | | | GUAYNABO | PR | 00971 |
| 1929629 | Reyes Figueroa, Carmen Gloria | PO Box 478 | | | | Naranjito | PR | 00719 |
| 2118887 | REYES FUENTES, RAQUEL | HC-01 BOX 3755 | | | | LOIZA | PR | 00772 |
| 1801135 | REYES GONZALEZ, AGUSTIN | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 |
| 2003376 | Reyes Heredia, Erika | HC1 Box 9012 | | | | Santa Isabel | PR | 00757-9710 |
| 1972501 | Reyes Hernandez, Evelysse | J-275, Carr. 861 Terrazas del Cielo | | | | Toa Alta | PR | 00953 |
| 1977369 | Reyes Hernandez, Francisco J. | Urb. Wonderville 67 Calle Venus | | | | Trujillo Alto | PR | 00976 |
| 1965238 | REYES ISAAC, MILITSSA | 227 CALLE E | PARQUE AREOINS | APT 265 | | TRUJILLO ALTO | PR | 00976 |
| 2097725 | Reyes Lopez, Edwin M. | P.O. Box 942 | | | | Aguas Buenas | PR | 00703 |
| 1872859 | Reyes Matias , Jainice | #498 Calle Palmas | | | | Toa Baja | PR | 00951 |
| 844144 | Reyes Melendez, Gissel M | RR 1 BOX 14713 | | | | MANATI | PR | 00674-9767 |
| 813434 | REYES NAVARRO, MELANY | #1110 CALLE FRANCIA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 |
| 1754548 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 |
| 1898253 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 1217860 | REYES PARRILLA, INELIZ | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 |
| 843343 | REYES PEREZ, EMELY | URB SANTA CATALINA | H20 CALLE 4 | | | BAYAMON | PR | 00957-1914 |
| 1937554 | Reyes Rivera, Junzan | PO Box 1548 | | | | Cidra | PR | 00739 |
| 1767944 | Reyes Robles, Vivian M | 24 Cond. Lomas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2084615 | Reyes Robles, Vivian M. | 24 Cond. Lomas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1981052 | Reyes Rodriguez, Joel Alfredo | Urb. Jardines de Arecibo Calle MN-I4 | | | | Arecibo | PR | 00612 |
| 924004 | REYES RODRIGUEZ, MARYLIZ | URB EL PARAISO | 24 CALLE A | | | HUMACAO | PR | 00791 |
| 1787373 | Reyes Rodriguez, Renee | PMB 168 PO Box 7891 | | | | Guaynabo | PR | 00970 |
| 2031112 | Reyes Rosado, Angel E. | Cond. Parque Juliana Edif 200 Apt. 202 | | | | Carolina | PR | 00987 |
| 2031112 | Reyes Rosado, Angel E. | P.O. Box 9020955 | | | | San Juan | PR | 00902 |
| 1771055 | Reyes Rosado, Johnathan J. | Calle 503 Bloq 214 #22 | Villa Carolina | | | Carolina | PR | 00983 |
| 1785012 | Reyes Rosario, Jesus M. | HC 06 Box 10113 | | | | Guaynabo | PR | 00971 |
| 1963800 | Reyes Rosario, Norma Iris | Calle Sonata Num 8 | Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1963800 | Reyes Rosario, Norma Iris | HC 01 Box 5278 | | | | Guaynabo | PR | 00971 |
| 1084101 | REYES SANCHEZ, REY YAMILL | HC 01 BOX 6040 | | | | GUAYNABO | PR | 00970 |
| 2001652 | Reyes Santiago, Wanda Liz | 447 Savannah Real SS-10 | | | | San Lorenzo | PR | 00754 |
| 1781761 | REYES SOTO, CARLOS A. | AVENIDA D NUMERO 2079 APARTAMENTO A-2 ALTOS BARRIO | | | | SAN JUAN | PR | 00915 |
| 1781761 | REYES SOTO, CARLOS A. | PO BOX 362282 | | | | SAN JUAN | PR | 00936 |
| 1080281 | Reyes Toro, Rafael | Urb. Villa Carolina | 76-13 Calle 24 | | | Carolina | PR | 00985 |
| 2055843 | Reyes Torres, Efrain | HC01 Box 17624 | | | | Humacao | PR | 00791 |
| 1198939 | REYES TORRES, ELY N | ESTANCIAS DE MOUNTAIN VW | 78 CALLE DONA JUANA | | | COAMO | PR | 00769-6517 |
| 1932755 | Reyes Torres, Janira | Urb. Sta Rita #506 C. Sta. | Teresita de Jesus | | | Coto Laurel | PR | 00780 |
| 1990753 | REYES UMPIERRE, NANCY | R-8 C/16 URB. RIVERVIEW | | | | BAYAMON | PR | 00961-3813 |
| 1948214 | Reyes Velez, Lilliam | Urb Bello Monte | L 40 Calle 10B | | | Guaynabo | PR | 00969 |
| 2102461 | Reyes Vicente, Carlos I | HC43 Box 11731 | | | | Cayey | PR | 00736 |
| 2129569 | Reyes Villegas, Carlos Luis | HC-06 Box 10064 | | | | Guaynabo | PR | 00971 |
| 1928815 | Reymundi Martinez, Paloma S | PO Box 943 | | | | Morovis | PR | 00687 |
| 2100707 | Riefkohl Medina, Iris M. | Ext. Colinas Verdes C1 A15 | | | | San Juan | PR | 00924 |
| 1955202 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carranto | | | | San Juan | PR | 00926 |
| 1180515 | RIJOS RAMOS, CARMEN G | URB COLINAS DE FAIRVIEW | 4G58 CALLLE 216 | | | TRUJILLO ALTO | PR | 00976 |
| 2006415 | Rijos Rivera, Teodoro | Urb La Serania | 226 Calle Azucena | | | Caguas | PR | 00725 |
| 1761115 | Rios Arvelo, Yiralis | PO BOX 235 | | | | Castaner | PR | 00631 |
| 1821940 | Rios Barrios, Zuleyka | 324 Calle Buenaventura | Villa Palmeras | | | San Juan | PR | 00979 |
| 1821940 | Rios Barrios, Zuleyka | Urb. La Marina | 21 Calle Sol | | | Carolina | PR | 00979 |
| 2004699 | Rios Betancourt, Grisel | URB PARQUE ECUESTRE | C/30 AB-39 | | | CAROLINA | PR | 00987 |
| 1976466 | Rios Chavez , Wilfredo | RR # 7 Box 7165 | | | | San Juan | PR | 00926 |
| 1988309 | Rios Chavez, Carlos | RR #7 Box 7165 | | | | San Juan | PR | 00926 |
| 1968537 | Rios Cruz, Ana M. | HC-1 Box 7581 | | | | Aguas Buenas | PR | 00703 |
| 1068145 | RIOS DE JESUS, NATALIA | PLAZA 4 MC 11 MONTE CL | | | | BAYAMON | PR | 00961 |
| 1983590 | Rios Garban, Victor C. | Urb. Villa Lydia | Bzn 808, Calle Iliada | | | Isabela | PR | 00662 |
| 1794946 | RIOS GOLDEROS, NILDA V | URB VALLE ALTO | 1305 CALLE CORDILLERA | | | PONCE | PR | 00730 |
| 1779112 | Rios La Luz, Lourdes R. | 430 University Dr | | | | Waldorf | MD | 20602 |
| 2134088 | Rios Maldonado, Carmen M | Alturas de Cibuco #49 | | | | Corozal | PR | 00783 |
| 439194 | Rios Mass, Freddie | URB CAPARRA TERRACE | CALLE DOVER 1410 | | | San Juan | PR | 00920 |
| 2118305 | RIOS NEGRON, JOSE A | URB LOS DOMINICOS | C48 CALLE SANTO DOMINGO | | | BAYAMON | PR | 00957 |
| 1814534 | Rios Pena, William | Cond Veredas Del Rio | C 322 | | | Carolina | PR | 00987 |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 |
| 1676016 | Rios Reyes, Evaristo | Calle Baldoriotry #64 | | | | Cabo Rojo | PR | 00623 |
| 1930693 | RIOS RIOS, BRENDA L. | HC 72 BOX 4099 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719-9797 |
| 1645102 | Rios Rivera, Luis Angel | HC #6 Box 10606 | | | | Guaynabo | PR | 00971 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1645102 | Rios Rivera, Luis Angel | Maestro | Departamento De Educacion de P.R | Carr. 836 Km 3.4 Calle Los Rios Bo Santa Rosa 2 | | Guaynabo | PR | 00971 |
| 1975054 | Rios Rivera, Nancy | HC-2 B2 7495 | | | | LARES | PR | 00669 |
| 1232488 | RIOS ROSADO, JOSE A | CALLE CERRA #10 | BARRIO PUEBLO NUEVO | | | SABANA GRANDE | PR | 00637 |
| 2008592 | Rios Sanchez, Brenda L | HC 04 Box 43164 | | | | Aguadilla | PR | 00603 |
| 2120979 | RIOS SANTIAGO, EVELYN | PARC NUEVAS BZ 6737 | | | | TOA ALTA | PR | 00953 |
| 1746263 | Rios Soto, Carmen Ana | HC 01 Box 5293 | | | | Barranquitas | PR | 00794 |
| 1966378 | Rios Ubinas, Elizabeth | 2430 Calle Juan M. Torres | San Antonio | | | Aguadilla | PR | 00690 |
| 1950789 | Rios Vazquez, Luz Z | PO Box 10096 | Dina Carolina Station | | | Carolina | PR | 00988 |
| 1970902 | Rios Velazquez, Virgen Milagros | 35 Calle Maga | Urb. Las Campinas III | | | Las Piedras | PR | 00771 |
| 2056296 | RIOS VELEZ, AIDA L. | P.O. BOX 1669 | | | | ISABELA | PR | 00662 |
| 2076408 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 |
| 2076408 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 |
| 2044299 | Rios, Brenda | Calle Lima P334 Rolling Hills | | | | Carolina | PR | 00987 |
| 2044299 | Rios, Brenda | Cond San Anton | Apt. 9005 | | | Carolina | PR | 00987 |
| 1106375 | RIQUELME ACEVEDO, YESENIA | MORA GUERRERO | BUZON 398 CALLE 11 | CARR 446 KM 21 | | ISABELA | PR | 00662 |
| 1840347 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720-1534 |
| 1850233 | Rivas Figuerra, Lydia M. | Sabara Bajo | Carr 190 Calle Ramos interior | | | Carolina | PR | 00984 |
| 2101548 | Rivas McClin, Madeline | 883 Turina, Rpto. Sevilla | | | | San Juan | PR | 00924 |
| 2101548 | Rivas McClin, Madeline | Federico Costas | | | | San Juan | PR | 00918 |
| 75445 | RIVAS MERCADO, CARMEN I. | HC 74 BOX 5841 | | | | NARANJITO | PR | 00719 |
| 1163845 | Rivas Morales, Ana M. | Urb. Altamira 520 Calle | | | | San Juan | PR | 00920 |
| 1744700 | Rivas Oliveras, Magda L. | Calle 19 P-30 | Urb. El Cortijo | | | Bayamón | PR | 00956 |
| 2062347 | RIVAS RUIZ, CARMEN | URB. MANUEL MARTINEZ | D-9 CUIDAD CENTRAL II | CALLE CARRION MADURO #208 BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 1939784 | RIVERA ACEVEDO, MARITZA | HC 69 BOX 16155 | | | | BAYAMON | PR | 00956 |
| 1904008 | RIVERA AGUILAR, DANIEL A | BERWIND STATE | P 39 CALLE 15A | | | SAN JUAN | PR | 00924 |
| 1963659 | Rivera Alejandro, Maribel | Urb. Colinas de Juncos | | | | Juncos | PR | 00777-9437 |
| 2061873 | Rivera Alvarado, Amelia | F-11 Calle 5 Rpto. Sabanatas | | | | Ponce | PR | 00716-4211 |
| 2004941 | RIVERA ALVARADO, LIZZETTE | F15 CALLE 5 REPNTO SABANETAS | | | | PONCE | PR | 00716-4211 |
| 2114302 | RIVERA ANDUJAR, OMAR | 2641 PONTE VEDRA | | | | PONCE | PR | 00716 |
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | | | Sabana Seca | PR | 00952 |
| 1767444 | RIVERA APONTE, GLADYS | RR-06 BOX 7088 | | | | TOA ALTA | PR | 00953 |
| 1998596 | Rivera Aponte, Glorimar | Bda. Marin C-9 #72A | | | | Guayama | PR | 00784 |
| 1816323 | Rivera Aponte, Mayra | Apartado 73 | | | | Comerio | PR | 00782 |
| 1938956 | Rivera Arroyo, Haydee | Apartado 736 | | | | Naguabo | PR | 00718 |
| 2058314 | Rivera Arroyo, Linda | DI9 Calle 4 Bonneville Terrace | | | | Caguas | PR | 00725 |
| 2124291 | Rivera Ayala, Wilma | HC-4 Box 5209 | | | | Guaynabo | PR | 00971 |
| 1050661 | RIVERA BAEZ, MARIA DEL C | URB VILLA TURABO | MS CALLE ROBLE | | | CAGUAS | PR | 00725 |
| 1995204 | Rivera Belardo, Carmen Ana | JI21 Figueras, Villa Andalucia | | | | San Juan | PR | 00926 |
| 1248387 | RIVERA BERRIOS, LILLIAM | VILLAS DEL ESTE | CALLE AMATISTA 1027 | | | CANOVANAS | PR | 00729 |
| 2100397 | RIVERA BERRIOS, MYRNA I | URB MIRADERO DE HUMACAO | CALLE CAMINO LAS VISTAS 119 | | | HUMACAO | PR | 00791 |
| 1972180 | Rivera Berrios, Orlando C. | 146 c/Begonia | | | | Toa Alta | PR | 00953 |
| 2011492 | Rivera Birriel, Nisor Y. | HC 06 Box 10111 | | | | Yabucoa | PR | 00767 |
| 1870943 | Rivera Branuelas, Rolando | PO Box 4192 | | | | Vega Baja | PR | 00694 |
| 2016307 | Rivera Cabello, Hector Armando | PO Box 2575 | | | | Guaynabo | PR | 00970 |
| 1957003 | Rivera Canales, Migna I | RR #37 Box 5134 | | | | San Juan | PR | 00926-9677 |
| 1914973 | Rivera Candelario, Emilie | PO BOX 1277 | | | | Canovanas | PR | 00729 |
| 1988203 | RIVERA CANDELARIO, NORMA I | PARQUE ECUESTRE | B 2 CALLE 36 | | | CAROLINA | PR | 00987 |
| 2016912 | Rivera Caraballo, Brenda E. | U-5 Rodadero Ext. Alturas de Yauco | | | | Yauco | PR | 00698 |
| 2041877 | Rivera Caraballo, Madelyn | 352 Brisas del Caribe | | | | Ponce | PR | 00728 |
| 1965312 | Rivera Carbana, Oscar | Calle Sacedon #409 | Urb. Valencia | | | San Juan | PR | 00923 |
| 1796948 | RIVERA CARMONA, GRISSELLE | K-12 C/ LAS MARIAS VILLA JUSTICIA | | | | CAROLINA | PR | 00985 |
| 1796948 | RIVERA CARMONA, GRISSELLE | PO BOX 342 | | | | CAROLINA | PR | 00986 |
| 1064851 | Rivera Carrasquillo, Mildred | PMB 13 267 | SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1847736 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 |
| 1791741 | Rivera Chaparro, Sonia Lis | Calle 6 A-14 Campo Verde | | | | Bayamón | PR | 00961 |
| 1771468 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | | Naranjito | PR | 00719 |
| 1794063 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1768083 | RIVERA COLON, LUZ | VILLA FONTANA | 3JS 16 VIA 56 | | | CAROLINA | PR | 00983 |
| 1961843 | Rivera Colon, Maria I. | Bosque de las Palmas Apt 131 | | | | Bayamon | PR | 00956 |
| 1936871 | Rivera Colon, Ramonita | #17 Calle 2 Urb Santa Clara | | | | San Lorenzo | PR | 00754 |
| 2104165 | Rivera Concepcion, Francys E | AQ-13 Calle 47 | Santa Juanita | | | Bayamon | PR | 00956 |
| 2104165 | Rivera Concepcion, Francys E | Cooperativa La Hacienda | Apt. 9-A Calle Castor | | | Bayomon | PR | 00956 |
| 1996383 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 |
| 1998132 | Rivera Cotto, Andres | Villa Flamenco PO Box 419 | | | | Culebra | PR | 00775 |
| 1911005 | Rivera Cruz , Victor M. | Apartado 400 Carr. 837 | | | | Guayama | PR | 00970 |
| 1801865 | Rivera Cruz, Elba I | HC - 2 Box 5084 | Comerio | | | Comerio | PR | 00782 |
| 1875553 | RIVERA CRUZ, ESMERALDA | #23 CARR. 169 K8H0 | SECTOR MANGOTIN, BO: CAMARONES | | | GUAYNABO | PR | 00970 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1875553 | RIVERA CRUZ, ESMERALDA | BOX 2855 | | | | GUAYNABO | PR | 00971 |
| 2028816 | Rivera Cruz, Esteban Junior | T-27 Calle 45 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1946202 | RIVERA -CRUZ, IVELISSE DEL C | PO BOX 1224 | | | | QUEBRADILLAS | PR | 00678 |
| 1880823 | RIVERA CRUZ, JOSE ORLANDO | 1500 AVE LOS ROMEROS APT.1009 | | | | SAN JUAN | PR | 00926-7015 |
| 1765049 | Rivera Cruz, Juan O. | PO Box 3012 | | | | Vega Alta | PR | 00692 |
| 2121053 | Rivera Cruz, Myrna | Calle Sacedon #409 Urb Valencia | | | | San Juan | PR | 00923 |
| 2124279 | Rivera Cruz, Nathanier | Estancias de Arecibo 57 | Calle Breve | | | Arecibo | PR | 00612 |
| 2134314 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 |
| 2051735 | Rivera De Jesus, Jannette | P.O. Box 824 | | | | Toa Alta | PR | 00954 |
| 1699609 | Rivera Diaz , Flor | HC 20 Box 25742 | | | | San Lorenzo | PR | 00754 |
| 1844131 | Rivera Diaz, Carlos Ruben | Edf 3 Apt 37 | Res. Villa Esperanza | | | San Juan | PR | 00926 |
| 1240536 | RIVERA DIAZ, JUAN A. | HC80 BOX 8205 | | | | DORADO | PR | 00646 |
| 814629 | RIVERA DIAZ, MARISOL | PO BOX 477 | | | | CEIBA | PR | 00735 |
| 1888807 | Rivera Diaz, Rafael A. | Via 18 NR-23 Villa Fontana | | | | Carolina | PR | 00987 |
| 1744206 | RIVERA DOMENECH, EILEEN Z. | URB. LOIZA VALLEY | L406 CALLE LAUREL | | | CANOVANAS | PR | 00729 |
| 1752582 | Rivera Escalera, Nylma C. | 8150 Calle Tulipan Urb. Vistas del Oceano | | | | Loiza | PR | 00772 |
| 2072246 | Rivera Escalera, Walma Y. | AA-16 Calle 46 | Urb. Villas de Loíza | | | Candovanas | PR | 00729 |
| 1758231 | Rivera Escalera, Walma Y. | AA-16 calle 46 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 |
| 445989 | RIVERA ESPINELL, SILVIA | ACHIOTE | HC 73 BOX 4520 | | | NARANJITO | PR | 00719-9605 |
| 1779702 | Rivera Estrada, Daisy | A14 Cedro | Urb Villa Turabo | | | Caguas | PR | 00725 |
| 1807944 | Rivera Estrada, Elba Beatriz | PO Box 10239 | | | | Humacao | PR | 00792 |
| 1813271 | RIVERA ESTRELLA, CARLOS M | MM-21 Via Azure, Urb. | Mansion Del Mas | | | Toa Baja | PR | 00949 |
| 1813271 | RIVERA ESTRELLA, CARLOS M | URB VILLA MATILDE | CALLE 1 G14 | | | TOA ALTA | PR | 00953 |
| 1747741 | Rivera Estrella, Isaias | Apartado # 1217 | | | | Rio Grande | PR | 00745 |
| 2073309 | Rivera Figueroa, Enid J. | Urb. Las Campinas III | Num. 58 Calle Tabonuco | | | Las Piedras | PR | 00771 |
| 1238948 | RIVERA FLORES, JOSE | CAGUAS NORTE | CALLE ATENAS A6 | | | CAGUAS | PR | 00725 |
| 1238948 | RIVERA FLORES, JOSE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 |
| 1627470 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 |
| 1884296 | Rivera Fuentes, Karitza | HC 01 Box 3830 | | | | Loiza | PR | 00772 |
| 1851332 | Rivera Garay, Maria | 19 int. Canbe Bo. amelia | | | | Guaynabo | PR | 00965 |
| 1851332 | Rivera Garay, Maria | 19 int. Canbe Bo. amelia | | | | Guaynabo | PR | 00965 |
| 1817939 | Rivera Garcia, Luis Orlando | Box 1195 RR NUM 18 | | | | San Juan | PR | 00926 |
| 1153794 | RIVERA GARCIA, WILFREDO | BO CORAZON | 86A CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 |
| 2096236 | Rivera Golderos, Axel | 42-N Calle Bajada La Tuna | | | | Guayama | PR | 00784 |
| 2096236 | Rivera Golderos, Axel | 601 Ave Franklin D. Roosevelt | | | | San Jaun | PR | 00936 |
| 2096236 | Rivera Golderos, Axel | PO Box 1415 | | | | Arroyo | PR | 00714 |
| 2087409 | Rivera Gonzales, Kenia | Urb. Ext. Guarico Calle 1 B 11 | | | | Vega Baja | PR | 00693 |
| 1976084 | Rivera Gonzalez , Waleska | PO Box 1080 | | | | Vega Baja | PR | 00694 |
| 1817577 | RIVERA GONZALEZ, CARMEN D | HC-02 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 1827842 | RIVERA GONZALEZ, DAMARIS | PO BOX 419 | | | | FLORIDA | PR | 00650 |
| 1778248 | RIVERA GONZALEZ, FERNANDO | CESAR CORDERO DAVILA | EDIF 2 APT 8 | | | SAN JUAN | PR | 00917 |
| 814860 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 814860 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 1249849 | RIVERA GONZALEZ, LOEDNY Z. | URB BRISAS DE ANASCO | GG20 C 8 | | | ANASCO | PR | 00610 |
| 1050260 | RIVERA GONZALEZ, MARIA A | PO BOX 3634 | | | | CAROLINA | PR | 00984 |
| 1796155 | Rivera Gutierrez, Dely | PO Box 800555 | | | | Coto Laurel | PR | 00780 |
| 2024351 | Rivera Guzman, Jose G. | Cond. Jardines de San Ignacio | edif A Apt 907 | | | San Juan | PR | 00927 |
| 448007 | Rivera Heredia, Carmencita | HC 05 BOX 25059 | | | | UTUADO | PR | 00641 |
| 1588556 | Rivera Hernandez, Alex I | HC01 Box 5247 | | | | Orocovis | PR | 00720 |
| 1183985 | Rivera Hernandez, Catelyn | 459 Calle Bagur Urb. San Jose | | | | San Juan | PR | 00923 |
| 1964020 | Rivera Hernandez, Ivan | HC-1 Box 7581 | | | | Aguas Buenas | PR | 00703-9762 |
| 1964020 | Rivera Hernandez, Ivan | PO Box 873 | Bo. Naranjo Carr. 791 K 0.5 | | | Comerio | PR | 00782 |
| 1721788 | Rivera Hernandez, Jesus M | P.O. Box 921 | | | | Camuy | PR | 00627 |
| 1837805 | RIVERA IRIZARRY, LUIS | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 |
| 1967061 | RIVERA IRIZARRY, RAMON ANTONIO | URB.VILLA RITA CALLE 3-F 23 | | | | SAN SEBASTIAN | PR | 00685 |
| 2114706 | RIVERA JORGE, ANTONIO | BDA LA PLATA | 21 CALLE 5 | | | COMERIO | PR | 00782 |
| 1776902 | Rivera Lebron, Nelida | HC-01 Box 25327 | | | | Caguas | PR | 00725-8927 |
| 1976308 | RIVERA LEON, MIGDALIA | CALLE JUAN M. MORALES | D 21 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 2111518 | Rivera Lopez , Gilberto | Urb. Ciudad Cristiana #317 Calle Costa Rica | | | | Humacao | PR | 00791 |
| 2063420 | RIVERA LOPEZ , GLENDA I | Urb. El Cortijo EE-7 Calle 9 | | | | Bayamon | PR | 00956 |
| 1804628 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 |
| 1885311 | RIVERA LOPEZ, JUAN CARLOS | CALLE DR JOSE A DAVILA BH12 | QUINTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2045781 | Rivera Lopez, Rutt E. | PMB 190 Ave Esmerald C #53 | | | | Guaynabo | PR | 00969 |
| 2066789 | Rivera Lugo, Jacqueline | Urb. Colinas de Penuelas | 332 Jazmin | | | Penuelas | PR | 00624 |
| 2029026 | RIVERA MAISONET, RICARDO A | PO BOX. 153 | | | | LUQUILLO | PR | 00773 |
| 1859498 | Rivera Malave, Mariela | RR 4 Bzn 16309 | | | | Anasco | PR | 00610 |
| 2087294 | Rivera Maldonado, Hector Manuel | Factor #97 Int Calle Bohemia | | | | Arecibo | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1846199 | Rivera Maldonado, Margarita | 643 Calle Adams Urb. La Cumbre | | | | San Juan | PR | 00926 |
| 1843723 | Rivera Maldonado, Mariluz | C/ Pedrura dur Final Leccira 8 | Str Juanita | | | Bayamon | PR | 00956 |
| 1843723 | Rivera Maldonado, Mariluz | URB Santa Juanita Sec 9 | Buzon 9 Sector Los Rosa | | | Bayamon | PR | 00956 |
| 1847253 | Rivera Mangual , Katherine L | HC 04 Box 22048 | | | | Juana Diaz | PR | 00795 |
| 2009017 | Rivera Maricarmen, Nevarez | Urb. Cerromonte | Calle 2 B-2S | | | Corozal | PR | 00783 |
| 1921110 | Rivera Marrero, Eliezer | HC-01 BOX 5081 | | | | Jayuya | PR | 00664 |
| 1230494 | Rivera MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 |
| 1774960 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2069543 | Rivera Martinez, Jose Raul | Santiago Carrera 1407 Santiago Iglesies | | | | San Juan | PR | 00921 |
| 1766769 | Rivera Martinez, Luz Esther | Edic Gubernamental Ave Maraton San Blas | Carr 150 | | | Coamo | PR | 00769 |
| 1766769 | Rivera Martinez, Luz Esther | P.O. Box 2436 | | | | Coamo | PR | 00769 |
| 450337 | Rivera Matias, Jose A | C-105 Brazil Rolling Hills | | | | Carolina | PR | 00987 |
| 450337 | Rivera Matias, Jose A | Calle Vizcarrondo 305 | Villa Palmeras | | | Santurce | PR | 00915 |
| 2077920 | Rivera Matos, Madelyn | P.O. Box 746 | | | | Humacao | PR | 00792 |
| 1877611 | RIVERA MATOS, ROSALINDA | CALLE LISA AN-7 4TA | SEC. LEVITTOWN | | | TOA BAJA | PR | 00927 |
| 1903918 | Rivera Medina, David Orlando | PO Box 549 | | | | Guaynabo | PR | 00970 |
| 1782419 | Rivera Melendez, Angel | PO Box 217 | | | | Naguabo | PR | 00718 |
| 1847701 | Rivera Melendez, Luis J. | Urbanizacion Jardines de Palmarejo | I-17 Calle 7 | | | Canovanas | PR | 00729 |
| 2009978 | Rivera Melendez, Sandra | PO Box 1915 | | | | Cabo Rojo | PR | 00623 |
| 1996806 | Rivera Melendez, Susan | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 1821043 | RIVERA MENDEZ, FRANCY | PMB 593 | P.O. Box 2500 | | | Toa Baja | PR | 00951 |
| 1821043 | RIVERA MENDEZ, FRANCY | URB BAHIA | 55 CALLE CENTRAL | | | CATANO | PR | 00962 |
| 1047340 | RIVERA MERCADO, MADELINE | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | | PONCE | PR | 00716 |
| 451005 | RIVERA MERCADO, MAYRA L. | P.O. BOX 1774 | | | | ANASCO | PR | 00610-1774 |
| 1891326 | RIVERA MERCED, MARIBEL | URB VENUS GARDENS | 788 CALLE POLAR | | | SAN JUAN | PR | 00926 |
| 1770249 | Rivera Millan, Yillmarie | Apartado#529 | | | | Rio Grande | PR | 00745 |
| 2101018 | Rivera Miranda, Grisel | Urb. Estancias del Rio | 461 Calle Guamani | | | Hormigueros | PR | 00660 |
| 1217267 | RIVERA MIRANDA, IDALMIS | 161 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1712 |
| 1217267 | RIVERA MIRANDA, IDALMIS | M 22 CALLE AZUCENA, URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 |
| 1970888 | RIVERA MOLINA, IVETTE | URB COLINAS DE SAN FRANCISCO | C-22 CALLE GABRIELA | | | AIBONITO | PR | 00705 |
| 1800489 | Rivera Molina, Marilyn | HC-6 Box 14808 | | | | Corozal | PR | 00783 |
| 740700 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | SAN JUAN | PR | 00936 |
| 1914358 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 |
| 2113347 | RIVERA MONTALVO, ADELAIDA | P.O BOX 559 | | | | Florida | PR | 00650 |
| 2106864 | Rivera Montalvo, Damaris | Urb. Las Delicias 557 A. Ordinez | | | | Ponce | PR | 00728 |
| 1832051 | Rivera Morales, Aida I | N-65 Calle C Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 1794897 | Rivera Morales, Natalia | Via del Sol 111 | Valle San Luis | | | Caguas | PR | 00725 |
| 1933040 | Rivera Nadal, Guadalupe | 143 Calle Florencia | | | | Juana Diaz | PR | 00795 |
| 1942002 | RIVERA NAZARIO, ARLENE | URB RIVER VALLEY PARK | CALLE GUAJATACA A7 | | | CANOVANAS | PR | 00729 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN E. | BO SANTA ROSA II | SECTOR LOS NAZARIO | | | GUAYNABO | PR | 00971 |
| 1605178 | RIVERA NAZARIO, CRISTHIAN E. | PO BOX 1731 | | | | GUAYNABO | PR | 00971 |
| 842610 | RIVERA NEGRON, DANIEL | PO BOX 681 | | | | CANOVANAS | PR | 00729-0681 |
| 1748506 | Rivera Negron, Magaly | HC-4 Box 8610 | | | | Canovanas | PR | 00729 |
| 1824003 | RIVERA NEGRON, MAGDA | EL TUQUE | 1879 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 |
| 1824003 | RIVERA NEGRON, MAGDA | URB SANTA TERESITA | CALLE SAN ALFONSO 6037 | | | PONCE | PR | 00730 |
| 2042414 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VILLALBA | PR | 00766 |
| 1989687 | Rivera Nevarez, Hector | HC-01 Box 3713 Los Beraldas | | | | Morovis | PR | 00687 |
| 1749565 | Rivera Nieves, Blanca | Calle Magnolia Parcela 49 Buena Vista | | | | Carolina | PR | 00985 |
| 1240768 | RIVERA NIEVES, JUAN ANTONIO | 51 CALLE HERMANDAD | BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1932135 | Rivera Nieves, Marco A. | 607 Calle Esmeralda | Urb. Paseo Sol y Mar | | | Juana Diaz | PR | 00795 |
| 1826282 | Rivera Nieves, Maribel | Hc-3 Box 16410 | | | | Utuado | PR | 00641-6528 |
| 1677053 | Rivera Nieves, Nilsa | Calle Magnolia P 49 Buena Vista | | | | Carolina | PR | 00985 |
| 1695871 | Rivera Nunez, Jose Manuel | Po box 167 | | | | Cidra | PR | 00739-0167 |
| 1908910 | Rivera Nunez, Luis A. | Palacios de MarBella 1127 | Cristobal Colon | | | Toa Alta | PR | 00953 |
| 1791577 | RIVERA OLIVERAS, PEDRO | VILLA CAROLINA | 37- A- 46 CALLE 35 A | | | CAROLINA | PR | 00985 |
| 1958856 | Rivera Orlando, Diana | PO Box 1252 | | | | Rio Grande | PR | 00745 |
| 1769865 | Rivera Ortega, Angel L. | RR 4 Box 616-N | | | | Bayamón | PR | 00956 |
| 1984568 | Rivera Ortiz, Crucita | HC-67 Box 13078 | | | | Bayamon | PR | 00956 |
| 1754378 | Rivera Ortiz, Ednydia | # 25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 |
| 1779415 | Rivera Ortiz, Ednydia | Urbanización Cerromonte Calle 3 C 25 | | | | Corozal | PR | 00783 |
| 1199452 | Rivera Ortiz, Emma I. | P.O. Box 2494 | | | | Bayamon | PR | 00960 |
| 2016431 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 |
| 1887978 | Rivera Ortiz, Jose A. | RR 02 Box 5452 | | | | Toa Alta | PR | 00953 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | 161 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1712 |
| 929247 | RIVERA OSTOLAZA, NYDIA I | PO BOX 31042 | 65th Inf RR | | | SAN JUAN | PR | 00929 |
| 1992277 | Rivera Padin, Mayra | Alturas De Villa Del Rey | Calle Portugal Q2 | | | Caguas | PR | 00725 |
| 1966322 | RIVERA PAGAN, ANGELYS | PO BOX 1171 | | | | OROCOVIS | PR | 00720 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1966322 | RIVERA PAGAN, ANGELYS | Urb Colina I #24 Bo Barro | | | | OROCOVIS | PR | 00720 |
| 1965313 | Rivera Perez, Evelyn | Calle 12, G5 | Urb. Santa Teresita | | | Bayamon | PR | 00961 |
| 1965313 | Rivera Perez, Evelyn | RR 6 Box 7280 | | | | Toa Alta | PR | 00953-90 |
| 1224886 | RIVERA PEREZ, JAVIER | CARLOS M. VARGAS MUNIZ | P.O. BOX 1515 | | | MAYAGUEZ | PR | 00681-1515 |
| 1224886 | RIVERA PEREZ, JAVIER | PO BOX 312 | | | | MARICAO | PR | 00606-0312 |
| 2116633 | Rivera Perez, Maria De L | 107 Calle Esteban | Padilla | | | Bayamon | PR | 00956 |
| 710806 | RIVERA PEREZ, MARIA DE LOURDES | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 |
| 353349 | RIVERA PEREZ, MYRNA I | URB LAS COLINAS | Q 22 CALLE 16 | LA MARQUESA | | TOA BAJA | PR | 00949 |
| 2008170 | Rivera Perez, Omar | Cond Parque de la Vista II | Apt C 2226 Juan Baez 1294 | | | San Juan | PR | 00924-4648 |
| 2008170 | Rivera Perez, Omar | Jardines de Country Club | CJ-37 Calle 147 | | | Carolina | PR | 00983 |
| 1758350 | Rivera Perez, Sergio | BL-10 Haity Santa Juanita | | | | Bayamon | PR | 00956 |
| 2049335 | Rivera Perez, Sonia E. | Urb. Coamo Gardes | #B37 Calle 4 | | | Coamo | PR | 00769 |
| 2114492 | Rivera Pizarro, Luis A. | Urb. Villa Retiro | Sur M-12 C/Tnte. Bermudez | | | Santa Isabel | PR | 00757 |
| 1834983 | Rivera Pizarro, Nereida | 821 Fountanview Lake Dr | | | | Lakeland | FL | 33809 |
| 454181 | RIVERA PIZARRO, SONIA N | URB VALLE ARRIBA 234 CALLE SAUCE | | | | COAMO | PR | 00769 |
| 1740431 | Rivera Quiles, Luz Zelenia | HC 71 Box 2247 | | | | Naranjito | PR | 00719 |
| 1868285 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de las Fuentes | | | | Toa Alta | PR | 00953-3816 |
| 2084223 | Rivera Quintana, Ana L. | HC4 Box 14519 | | | | Moca | PR | 00676 |
| 1064427 | RIVERA QUIQONES, MILAGROS | BOX 9137 | COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1868979 | RIVERA RAMIREZ, DEXEL | HC1 BOX 6719 | | | | MOCA | PR | 00676 |
| 1997727 | RIVERA RAMOS, DAMARIS | P.O. BOX 320 | | | | COROZAL | PR | 00783 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-01 BOX 4756 | BO JAGUEYES | | | VILLALBA | PR | 00766-9716 |
| 454745 | RIVERA RAMOS, NIURCA V | HC-02 Box 4756 | | | | Villalba | PR | 00766-9716 |
| 2081712 | RIVERA RAMOS, VIRGEN | VILLA MARINA | B 72 CALLE 6 | | | GURABO | PR | 00778 |
| 1845472 | Rivera Ramos, Wanda Ivelisse | Box 252 | | | | Jayuya | PR | 00664 |
| 2106819 | Rivera Reyes, Nilsa | M-20 Calle 10 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1833643 | Rivera Rios, Edward J | Stgo Iglesias Manuel Tetidor 1392 | | | | Sab Juan | PR | 00921 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Van Scoy | | | Bayamon | PR | 00957 |
| 2089305 | Rivera Rios, Luz Minerva | Calle Panorama Num. 13 | Extension Vans Scoy | | | Bayamon | PR | 00957 |
| 1976129 | Rivera Rivas, Jose E. | G4- Calle 6 Levittown | Lagos de Plata | | | Toa Baja | PR | 00949 |
| 1749349 | RIVERA RIVERA , GLORIMAR | HC-01 BOX 8212 | | | | TOA BAJA | PR | 00949 |
| 1865205 | RIVERA RIVERA, BASILISA | C11 CALLE SUR | | | | VEGA ALTA | PR | 00692 |
| 1854047 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | | Sabana Seca | PR | 00952 |
| 1676958 | RIVERA RIVERA, ELBERT C | HC 03 BOX 8383 | | | | LARES | PR | 00669 |
| 455600 | RIVERA RIVERA, ELIZABETH | HC O1 BOX 7218 | | | | TOA BAJA | PR | 00949 |
| 455600 | RIVERA RIVERA, ELIZABETH | Urb. El Rosano D-4 Calle Oscar Collazo | | | | Vega Baja | PR | 00693 |
| 192979 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | | Naranjito | PR | 00719 |
| 192979 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 |
| 845902 | RIVERA RIVERA, JUAN A | HC 5 BOX 6830 | | | | AGUAS BUENAS | PR | 00703-9022 |
| 2021952 | RIVERA RIVERA, JULIO A. | PO BOX 3501 PMB 300 | | | | JUANA DIAZ | PR | 00795 |
| 2047658 | Rivera Rivera, Lizaidy | HC-01 Box 13342 | | | | Rio Grande | PR | 00745 |
| 2119279 | Rivera Rivera, Lourdes C. | Urb. Brisas de Aibonito | Calle Trinitaria #7 | | | Aibonito | PR | 00705 |
| 2107201 | Rivera Rivera, Madeline | HC 06 Box 13771 | | | | Corozal | PR | 00783 |
| 2107201 | Rivera Rivera, Madeline | PO Box 578 | | | | Corozal | PR | 00783 |
| 1112602 | RIVERA RIVERA, MARIA ESTHER | 1 COND JOM APARTMENT BUZON 149 | | | | CAGUAS | PR | 00725-7072 |
| 2026528 | RIVERA RIVERA, MARIA N | VILLA PALMERAS | 325 CALLE JUNCOS | | | SAN JUAN | PR | 00915-2431 |
| 1861870 | RIVERA RIVERA, MARICELY | URB. SAN AGUSTO CALLE D #C15 | | | | GUAYANILLA | PR | 00656 |
| 456228 | Rivera Rivera, Melquiel | A-15 Calle Espimo Robert Cantera 14 | | | | Coamo | PR | 00769 |
| 456228 | Rivera Rivera, Melquiel | PO Box 278 | | | | Aibonito | PR | 00705 |
| 2001202 | RIVERA RIVERA, RAQUEL | PMB 116 P.O.BOX 3000 | | | | COAMO | PR | 00769-6000 |
| 1878423 | Rivera Robles, Nilsa Iris | C/61 Am 10 Rexville | | | | Bayamon | PR | 00957 |
| 2125456 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 |
| 2125456 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 |
| 1876255 | Rivera Rodriguez, Carmen E. | H.C. 02 Box 6854 | | | | Jayuya | PR | 00664 |
| 2177066 | Rivera Rodriguez, Elsa M. | PO Box 419 | | | | Arroyo | PR | 00714 |
| 1948774 | Rivera Rodriguez, Ernand | PO Box 1163 | | | | Toa Alta | PR | 00954 |
| 2039450 | Rivera Rodriguez, Luis | Cond. Milenia Park Apt. 308 | Calle Ferrer y Ferrer | | | San Juan | PR | 00921 |
| 1872494 | Rivera Rodriguez, Mariel | 21 Sagitario | | | | Carolina | PR | 00979 |
| 1058049 | RIVERA RODRIGUEZ, MARITZA | PO BOX 321 | | | | PENUELAS | PR | 00624 |
| 1739504 | Rivera Rodriguez, Nixa | RRS Box 4999 PMB 104 | | | | Bayamon | PR | 00956 |
| 1837999 | RIVERA RODRIGUEZ, RUBEN | URB BRISAS DEL GUAYANES | CALLE OTONO 142 | | | PEÑUELAS | PR | 00624 |
| 2135334 | Rivera Roig, Fernando L | PO Box 1286 | | | | Hormigueros | PR | 00660 |
| 1218507 | Rivera Roman, Iris J. | Extencion Guarico M2 Calle D | | | | Vega Baja | PR | 00693 |
| 2062218 | Rivera Roman, Isabel C. | 219-10 C/501 Villa Carolina | | | | Carolina | PR | 00985 |
| 2038760 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 |
| 1902337 | RIVERA ROMAN, YRETTE | HC-03 BOX 40708 | | | | CAGUAS | PR | 00725 |
| 849984 | Rivera Romero , Jeannette | HC 46 Box 5855 | | | | Dorado | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2036235 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 |
| 1937890 | Rivera Rosado, Carmen C. | HC-03 Box 10979 | | | | Juana Diaz | PR | 00795 |
| 1787089 | Rivera Rosado, Ivan | HC-01 BOX 4687 La parguera | | | | Lajas | PR | 00667 |
| 1974741 | Rivera Rosado, Jose E. | 105 Calle del Coral Alt. Cerro Gordo 3 y 4 | | | | Vega Alta | PR | 00692 |
| 2077990 | Rivera Rosario, Gladys | Urb. Monta Trujillo | 3303 Teralinda Court | | | Trujillo Alto | PR | 00976 |
| 1920546 | Rivera Ruiz, Rene | 614 c/Palma Caupanilla | | | | Toa Boya | PR | 00949 |
| 1831185 | Rivera Sanchez, Ana H | Urb Vista Hermosa | H-4 Calle 10 | | | Humacao | PR | 00791-4800 |
| 1818739 | Rivera Sanchez, Jose A. | Urb. las americas PP-9 C-2 | | | | Bayamon | PR | 00959-2021 |
| 1940714 | RIVERA SANCHEZ, LEVI | MOCACO 2 | CALLE BRASIL 15 | | | MANATI | PR | 00674 |
| 1795916 | Rivera Sanchez, Roberto | PO Box 190 | | | | Santa Isabel | PR | 00757 |
| 1795916 | Rivera Sanchez, Roberto | Roberto Rivera Sanchez | Agente Investigador | Departamento de Correccion y Rehabilitacion | 34 B Urb Buenos Aires | Santa Isabel | PR | 00757 |
| 2042713 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 |
| 1900515 | Rivera Santiago, Daisy Marie | Urb. La Hacienda #79 Calle La Monserrate | | | | Caguas | PR | 00725 |
| 2110520 | Rivera Santiago, Desiree | BO. Lomas Valle Sector Cuchilla | HC 71 Box 2774 | | | Naranjito | PR | 00719 |
| 2040939 | Rivera Santiago, Marta Enid | Vistas de Luquillo II 527 Calle Esmeralda | | | | Luquillo | PR | 00773 |
| 2039046 | Rivera Santiago, Ricardo | Urb. Villa Verde | Calle 4 B-3 | | | Aibonito | PR | 00705 |
| 1830694 | RIVERA SANTOS, ESTEBAN | CALLE 30 CASA 357 PARCELAS NUEVAS | | | | GURABO | PR | 00778 |
| 1792008 | Rivera Sepulveda, Marta M. | PO BOX 3418 | | | | GUAYNABO | PR | 00970 |
| 1767762 | RIVERA SOTO, LUIS D. | PO BOX 153 | CALLE NOEL FELICIANO RIVERA | | | CULEBRA | PR | 00775 |
| 1046023 | RIVERA SOTO, LUZ N | URB COUNTRY CLUB | 935 CYABOA REAL | | | SAN JUAN | PR | 00924 |
| 1901422 | Rivera Tirado, Rafael | 453 Fernando Calder | | | | San Juan | PR | 00918 |
| 2110641 | Rivera Tirado, Rafael | 453 Fernando Calder | | | | San Juan | PR | 00918 |
| 1968490 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 |
| 1949926 | Rivera Torres, Carmen Milagros | HC 2 Box 7105 | | | | Las Piedras | PR | 00771-9780 |
| 2087202 | Rivera Torres, Delma E. | Urb. Rl Conquistador D-13 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 |
| 1844067 | RIVERA TORRES, HECTOR | HC 02 Box 6696 | Santa Rosa II | | | Guaynabo | PR | 00971 |
| 1844067 | RIVERA TORRES, HECTOR | HC-06 BOX 6696 | | | | GUAYNABO | PR | 00971 |
| 1936170 | Rivera Torres, Isabel | HC 01 Box 26920 | | | | Caguas | PR | 00725 |
| 1913965 | Rivera Torres, Josue David | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 |
| 1249348 | Rivera Torres, Litzabeth | HC 01 Box 6649 | | | | Cabo Rojo | PR | 00623 |
| 854627 | RIVERA TORRES, LITZABETH | HC 1 BOX 6649 | | | | CABO ROJO | PR | 00623 |
| 1915622 | RIVERA TORRES, LIZY E | HC 06 BOX 70149 | | | | GAGUAS | PR | 00725 |
| 2001007 | Rivera Torres, Maribel | Urb. Laurel Sur Calle Reinita 3002 | | | | Ponce | PR | 00780 |
| 2019658 | Rivera Torres, Miguel | HC 4 Box 13979 | | | | Arecibo | PR | 00612 |
| 1766116 | Rivera Torres, Rosa H. | HC01 Box 9205 | | | | Guayanilla | PR | 00656 |
| 1766116 | Rivera Torres, Rosa H. | PO BOX 2578 | Juncal Station | | | San Sebastian | PR | 00685 |
| 2114663 | Rivera Torres, Sol I. | 119 2 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 461007 | RIVERA VARGAS, MARILIN | URB CIUDAD CRISTIANA | 289 CALLE PERU | | | HUMACAO | PR | 00791 |
| 2055711 | Rivera Vazquez, Juan | Calle Uva - D-10 5ta Juanita | | | | Bayamon | PR | 00956 |
| 1836444 | Rivera Vazquez, Miguel A | Apdo 271 Carr 778 | | | | Comerio | PR | 00642 |
| 1989323 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739 |
| 1882631 | Rivera Velez, Rose M | HC 61 Box 6059 | | | | Trujillo Alto | PR | 00976 |
| 1749847 | RIVERA VIDAL, HEIDY | PO BOX 247 | | | | FAJARDO | PR | 00738 |
| 1183034 | RIVERA VIDOT, CARMEN R | URB COUNTRY CLUB | MG17 CALLE 406 | | | CAROLINA | PR | 00982 |
| 2020456 | Rivera Walker, Carlos | Urb. Hacienda Paloma #1 | | | | Luquillo | PR | 00773 |
| 2020456 | Rivera Walker, Carlos | Villa Realidad | | | | Rio Grande | PR | 00745 |
| 1887768 | Rivera Yip, Lia | HC-02 Box 6390 | | | | Barranquitas | PR | 00794 |
| 715696 | RIVERA ZAMBRANA, MARILYN | 920 JESUS T. PINERO | COND. LAS AMERICAS 1 | APT 1711 | | SAN JUAN | PR | 00921 |
| 2026060 | Rivera, Carlos J. | 24 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 2026060 | Rivera, Carlos J. | Attn: Carlos Rivera Montalvo | PO Box 568 | | | Sabana Grande | PR | 00637 |
| 1814602 | RIVERA, DAVID | APARTAMENTO 2303 CONDOMINIO ALTURAS DE MONTE VERDE | | | | TOA ALTA | PR | 00953 |
| 1814602 | RIVERA, DAVID | P.O. BOX 1345-448 | | | | TOA ALTA | PR | 00954 |
| 1925838 | Rivera, Diana | AJ-28 Calle 57 | Urb. Rexville | | | Bayamon | PR | 00957 |
| 1759206 | Rivera, Jose J. | Carr. 818 Km 3.3 | Bo Cibuco | | | Corozal | PR | 00783 |
| 1759206 | Rivera, Jose J. | HC 02 Box 8284 | | | | Corozal | PR | 00783 |
| 1626911 | Rivera, Jose O. | HC-04 Box 5752 | | | | Guaynabo | PR | 00971 |
| 2014746 | Rivera, Lisandra A. | Box 2993 | | | | Bayamon | PR | 00960 |
| 2014746 | Rivera, Lisandra A. | Calle 3 22 | Ext La Milagrosa | | | Bayamon | PR | 00959 |
| 1650060 | Rivera, Lizardo | 360 Reparto Antonia Pena | | | | Morovis | PR | 00687 |
| 2109051 | Rivera, Lizbeth Negron | Villa Pannonia | 2931 Calle Paisaje #304 | | | Ponce | PR | 00716 |
| 1728170 | Rivera, Maggie | 110 Calle Valle de Turabo | Urb. Valle de Ensueño | | | Gurabo | PR | 00778 |
| 2034746 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 |
| 1697181 | RIVERA-ORELLANO, JOSUE A. | 9319 BIRCH CLIFF DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| 1792067 | Rivero Errico, Alfonso | Condo. Jardines Metropolitanos I | 355 Calle Galileo Apto. 14-B | | | San Juan | PR | 00927 |
| 1833085 | RIVERO RAMIREZ , MERCEDES F. | 16 HAUENDA LES CARMELITAN | | | | BAYAMON | PR | 00956 |
| 1799714 | Roble Marrero, Christian | Calle 2 C-8 | Villas de Santa Juanita | | | Bayamon | PR | 00956 |
| 1933125 | Robles Cora, Juan | Paseo de Los Artesanos | #141 C/ A. Lozada | | | Las Piedras | PR | 00771 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1676879 | ROBLES CRESPO, KARLA M. | BO MARICAO SECTOR PUENTE | APTO 5287 | | | VEGA ALTA | PR | 00692 |
| 1998827 | Robles Delgado, Marilyn | 1755 Calle Pielux Urb Venus Gardens | | | | San Juan | PR | 00926 |
| 1998827 | Robles Delgado, Marilyn | Villa Caridad | B26 Calle Vergel | | | Carolina | PR | 00985 |
| 1768541 | Robles Garcia, Marien | Mavilla 74 Brisas del Rio | | | | Morovis | PR | 00687 |
| 2009887 | Robles Hernandez, Lydia | HC-05 BOX 7402 | | | | GUAYNABO | PR | 00971 |
| 2025940 | Robles Perez, Alberto | Urb. Palacios del Sol 49 Serena | | | | Humacao | PR | 00791-1234 |
| 1784359 | Robles Perez, Sandra M | HC 02 Box 3109 | | | | Luquillo | PR | 00773 |
| 1162890 | ROBLES RAMOS, ANA D | VILLA PALMERAS | 358 CBUENA AVENTURA | | | SAN JUAN | PR | 00915 |
| 464545 | ROBLES SEVILLA, LEE BETSY | C/ San Miguel #54 Villas De San Miguel | | | | Bayamon | PR | 00959 |
| 464545 | ROBLES SEVILLA, LEE BETSY | URB VILLAS DE SAN MIGUEL | CALLE SAN MIGUEL NO. 65 | | | BAYAMON | PR | 00959 |
| 1983867 | Robles, Carmin Concepcion | 372 Calle Rafael Cepeda | | | | San Juan | PR | 00915-2327 |
| 1856369 | ROBRENO RAMOS, NOEMI | 4H3 CALLE ROBLE LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 1884083 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 1806610 | ROCHE COSME, SORLIN | PO BOX 1158 | BARRIO JAGUEYES | | | VILLALBA | PR | 00766-1158 |
| 1941763 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 |
| 1875989 | Roche Garcia, Vivian | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 1960296 | Roche Santos, Belen | Urb. Magnolia Gardens | Calle 18 O-23 | | | Bayamón | PR | 00956 |
| 1907991 | Rochet Iglesias, Marielle | Urb. San Antonio | H-25 Calle 7 | | | Caguas | PR | 00725 |
| 1815993 | RODRIGUEZ , ELIEZER DE ALBA | RRI BOX 6364 | | | | GUAYAMA | PR | 00784 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 |
| 1964182 | RODRIGUEZ ACEVEDO, LISNEL | HC 8 BOX 44915 | | | | AGUADILLA | PR | 00603-9770 |
| 816930 | RODRIGUEZ ACOSTA, MARIA | URB VISTA DEL RIO II | M16 CALLE 12 | | | AÑASCO | PR | 00610 |
| 1911759 | Rodriguez Aldea, Israel | Hc 03 Box 37496 | | | | Cagus | PR | 00725 |
| 1721499 | Rodriguez Alejandro, Angela M. | Urb. Veredas del Rio II | #15 Calle Rio Campo | | | Toa Alta | PR | 00953-9003 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC - 73 BOX 5014 | | | | NARANJITO | PR | 00719-7485 |
| 288737 | RODRIGUEZ ALEJANDRO, MADELINE | HC 74 BOX 5556 | | | | NARANJITO | PR | 00719-7485 |
| 1946052 | Rodriguez Alicea, Yara M. | Po Box 98 | | | | Comerio | PR | 00782 |
| 1747573 | Rodriguez Alvarado, Dinelia | PO Box 1605 | | | | Cidra | PR | 00739 |
| 465629 | Rodriguez Alvarez, Benjamin | Urb. Mifedo | 421 Calle Cemil | | | Yauco | PR | 00698-9603 |
| 1816225 | Rodriguez Alvarez, Carlos Miguel | HC 67 Box 13210 | Sec Adrian Ortiz | | | Bayamon | PR | 00956 |
| 1325707 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 |
| 1992070 | Rodriguez Andino, Maria del Rosario | P.O. Box 476 | | | | Camovanas | PR | 00729 |
| 2096046 | Rodriguez Aponte, Angel J. | 215 Keystone St | | | | Buffalo | NY | 14211 |
| 1871642 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F 10 | | | CAROLINA | PR | 00987 |
| 1802068 | Rodriguez Arroyo, Helen | Z-45 Calle 4 Villa Nueva | | | | Caguas | PR | 00725 |
| 2023779 | Rodriguez Asad, Sahara M. | Calle Pineiro 56 Apt 4 | | | | Mayaguez | PR | 00680 |
| 2023779 | Rodriguez Asad, Sahara M. | HC 2 Box 25012 | | | | Cabo Rojo | PR | 00623 |
| 1983680 | Rodriguez Ayala, Luis A | #743 Dignidad, Los Virtudes | | | | San Juan | PR | 00924 |
| 1993138 | Rodriguez Barbosa, Elsa M | RR 11 Box 3667 | | | | Bayamon | PR | 00956 |
| 1799687 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 |
| 2004708 | Rodriguez Benitez, Johanna | G-3 Calle 14 Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 1941273 | Rodriguez Berrios, Jose Luis | Urb Bello Monte Calle 1 Q-31 | | | | Guaynabo | PR | 00969 |
| 1888099 | Rodriguez Berrios, Yoadis | HC 02 Box 11297 | | | | Moca | PR | 00676 |
| 1888099 | Rodriguez Berrios, Yoadis | PO Box 9 | | | | Corozal | PR | 00783 |
| 1626213 | RODRIGUEZ BONILLA, JORGE L | URB LOIZA VALLEY | M446 C/ TRINITARIA | | | CANOVANAS | PR | 00729 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Alturas de Rio Grande Calle 2 A-9 | | | | Rio Grande | PR | 00745 |
| 1768431 | Rodriguez Bonilla, Waleska J. | Box 1752 | | | | Rio Grande | PR | 00745 |
| 1877250 | Rodriguez Burgos, Luz N. | PO Box 539 | | | | Moca | PR | 00676 |
| 2089852 | RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS | 631 GREENWOOD ST | | | SAN JUAN | PR | 00920 |
| 1800549 | Rodriguez Calderon, Evelyn | #200 Calle Weser | | | | Juncos | PR | 00777-9405 |
| 1060193 | Rodriguez Calderon, Mayra | 223 Calle Murcia | Urb. Vistamar | | | Carolina | PR | 00983 |
| 1971659 | Rodriguez Candelaria, Nalian | Estancias De Tortuguero | #437 Calle Tulane | | | Vega Baja | PR | 00693 |
| 2019489 | Rodriguez Carmona, Jenny | Urb. Colinas del Prado Calle Ray Carlos 40 | | | | Juana Diaz | PR | 00795 |
| 1191463 | RODRIGUEZ CARPIO, DWIGHT | EXT VILLA MARINA | C 58 CALLE 4 | | | GURABO | PR | 00778 |
| 1773522 | Rodriguez Casiano, Liza V | HC 38 Box 7258 | | | | Guanica | PR | 00653 |
| 1702451 | Rodriguez Castro, Ruben Xavier | PO Box 2386 | | | | Guaynabo | PR | 00970 |
| 1702451 | Rodriguez Castro, Ruben Xavier | Reparto Esperanza | 7 Calle Jazmin | | | Guaynabo | PR | 00967 |
| 467565 | RODRIGUEZ CASTRO, VICTOR M | G-1 PARQUE DEL CISNE | BAIROA PARK | | | CAGUAS | PR | 00727-1210 |
| 1806659 | Rodriguez Castro, Victor M. | G-1 Parque del Cisne | Bairoa Park | | | Caguas | PR | 00727-1210 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | 1686 Hidalgo St | | | | San Juan | PR | 00926 |
| 1788815 | Rodriguez Centeno, Miguel Enrique | Portico De Venus | Calle Piedras Negras #5 | | | San Juan | PR | 00926 |
| 1636253 | Rodriguez Charriez, Monica | 505 Ave Munos Rivera | | | | San Juan | PR | 00918 |
| 1636253 | Rodriguez Charriez, Monica | PMB 173 | RR 8 Box 1995 | | | Bayamon | PR | 00956 |
| 1919939 | Rodriguez COLLAZO, OLGA | HC 3 BOX 8167 | | | | GUAYNABO | PR | 00971 |
| 1925252 | Rodriguez Colon, Celia | Hypolais 919 | Urb. Country Club | | | San Juan | PR | 00924 |
| 1814695 | Rodriguez Colon, Lourdes del M. | #60 Calle Hostos Hros Stgo | | | | Juana Diaz | PR | 00795 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863155 | Rodriguez Colon, Ramonita | Urb. Sabana del Palmar 329 Calle Caoba | | | | Comerio | PR | 00782 |
| 1801613 | Rodriguez Colon, Victor M. | Cond. Veredas del Rio E-142 | | | | Carolina | PR | 00987 |
| 1736373 | Rodriguez Colon, Waleska | PO Box 1947 | | | | Aibonito | PR | 00705 |
| 2056728 | RODRIGUEZ CONCEPCION, DAVID | URB. TURABO GARDENS III C/31 R-4 #25 | | | | CAGUAS | PR | 00727 |
| 468363 | Rodriguez Cordero, Peter | Urb Alturas De San Felipe | A 37 | | | Arecibo | PR | 00612 |
| 468363 | Rodriguez Cordero, Peter | Urb. Vista Azul | BB-17 Calle 33 | | | Arecibo | PR | 00612 |
| 2051948 | Rodriguez Correa, Narciso | Calle 14 #20 A Bo. Palomas | | | | Yauco | PR | 00698 |
| 1823667 | Rodriguez Cortes, Maria M | PO Box 20954 | | | | San Juan | PR | 00928 |
| 1797658 | Rodriguez Cosme, Carmen L. | Miradores del yunque Edif B Apto 212 | | | | Rio Grande | PR | 00745 |
| 1158143 | RODRIGUEZ COTTO, AIDA E | PO BOX 2510 | PMB 203 | | | TRUJILLO ALTO | PR | 00976 |
| 176880 | Rodriguez Cruz, Moraima E. | Hc 02 Box 5771 | | | | Comerio | PR | 00782 |
| 1093231 | RODRIGUEZ CRUZ, SHARON | PO BOX 1237 | | | | LAS PIEDRAS | PR | 00771 |
| 1809925 | Rodriguez Cuevas, Jose S. | Apartado 210 | | | | Las Marias | PR | 00670 |
| 2061834 | RODRIGUEZ CUEVAS, PABLO | BOX 210 | | | | LAS MARIAS | PR | 00670 |
| 1872922 | RODRIGUEZ DAVILA, CARMEN | C/BARBOSA #12 LA PUNTILLA | | | | CATANO | PR | 00962 |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | URB LAGOS DE PLATA | D5 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 469234 | RODRIGUEZ DEJESUS , LIZA | URB. LAGOS DE PLATA | CALLE 2 D-5 | | | TOA BAJA | PR | 00949 |
| 1817046 | RODRIGUEZ DEL RIO, SUSANA L | 3039 CALLE CONCEPCION | | | | ISABELA | PR | 00662-5933 |
| 469408 | RODRIGUEZ DIAZ, BLANCA E | REPARTO SABANETA CALLE 3 B14 | | | | PONCE | PR | 00715 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | 10 CALLE PADRE VICTOR | | | | SALINAS | PR | 00751 |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | RR02 BOX 5988 | | | | CIDRA | PR | 00739-9600 |
| 1945399 | RODRIGUEZ DIAZ, LESLIE A. | URB VERDE MAR | 704 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 |
| 2049116 | Rodriguez Diaz, Raquel | Box 25501 | Calle Ramon Rivera | | | Cayey | PR | 00736 |
| 1106252 | RODRIGUEZ DIAZ, YELITZEE | HC-74 BOX 5711 | | | | NARANJITO | PR | 00719 |
| 1923250 | RODRIGUEZ ERAZO, DANIEL | RR 12 BOX 9844 | | | | BAYAMON | PR | 00956 |
| 2108753 | Rodriguez Espino, Alexis R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2108753 | Rodriguez Espino, Alexis R. | Bo. Apeadero Sector Amill | Lm. D.3 Cari 757 | | | Patillas | PR | 00723 |
| 1840071 | Rodriguez Febres, Hector | Calle 11 P.312 | Torrecilla Alta | | | Canovanas | PR | 00729 |
| 1840071 | Rodriguez Febres, Hector | PO Box 1376 | | | | Canovanas | PR | 00729 |
| 1976855 | RODRIGUEZ FEBUS, GERARDO | C. 813 Naranjito | | | | NARANJITO | PR | 00719 |
| 1863429 | Rodriguez Feliciano, Maribelle | Urb. Brisas Troprical 1033 | | | | Quebradilla | PR | 00678 |
| 1220354 | Rodriguez Fernandez, Ismael | Urb. Visto de Rio Blanco Calle 1 Nom. 50 | | | | Naguabo | PR | 00744 |
| 1782538 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 |
| 1055631 | RODRIGUEZ FIGUEROA, MARIBEL | APARTADO 8910 | | | | PONCE | PR | 00732 |
| 1942447 | RODRIGUEZ GALARZA, JOSE A | HC 02 BOX 31207 | BO. CANABONCITO | | | CAGUAS | PR | 00725 |
| 1980484 | Rodriguez Gandia, Maribel | Urb La Riviera | 1407 Calle 48 S.O. | | | San Juan | PR | 00921 |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | PO BOX 10297 | | | | PONCE | PR | 00732 |
| 2097910 | RODRIGUEZ GIMENEZ, ANGEL A. | CALLE SABALO #1408 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 |
| 1091138 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 |
| 2039536 | Rodriguez Gonzalez , Jennifer Mayleen | #697 Calle La Fuente, Urb. Villas Del Prado | | | | Juana Diaz | PR | 00795 |
| 1742359 | Rodriguez Gonzalez, Ginette | Ginette Rodriguez | Instituto de Cultura Puertorriquena | Carr. 140 km 7.8 Bo. Collores | | Jayuya | PR | 00664 |
| 1742359 | Rodriguez Gonzalez, Ginette | P.O. Box 1460 | | | | Jayuya | PR | 00664 |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | | Carolina | PR | 00983 |
| 2072340 | Rodriguez Gonzalez, Luis A. | HC-03 Box 9907 | | | | Penuelas | PR | 00624 |
| 1891913 | RODRIGUEZ GONZALEZ, LUIS G | EXT COUNTRY CLUB | 869 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 |
| 1065366 | RODRIGUEZ GONZALEZ, MINERVA | HC 4 BOX 7145 | | | | JUANA DIAZ | PR | 00795 |
| 1785234 | Rodriguez Guzman, Aida M. | P.O. Box 3012 | | | | Vega Alta | PR | 00692 |
| 1960598 | Rodriguez Guzman, Diana I. | P.O. Box 846 | | | | Camuy | PR | 00627 |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 |
| 1930991 | Rodriguez Hani, Amarilis | Urb. Jardines de Toa Alta #202 C/5 | | | | Toa Alta | PR | 00953 |
| 1832915 | Rodriguez Hernandez, Jennifer | Urb Los Angeles c/e Luna #150 | | | | Carolina | PR | 00979 |
| 1788674 | Rodriguez Hernandez, Jessica M. | Calle Caracas 615 | | | | San Juan | PR | 00915 |
| 1814709 | Rodriguez Hernandez, Maria De Los A. | Urb. Las Lomas | Bloq Q3 #9 Calle 32 | | | San Juan | PR | 00921 |
| 851400 | RODRIGUEZ HERNANDEZ, WANDA I | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961-3577 |
| 2065338 | Rodriguez Ilarraza , Luis Hiram | Calle Orquidea R-K-13 | 6ta sec . | | | Levittown | PR | 00949 |
| 2065338 | Rodriguez Ilarraza , Luis Hiram | Lago Matrulla DA 58 | Levittown | | | TOA BAJA | PR | 00947 |
| 1955926 | Rodriguez Kuilan, Omayra | HC 80 Box 8010 | | | | Dorado | PR | 00646 |
| 2055289 | Rodriguez Laracuenta, Belky | HC 03 Box 15670 | | | | Yauco | PR | 00698 |
| 1914750 | Rodriguez Llanos, Vilmarie | PO Box 79735 | | | | Carolina | PR | 00984 |
| 1804356 | Rodriguez Lopez, Aida I. | Calle Victor Gonzalez # 123 | | | | Moca | PR | 00676 |
| 1960481 | Rodriguez Lopez, Alba S | Urb. Rio Hondo I | D-74 Calle Rio Cialitos | | | Bayamon | PR | 00961-3458 |
| 1813960 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 |
| 2159301 | Rodriguez Lopez, Loida | #819 Elias El Tuque Barbosa | | | | Ponce | PR | 00728 |
| 1816151 | Rodriguez Lozada, Henry | 1563 Calle Barbosa | | | | San Antonio | PR | 00690 |
| 1249304 | RODRIGUEZ MADERA, LISSETTE | HC 4 BOX 11490 | | | | YAUCO | PR | 00698 |
| 1759553 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 |
| 473070 | RODRIGUEZ MALDONADO, DIANA V. | PO BOX 1019 | URB. JARDINES DE RUSSE | | | MOROVIS | PR | 00687 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2029480 | RODRIGUEZ MARQUEZ, JAVIER | URB. COLINAS VERDES | F1 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 1823414 | RODRIGUEZ MARRERO, MARISOL | CALLE EVARISTO VAZQUEZ #91 | | | | CAYEY | PR | 00736 |
| 817930 | Rodriguez Martinez, Diana | 425 Calle la Ceiba | | | | Camuy | PR | 00627 |
| 1222615 | Rodriguez Martinez, Jackeline | HC-04 Box 5361 | | | | Guaynabo | PR | 00971-9515 |
| 1247902 | RODRIGUEZ MARTINEZ, LEVYS F. | 517 AUTILLAS URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920-7146 |
| 2107417 | Rodriguez Matos, Dorelis H. | Carr #2 | | | | Aguadilla | PR | 00603 |
| 2107417 | Rodriguez Matos, Dorelis H. | P.O. Box 1005 | | | | Aguadilla | PR | 00602 |
| 1734009 | Rodriguez Matos, Victor Ariel | 5 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 2066095 | Rodriguez Matos, Wanda I. | PO Box 430 Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1990501 | RODRIGUEZ MATTA, DAIANA MARIE | 270 AVE SAN IGNACIO APT 13501 | RIDGE TOP VILLAS M501 | | | GUAYNABO | PR | 00969-8038 |
| 1817255 | Rodriguez MEDINA, MANUEL A. | HC 05 BOX 27587 | BO. CIENAGA | | | CAMUY | PR | 00627 |
| 2135631 | Rodriguez Melendez, Ricardo D. | BU-51 Calle Dr. Manuel Alonso | | | | Toa Baja | PR | 00949 |
| 1984798 | RODRIGUEZ MENDEZ, WILLIAM | HC 59 BOX 5779 | | | | AGUADA | PR | 00602 |
| 142561 | RODRIGUEZ MERCADO, DIGNA | COLINAS DE MONTE CARLO | A2-18 CALLE MARGINAL | | | SAN JUAN | PR | 00924 |
| 1870903 | RODRIGUEZ MERCADO, NICOLE | 8725 CALLEJONES GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2087685 | Rodriguez Miranda, Agnes de L | Urb. Brasilia | | | | Vega Baja | PR | 00693 |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | C- 14 6 | | | | BAYAMAN | PR | 00956 |
| 2083266 | RODRIGUEZ MOJICA, DANIEL | CALLE JOSE JULIAN ACOSTA #19 | | | | GUAYNABO | PR | 00969-5627 |
| 1806594 | RODRIGUEZ MONTALVO, ERIKA | VILLA CONTESSA | Q11 CALLE TUDOR | | | BAYAMON | PR | 00956-2733 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | BARRIO CALLEJONES | CARR. 129 KM. 4.0 | | | LARES | PR | 00669 |
| 1999327 | RODRIGUEZ MONTALVO, NEFTALI | HC01 Box 4440 | | | | Lares | PR | 00669 |
| 2134914 | Rodriguez Montalvo, Sherly Ann | 16 Urb. Balcones de Sevilla | | | | Guaynabo | PR | 00966 |
| 1998271 | RODRIGUEZ MORALES, GABRIEL A. | APARTADO 464 | | | | VEGA ALTA | PR | 00692 |
| 2111754 | Rodriguez Morales, Luz E. | HC 02 Box 75854 | | | | Las Piedras | PR | 00771 |
| 1939458 | Rodriguez Mulero, Carmen Milagros | P.O. Box 913 | | | | Culebra | PR | 00775 |
| 2110727 | Rodriguez Nazario, Yalecsy A. | 3811 Santa Alodia | Santa Teresita | | | Ponce | PR | 00730 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | E25 BELLA VISTA | | | | PONCE | PR | 00731 |
| 1075062 | RODRIGUEZ NEGRON, ORLANDO | HC1 BOX 4333 | | | | COAMO | PR | 00769 |
| 1728183 | RODRIGUEZ NEGRON, VIRGEN Y | URB VISTA ALEGRE | CALLE TRINITARIA 1106 | | | VILLALBA | PR | 00766 |
| 1826019 | Rodriguez Negron, Wilson | HC-75 Box 1382 | Bo Oronos El Palmar | | | Naranjito | PR | 00719 |
| 1826019 | Rodriguez Negron, Wilson | HC-75 Box 1382 | Bo Oronos El Palmar | | | Naranjito | PR | 00719 |
| 1169231 | RODRIGUEZ NIEVES, ANTONIA | PO BOX 2954 | | | | GUAYNABO | PR | 00970 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 |
| 1910169 | RODRIGUEZ NIEVES, JUANITA | URB. LOMA ALTA II | K-16 CALLE 10 | | | CAROLINA | PR | 00987 |
| 1875393 | Rodriguez Nieves, Rey F. | Ciudad Jardin Sur #69 | | | | Caguas | PR | 00725 |
| 1843648 | Rodriguez O'Neill, Evelyn M | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 1980780 | Rodriguez Oquendo, Nayda I. | 267 Sierra Morena PMB 205 | | | | San Juan | PR | 00926 |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 1861010 | Rodriguez Ortiz, Carmen | 74 Calle Santa Cruz, Riverside Plaza, Apt 14 B | | | | Bayamon | PR | 00961-7070 |
| 1894907 | Rodriguez Ortiz, Edwin | Calle Maruja Central A-F5 | Cuarta Seccion de Levittown | | | Toa Baja | PR | 00949 |
| 1254138 | RODRIGUEZ ORTIZ, LUIS G. | URB ESTANCIAS DEL REAL | 222 CALLE PRINCIPE | | | COTO LAUREL | PR | 00780-3211 |
| 1965078 | RODRIGUEZ ORTIZ, MYRNA I | VILLA BORINQUEN | G48 CALLE CASABE | | | CAGUAS | PR | 00725-8013 |
| 1745102 | Rodriguez Ortiz, Yaira Liz | PO Box 3656 | | | | Guaynabo | PR | 00970 |
| 1196386 | RODRIGUEZ OTERO, ELBA | PO BOX 3603 | | | | GUAYNABO | PR | 00970 |
| 2035650 | Rodriguez Padilla, Rosa | P.O.Box 200 | | | | Saint Just | PR | 00978-0200 |
| 1777438 | RODRIGUEZ PAGAN, ELVIN J. | HC-02 BOX 6445 | | | | JAYUYA | PR | 00664-9629 |
| 2097943 | Rodriguez Pagan, Wanda | Carr. Alejandrino KM 1.2 | | | | GUAYNABO | PR | 00971 |
| 2064156 | RODRIGUEZ PENA, ANA | URB. VILLAS DE LEVITTOWN | C/1 A-32 | | | TOA BAJA | PR | 00949 |
| 2040608 | Rodriguez Perez, Arturo | Calle Taylor I-22 Parkville | | | | Guaynabo | PR | 00969 |
| 1871901 | Rodriguez Perez, Catherine F | Urb. Estacias del Javillo | 304 Calle Paseo de Israel | | | Isabela | PR | 00662 |
| 854770 | RODRIGUEZ PEREZ, EMMA ROSA | VILLA DEL CARMEN 4630 AVE CONSTANCIA | | | | PONCE | PR | 00716-2206 |
| 1812539 | Rodriguez Perez, Maria Socorro | PO Box 228 | | | | Rio Grande | PR | 00745 |
| 1968604 | Rodriguez Pizarro, Lymaris | 94 3 Villa Santo | | | | Loiza | PR | 00772 |
| 1967861 | RODRIGUEZ PLAZA, RUBIELL | BO PUENTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00784 |
| 2101252 | RODRIGUEZ QUINONES, IVONNE E | 1681 PORTUGUES ST | URB. RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 |
| 1832105 | Rodriguez Ramirez, Rosa E. | Urb. Cautiva 70 Calle Almacigos | | | | Caguas | PR | 00727 |
| 2108620 | Rodriguez Ramos, Antonio | Las Mercedes M 41 | Apartado 1408 | | | Arroyo | PR | 00714 |
| 1877813 | RODRIGUEZ RAMOS, GLENDALY | URB LA CONCEPCION #202 | | | | GUAYANILLA | PR | 00656 |
| 1252448 | RODRIGUEZ RAMOS, LUIS A | URB EL COMANDANTE | CNICOLAS AGUAYO 1222 | | | SAN JUAN | PR | 00924 |
| 1778970 | RODRIGUEZ REYES , LEONARDO | 529 OCTAVIO MARCANO | | | | SAN JUAN | PR | 00918 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 |
| 1805721 | RODRIGUEZ REYES, JANET | BO. PUEBLO NUEVO | CALLE 100 MITILIAS #42 | | | VEGA BAJA | PR | 00693 |
| 1250655 | RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES | CARR167 RAMAL 829 | | | BAYAMON | PR | 00960 |
| 1801133 | Rodriguez Rios, Jose M. | Po Box 3678 | | | | Guaynabo | PR | 00970 |
| 1899787 | Rodriguez Rios, Olga | HC-72 Box 3626 | | | | Naranjito | PR | 00719 |
| 1840376 | RODRIGUEZ RIVERA, DAISY JANICE | HC-2 BOX 52612 | | | | COMERIO | PR | 00782 |
| 2038808 | Rodriguez Rivera, Ismael | HC 44 Box 13267 | | | | Cayey | PR | 00736 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1793928 | Rodriguez Rivera, Jannet | HC 44 Box 12954 | | | | Cayey | PR | 00736 |
| 1793928 | Rodriguez Rivera, Jannet | PO Box 9024140 | | | | San Juan | PR | 00902-4140 |
| 2022007 | RODRIGUEZ RIVERA, JOSE A | EL TUQUE | 167 CALLE 12 | | | PONCE | PR | 00728 |
| 1626347 | Rodriguez Rivera, Jose L. | HC - 2 Box 71093 | | | | Comerio | PR | 00782 |
| 1243217 | RODRIGUEZ RIVERA, JUAN | 10 CJOSE DE DIEGO | | | | GUAYNABO | PR | 00969 |
| 1812520 | RODRIGUEZ RIVERA, LOURDES | CALLE SEGUNDO DELGADO G-12 URB CANTINA ALTO | | | | CAROLINA | PR | 00987 |
| 1812144 | Rodriguez Rivera, Mariana | HC-02 Box 7616 | | | | Loiza | PR | 00772-9743 |
| 2057977 | Rodriguez Rivera, Maribel | Calle 62 A5-9 Rexvill | | | | Bayamon | PR | 00957 |
| 1690504 | Rodriguez Rivera, Mariela | 2559 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1115661 | RODRIGUEZ RIVERA, MARTA | EXT PUNTO ORO | 6760 AVE INTERIOR | | | PONCE | PR | 00728-2423 |
| 1841818 | Rodriguez Rivera, Myrna Luz | PO Box 420 | | | | Florida | PR | 00650 |
| 851548 | Rodriguez Rivera, Wilmary | Urb Rexville CL 14 Calle 6A | | | | Bayamon | PR | 00957 |
| 1797160 | Rodriguez Riviel, Alma I | Extension Buena Ventura | Calle Principal B2. 106 | | | Carolina | PR | 00987 |
| 1836402 | RODRIGUEZ RODRIGUEZ , LOIDA A | URB. LAS QUINTAS 150 CALLE FINLAUDIA | | | | SAN GERMAN | PR | 00683-3512 |
| 2033990 | Rodriguez Rodriguez, Edna E. | 449 Calle Olot Urb. Open Land | | | | San Juan | PR | 00923 |
| 1841935 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 |
| 479766 | RODRIGUEZ RODRIGUEZ, MARILYN | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771 |
| 1964474 | Rodriguez Rodriguez, Orlando | Calle Cruz Castillo #32 | | | | Mayaguez | PR | 00680 |
| 2019487 | Rodriguez Rodriguez, Ramon | HC-01 Box 4531 | | | | Las Marias | PR | 00670 |
| 1803497 | RODRIGUEZ RODRIGUEZ, ROBERTO | HC 4 BOX 8592 | | | | COMENO | PR | 00782 |
| 1659699 | Rodriguez Rohena, Yamilet | Q588 Calle Buganvilla, Urbanizacion | Loiza Valley | | | Canovanas | PR | 00729 |
| 1659699 | Rodriguez Rohena, Yamilet | Tribunal General de Justicia | PO Box 266 | | | Carolina | PR | 00986-0266 |
| 1627789 | Rodriguez Rosa, Juan | 615 CARR 152 STE 12 | | | | NARANJITO | PR | 00719 |
| 1847710 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 2014535 | Rodriguez Rosado, Yolanda | Urb. El Comandante | 538 San Damian | | | Carolina | PR | 00982-3628 |
| 480551 | Rodriguez Rosario, Jose R. | Lomas De Carolina | C/monte Alegre G27 | | | Carolina | PR | 00987 |
| 2004511 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 |
| 2007452 | RODRIGUEZ SALABERRIOS, CLORYMAR | PO BOX 937 | | | | GARROCHALES | PR | 00652 |
| 1881342 | Rodriguez Sanchez, Odalis Enid | HC 3 Box 15522 | | | | Yauco | PR | 00698 |
| 1230327 | RODRIGUEZ SANTA, JORGE | HC-02 BOX 9545 | | | | GUAYNABO | PR | 00971 |
| 2003792 | RODRIGUEZ SANTANA, DELIA | E-10 CALLE 8 URB. MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 |
| 1963805 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 |
| 1835508 | Rodriguez Santiago, Dorka | P.O. Box 1767 | | | | Cidra | PR | 00739 |
| 2059990 | Rodriguez Santiago, Eudel | AT 4 calle 62 Rexville | | | | Bayamon | PR | 00957 |
| 1913319 | Rodriguez Santiago, Milagros | Calle Podin Condimum #14 | | | | Florida | PR | 00650 |
| 1962937 | Rodriguez Santiago, Nilda | P.0 Box 407 | | | | Angeles | PR | 00611 |
| 1784840 | Rodriguez Santiago, Petra | 126 Estancias Imbery | | | | Barceloneta | PR | 00617 |
| 76343 | RODRIGUEZ SANTOS, CARMEN M | URB. MONTE CLARO 86203 st montrey | | | | Guayanilla | PR | 00656 |
| 2016519 | RODRIGUEZ SERRANO , RIMARYS | RR-4 Box 1340 | | | | Bayamon | PR | 00956 |
| 1934522 | Rodriguez Serrano, Nelson | Urb Alturas de Flamboyan | CC-20 Calle 17 | | | Bayamon | PR | 00959 |
| 1787028 | Rodriguez Sierra, Ana E | PO Box. 233 | | | | Camuy | PR | 00627 |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | URB LOS ARBOLES | 519 G4 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | Urb. Los Arboles | 357 Calle Acerola G-4 | | | Rio Grande | PR | 00745 |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 |
| 2083099 | RODRIGUEZ SOLIS, BEATRIZ | URB. EL VALLE CALLE PASEO | PALMA REAL, APTDO 111 | | | CAGUAS | PR | 00725 |
| 1941281 | Rodriguez Sosa, Mary | HC 6 Box 67855 | | | | Aguadilla | PR | 00603 |
| 1605172 | Rodriguez Soto, Hector | Villa Madrid C-15 | | | | Coamo | PR | 00769 |
| 2045138 | RODRIGUEZ TEJADA, DAISY | AVE. GILBERTO MONROIS | 206S PORTALES I VILLA PALMERA | | | SANTURCE | PR | 00915 |
| 1079865 | Rodriguez Toro, Rafael J. | P.O. Box 40558 | | | | San Juan | PR | 00940 |
| 2003097 | Rodriguez Torres, Yaira | HC 3 Box 8002 | | | | Barranquitas | PR | 00794-8586 |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 |
| 2018347 | Rodriguez Vargas, Maria S. | HC-02 Box 6770 | | | | Bajadero | PR | 00616 |
| 2015902 | Rodriguez Vargas, Marta M. | PO Box 1135 | | | | San German | PR | 00683 |
| 1871870 | RODRIGUEZ VAZQUEZ, ABIGAIL | CALLE 7 E-9 CUPEY GARDENS | | | | SAN JUAN | PR | 00926 |
| 1640358 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1764980 | Rodriguez Vazquez, Ivette | 717 Calle 12 | Bo. Obrero | | | San Juan | PR | 00915 |
| 1678319 | Rodriguez Vazquez, Ivette | 717 Calle 12 Barrio Obrero | | | | San Juan | PR | 00915 |
| 1916956 | Rodriguez Vega, Yahaira | HC 5 Box 94247 | | | | Arecibo | PR | 00612 |
| 691492 | Rodriguez Velazquez, Juan | HC 06 Box 70153 | | | | Caguas | PR | 00725 |
| 1858728 | Rodriguez Velez, Zulma E. | P.O. Box 54 | | | | Lajas | PR | 00667 |
| 2024171 | Rodriguez Vellon, Francheska | Urb. A Huras de Terralinda 5 | Calle Amapola | | | Yabucoa | PR | 00767-9413 |
| 885064 | RODRIGUEZ VILLEGAS, ARLENE | PO Box 3219 | | | | GUAYNABO | PR | 00970 |
| 2005592 | Rodriguez, Aurimar Rodriguez | HC 02 Box 6985 | | | | Florida | PR | 00650-9106 |
| 1185361 | RODRIGUEZ, CLARIBEL PESANTE | HC02 BOX 28913 | | | | CABO ROJO | PR | 00623 |
| 1815249 | Rodriguez, Gerardo | Bo. Sonadora Sectro GI | Carr. 834 Km 206 | | | Guaynabo | PR | 00971 |
| 1815249 | Rodriguez, Gerardo | HC 04 box 5782 | | | | Guaynabo | PR | 00971 |
| 1224199 | RODRIGUEZ, JASON | PO BOX 502 | | | | LAJAS | PR | 00667 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858588 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 |
| 916654 | RODRIGUEZ, LUIS ALBERTO DE JESUS | HC01 Box 6211 | | | | SANTA ISABEL | PR | 00757 |
| 1810825 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 |
| 1872895 | Rodriguez-Diaz, Maria A. | Law Office of Erick Morales-Perez | PO Box 10409 | | | San Juan | PR | 00922 |
| 1675593 | Rodriguez-Ortiz, Lissette | 437 Calle Culebrinas | Palacios del Río I | | | Toa Alta | PR | 00953 |
| 2084217 | Rodriquez Torres, Wanda I. | HC 2 Box 7238 | | | | Barranquitas | PR | 00794 |
| 2083397 | Rodriquez, Alfred S. | 1515 Urb. Las Cascadas | | | | Toa Alta | PR | 00953 |
| 2083397 | Rodriquez, Alfred S. | Municipio de Toa Baja | PO Box 2359 | | | Toa Baja | PR | 00951 |
| 2060540 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 |
| 1869638 | Rojas Flores, Adalberto | Calle Bosque #62 | Bo. Lavadero | | | Harmigueros | PR | 00660 |
| 854827 | ROJAS MEJIAS, ALBERTO F. | ADMINISTRACION DE TRIBUNALES | URB. VILLA REAL CALLE 3 F-1 | | | VEGA BAJA | PR | 00693 |
| 854827 | ROJAS MEJIAS, ALBERTO F. | URB COLINAS DEL MARQUEZ A1 CALLE LOURDES | | | | VEGA BAJA | PR | 00693 |
| 934183 | ROJAS MORALES, RITA | #16 DEL CARMEN PALO SECO | | | | TOA BAJA | PR | 00949 |
| 1983465 | Rojas Nieves, Griselle | Urb. Sabana del Palmar #303 | Calle Guayacan | | | Comerio | PR | 00782 |
| 2010004 | Rojas Nieves, Jacqueline | 16 Sec. Los Roque | | | | Naranjito | PR | 00719 |
| 1858059 | Rojas Osorio, Alejandro | Urb. Sunset Harbor | 160 Sirena St | | | Guaynabo | PR | 00965 |
| 1185004 | ROJAS RIVERA, CHRISTIAN | PO BOX 906 GARROCHALES | | | | ARECIBO | PR | 00652 |
| 1799265 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 |
| 2064266 | Rojas Rodriguez, Christian J. | Calle Bosque | #62 Lavadero | | | Hormigueros | PR | 00660 |
| 1780279 | Rojas Rodriguez, Elisa | HC-01 Box 7960 | | | | Luquillo | PR | 00773 |
| 1896682 | ROLDAN ESTRADA, HELGA | PO BOX 742 | | | | SAINT JUST | PR | 00978 |
| 1943465 | Roldan Rodriguez, Mildred | Urb. San Antonio 19 | | | | Sabana Grande | PR | 00637 |
| 2114702 | Rolon Barada, Norma J. | 1709 Gardenia San Francisco | | | | San Juan | PR | 00927 |
| 2002585 | Rolon Beltran, Yoelia | Calle 9 A 2 | Urb Sylvia | | | Corozal | PR | 00783 |
| 1188842 | ROLON LUCIANO, DAVID A. | URB COUNTRY CLUB 3RA EXT | HF10 CALLE 223 | | | CAROLINA | PR | 00982 |
| 1775577 | Roman Colon, Zaida Maria | Hc-4 Box 6427 | | | | Comerio | PR | 00782 |
| 2004869 | ROMAN CORREA, ROSE M | HC 07 BOX 34028 | | | | HATILLO | PR | 00659 |
| 606191 | ROMAN CRUZ, ALVIN | URB OLYMPIC VILLE | C/ SEUL G 23 BUZON 211 | | | LAS PIEDRAS | PR | 00771 |
| 1803506 | Roman Diaz, Esther | Repto. San Jose | Cayo Hueso 2 #51 | | | San Juan | PR | 00923 |
| 1730068 | Roman Dorta, Hector Steve | HC 5 Box 91850 | | | | Arecibo | PR | 00612 |
| 1989931 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 2135864 | Roman Guzman, Angel | Ave. Munuz Rivera 505 | | | | Hato Rey | PR | 00918 |
| 2135864 | Roman Guzman, Angel | RR-3 Box 53079 | | | | Toa Alta | PR | 00953 |
| 2017835 | Roman Martinez, Algohidia | 1479 Ave Felix Aldarondo Stgo | | | | Isabela | PR | 00662 |
| 1948064 | ROMAN OCASIS, ERMELINDA | HC-2 Box 14044 | | | | Carolina | PR | 00987 |
| 845174 | ROMAN OTERO, JAIME | HC 01 BOX 11431 | BO. ISLOTE | | | ARECIBO | PR | 00612 |
| 1985966 | Roman Pagan, Nelson D. | Barrio Malpaso | Parcelas Cornelia | | | Aguada | PR | 00602 |
| 1985966 | Roman Pagan, Nelson D. | Reparto Daguey Calle 7 D-2 | | | | Anasco | PR | 00610 |
| 1888814 | Roman Quiles, Ivan J. | Carr. 445 Km.3.4 Int. | Bo. Saltos | | | San Sebastian | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | P.O. Box 7004 PMB 260 | | | | San Sebastian | PR | 00685 |
| 1888814 | Roman Quiles, Ivan J. | P.O. Box 7004 PMB 260 | | | | San Sebastian | PR | 00688 |
| 1659992 | Roman Quinones, Jose | I 22 Munoz Marin Villa Carmen | | | | Caguas | PR | 00725 |
| 1958973 | ROMAN RAMOS, AEMMY Y | HC 2 BOX 47813 | | | | VEGA BAJA | PR | 00693 |
| 2017012 | ROMAN RODRIGUEZ, LUCINDA | VISTA BELLA | J1 CALLE 8 | | | BAYAMON | PR | 00956 |
| 2056792 | Roman Rodriguez, Maria Teresa | P.O. Box 140634 | | | | Arecibo | PR | 00614 |
| 1853325 | Roman Rodriguez, Normaris | #30 Calle Juande Jesus Lopez | | | | Jayuya | PR | 00664 |
| 2012132 | Roman Rodriguez, Maria Teresa | PO Box 140634 | | | | Arecibo | PR | 00614 |
| 1720148 | Roman Roman, Josue | 8866 BELGIAN FLS | | | | SAN ANTONIO | TX | 75254-4473 |
| 1659115 | Roman Roman, Norma I. | HC 6 Box 61620 | | | | Camuy | PR | 00627 |
| 1915061 | Roman Romero, Julio A | HC 04 Box 17834 | | | | CAMUY | PR | 00627 |
| 1626485 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 |
| 1879961 | ROMAN TORRES, LILLIAM | URB SANTA JUANITA | P25 CFORMOSA | | | BAYAMON | PR | 00956 |
| 2039566 | Roman Torres, Maria J. | PO BOX 1587 | | | | Arecibo | PR | 00613 |
| 1086647 | ROMAN TORRES, ROBERTO | HC 8 BOX 83260 | | | | ARECIBO | PR | 00612 |
| 1773708 | Roman Ventura, Norberto | Coop Villas De Navarras | Apto 8C Santa Juanita | Santa Juanita | | Bayamon | PR | 00956 |
| 2008768 | Roman Zayas, Gina L. | PO Box 12 | | | | Humacao | PR | 00792 |
| 1985011 | ROMAN-VELEZ , CYNTHIA IVETTE | 126-6 BO. CANTERA | | | | MANATI | PR | 00674 |
| 1848602 | ROMERO CASTRO , IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | | SAN JUAN | PR | 00923 |
| 164531 | ROMERO DIAZ, FELIPE | J187 CATALUNA, VISTAMAR | | | | CAROLINA | PR | 00983 |
| 1815982 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 |
| 1807440 | ROMERO OLIVER, JOSE A | CASTELLANA GARDENS | CALLE 19 U-12 | | | CAROLINA | PR | 00983 |
| 1813580 | Romero Ortega , Madeline | PO Box 30000 Bmp 639 | | | | Canovanas | PR | 00729 |
| 1932454 | Romero Reyes, Ramon | PO Box 2882 | | | | Guaynabo | PR | 00970 |
| 1932454 | Romero Reyes, Ramon | PO Box 3254 | | | | Guaynabo | PR | 00970 |
| 1924159 | ROMERO VERDEJO, MARITZA | HC 01 BOX 7364 | TORRECILLA BAJA | | | LOIZA | PR | 00772 |
| 2094021 | Romero, Domingo Miranda | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 |
| 1890823 | Rondon Hernandez, Isaac | PO Box 1686 | | | | Guaynabo | PR | 00970 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2037688 | Rondon Pagan, Andy | Calle Poppy Sector Betancourt | | | | San Juan | PR | 00926 |
| 1821466 | Rondon Ramirez, Ricardo | 4100 C/ Vargas Sabina Seca | | | | Toa Baja | PR | 00952 |
| 1821466 | Rondon Ramirez, Ricardo | Urb. Collegeville | Olle Aberdeer #109 | | | Guaynabo | PR | 00969 |
| 1183613 | RONDON REYES, CARMEN Y | BO CAMPANILLAS | 21 CARRETERA 865 | | | TOA BAJA | PR | 00949 |
| 1889426 | Roque Febus, Jannette | HC 75 Box 1614 | | | | Naranjito | PR | 00719 |
| 2111306 | Rosa Acosta, Carmen D. | RR-11 Box 5466 AA | | | | Bayamon | PR | 00957 |
| 1985707 | Rosa Aquino, Lucianne De La | Urb. Los Choferes A-17 Rafael Berdejo | | | | San Juan | PR | 00926 |
| 1668628 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1980502 | ROSA CASIANO, MILAGROS | CALLE CUCHARILLA #236 INT. | B ARRIO PALMAS | | | CATANO | PR | 00962 |
| 1975592 | Rosa Colon, Sheraned M. | HC 15 BOX 15805 | | | | HUMACAO | PR | 00781 |
| 1949111 | Rosa Correa, Jessica | 74 Calle Saturno, El Verde | | | | Caguas | PR | 00725 |
| 1731973 | Rosa Cuadrado, Juan J | URB. Rolling Hills B50 calle Perú | | | | Carolina | PR | 00985 |
| 1224930 | ROSA FONSECA, JAVIER | PO BOX 3811 | BAYAMON GARDEN STATION | | | BAYAMON | PR | 00958 |
| 1879782 | Rosa Garcia, Antonio | RR 8 Box 9144 | | | | Bayamon | PR | 00956 |
| 2106712 | Rosa Garcia, Carmen | R-34 Calle 23 | | | | Toa Baja | PR | 00949 |
| 1953839 | Rosa Hernandez, Carmen Idalia | HC 01 Box 6116 | | | | Guaynabo | PR | 00971 |
| 2102222 | ROSA LEBRON, ANIBAL | CAMPO ALEGRE | CALLE ARIES H-29 | | | PONCE | PR | 00716 |
| 1778547 | ROSA MEDINA, MIGNA | URB INTERAMERICANA GARDENS | Z 3 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 |
| 1793339 | Rosa Núñez, Eneida | Calle 2 Casa D-11 | Urb. Jardines de Venturini | | | San Sebastian | PR | 00685 |
| 1985968 | ROSA PEREZ, ANA S. | Bo Cambalache | Carr 962 Km2 Hm3 | | | Canovanas | PR | 00729 |
| 1985968 | ROSA PEREZ, ANA S. | HC 01 BOX 6157 | | | | CANOVANAS | PR | 00729 |
| 1647819 | Rosa Reyes, Migdalio | Edif. 25 Apt. 184 | Residencial Zenon Diaz | Bo. Amelia | | Guaynabo | PR | 00965 |
| 1784241 | Rosa Rivera, Katiria Y | HC 45 Box 13810 | | | | Cayey | PR | 00736-9725 |
| 1805723 | Rosa Rodriguez, Felix | Apartado 922 | | | | Aguado | PR | 00602 |
| 1805723 | Rosa Rodriguez, Felix | PO Box 922 | | | | Aguada | PR | 00602 |
| 1765055 | Rosa Santiago, Zulma | HC 61 Box 33976 | | | | Aguada | PR | 00602 |
| 2044796 | ROSA SUAREZ, DIANA | URB PORTAL DEL SOL #37 CALLE LAGO | | | | SAN LORENZO | PR | 00754 |
| 1190207 | ROSA TORRES, DIANA | BO CAMPANILLA 364 | C FORTALEZA | | | TOA BAJA | PR | 00949 |
| 1223914 | ROSA VALENTIN, JANICE | CALLE DIEGO DEYNES #3 | | | | MOCA | PR | 00676 |
| 1701986 | Rosa Vazquez , Algenis | HC-02 BOX 10201 | | | | GUAYNABO | PR | 00971 |
| 1820595 | ROSA VILORIA, YUDIT | PO BOX 6613 | | | | BAYAMON | PR | 00960 |
| 1850573 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00725 |
| 1941148 | Rosado Acevedo, Lydia E. | Cond. Parque Juliana | Edif 200 Apt 202 | | | Carolina | PR | 00987 |
| 1876538 | Rosado Anazagasty, Raphael | P.O. Box 4578 | | | | Aguadilla | PR | 00605 |
| 2001572 | Rosado Arroyo, Ketsy | PO Box 480 | | | | San Lorenzo | PR | 00754 |
| 2001572 | Rosado Arroyo, Ketsy | Policia de P.R. | Carr 183 KM13 Bo. Florida | | | San Lorenzo | PR | 00754 |
| 1889017 | ROSADO CALDERON, CARMEN M. | 23 BLVD BRISAS DEL RIO | | | | MOROVIS | PR | 00687 |
| 493229 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 |
| 2100904 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 |
| 1791457 | ROSADO CLASS, DIEGO | COND TORRES DEL PARQUE | APT 1201 NORTE | | | BAYAMON | PR | 00956 |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 | | | | GUANICA | PR | 00653 |
| 1858397 | Rosado Flores, Juan I | P.O. Box 1729 | | | | Cidra | PR | 00739 |
| 1917651 | Rosado Gonzalez, Maura Y. | Bzn 402 Calle 17 | Bo. La Ponderosa | | | Vega Alta | PR | 00692 |
| 1790064 | Rosado Green, Janice Marie | Terr. Borinquen 2 calle canuelas | | | | Caguas | PR | 00725-9842 |
| 1214590 | ROSADO LUGO, HECTOR M | PO BOX 1105 | | | | GUAYNABO | PR | 00970 |
| 1766096 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 |
| 1969906 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 |
| 1860059 | Rosado Martinez, Jose Luis | E-13 Ave. Glen Glenview Garden | | | | Ponce | PR | 00730 |
| 1649330 | Rosado Martinez, Maria M. | 1357B Bo. Ste Olaya | | | | Bayamon | PR | 00956 |
| 1649330 | Rosado Martinez, Maria M. | RR 12 Box 1357- B | | | | Bayamon | PR | 00956 |
| 1777309 | ROSADO MEDINA , EVELYN | HC 02 BOX 9381 | | | | JUANA DIAZ | PR | 00795 |
| 2050057 | Rosado Medina, Evelyn | HC-02 Box 9381 | | | | Juana Diaz | PR | 00795 |
| 1107016 | ROSADO MELENDEZ, YOLANDA | CALLE 31 GG18 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 |
| 1763484 | ROSADO NAVARRO, DAMARIS | PO BOX 366827 | | | | SAN JUAN | PR | 00936-6827 |
| 2077449 | ROSADO NEGRON, ENID | HC3 BOX 10710 | | | | COMERIO | PR | 00782 |
| 1055659 | ROSADO NEGRON, MARIBEL | 17 CALLE FLOR DE TATIA | RIVER GARDEN | | | CANOVANAS | PR | 00729 |
| 2122493 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | VEGA ALTA | PR | 00692 |
| 2042480 | ROSADO PEREZ, MAYRA | URB. LAS PRADERAS | BUZON 1130 | | | BARCELONETA | PR | 00617-2946 |
| 1856902 | Rosado Ramos, Erika | Urb Vistamar | #279 Calle Granada | | | Carolina | PR | 00987 |
| 1099967 | ROSADO RIOS, VIVIAN A. | HC-05 BOX 55344 | | | | CAGUAS | PR | 00725 |
| 1938865 | Rosado Rivera, Lionel | HC-01 Box 4451 | | | | Utuado | PR | 00641 |
| 1938865 | Rosado Rivera, Lionel | PO Box 367 | | | | Sabana Hoyos | PR | 00688 |
| 1075091 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 |
| 1818844 | Rosado Rodriguez, Hiram R. | Urb. Jardines del Caribe | Calle 7 #111 | | | Ponce | PR | 00728 |
| 1784982 | Rosado Rosado, Jesus M. | PO Box 135 | | | | Morovis | PR | 00687 |
| 1772380 | Rosado Torres, Jose A. | KR16 Via 16 Villa Fontana | | | | Carolina | PR | 00983 |
| 1840396 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1088712 | ROSALI MIRANDA SANTIAGO | HC 3 BOX 18124 | | | | COAMO | PR | 00769 |
| 1784444 | Rosano Gonzalez, Gilberto | HC-04 BOX 5574 | | | | Guaynabo | PR | 00971 |
| 1759525 | Rosario Aviles, Luis | HC 01 Box 3627 | | | | Aibonito | PR | 00705 |
| 1750003 | Rosario Ayala, Jannette | Urb Toa Alta Heights | 0-1 Calle 18 | | | Toa Alta | PR | 00953 |
| 2076137 | Rosario Ayala, Jose F. | Calle 5 C-7 | Urb. Monte Sol | | | Toa Alta | PR | 00953 |
| 2089140 | ROSARIO BAEZ, MARILIN | HC-01 BOX 59901 | | | | GUAYNABO | PR | 00971 |
| 1782716 | Rosario Bonilla, Felix T | Calle Desembarcadero #464 | Bo. Sabana | | | Guaynabo | PR | 00965 |
| 1771628 | Rosario Borrero, Jennifer | Urb. Lagos de Plata calle 19 T 10 Levittown | | | | Toa Baja | PR | 00949 |
| 1188852 | ROSARIO BURGOS, DAVID | P.O. BOX 783 | | | | TOA ALTA | PR | 00954 |
| 1787993 | Rosario Cancel, Blanca I | HC-04 Box 5303 | | | | Cuoynebo | PR | 00971 |
| 1774112 | ROSARIO CARDENALES, EDGARDO | APARTADO 729 | | | | AIBONITO | PR | 00705 |
| 2025534 | Rosario Colon, Sonia | PO Box 742 | | | | Toa Baja | PR | 00951 |
| 1237360 | Rosario De Jesus, Jose M. | HC-6 Box 10105 | | | | Guaynabo | PR | 00971 |
| 944090 | ROSARIO FIGUEROA, MIRIAM | URB BONNEVILLE TERRACE | C11 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1994067 | Rosario Lopez, Rebeca | 776 Ave Ponce De Leon | | | | San Juan | PR | 00925 |
| 1675967 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 |
| 1797423 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 |
| 1945510 | Rosario Marrero, Aracelis | HC-01 Box 16871 | | | | Humacao | PR | 00791-9010 |
| 1872843 | Rosario Marrero, Isaias | Apartado 45 | | | | Cidra | PR | 00739 |
| 1942080 | Rosario Medina, Alberto | San Luis 31 Calle Samaria | | | | Aibonito | PR | 00705 |
| 1819985 | Rosario Miranda, Daniel A. | Cond. Brisas II | 5021 Carr. 862 | | | Toa Alta | PR | 00953 |
| 497458 | ROSARIO NIEVES, EVELYN | COND BORINQUEN PARK | APT 2210 | | | CAGUAS | PR | 00725 |
| 1792613 | ROSARIO OQUENDO, ISRAEL | PO BOX 3091 AMELIA CONT. STA | | | | CATANO | PR | 00963 |
| 1855238 | ROSARIO PEREZ, CARMEN ROSA | 166 VERANO | BRISAS DEL GUAYANES | | | PENUELAS | PR | 00624 |
| 1666533 | ROSARIO PIZARRO, BRENDA E | URB JARDINES DE COUNTRY CLUB | 31 CALLE 119 | | | CAROLINA | PR | 00983 |
| 1092686 | ROSARIO POMALES, SARAI | HC 1 BOX 5357 | | | | JUNCOS | PR | 00777 |
| 2087675 | Rosario Quinones, Joraika Marie | H-1 Calle 5 | | | | Yauco | PR | 00698 |
| 2070652 | Rosario Quinones, Stephanie Ines | 434 Comunidad Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1962114 | Rosario Ramos, Ana Evelyn | Haciendas de Carraizo | Calle 6 H4 | | | San Juan | PR | 00926 |
| 1962114 | Rosario Ramos, Ana Evelyn | PO Box 366528 | | | | San Juan | PR | 00936 |
| 1785082 | ROSARIO REYES, BRENDA L | VAN SCOY | A 28 CALLE 3 OESTE | | | BAYAMON | PR | 00957 |
| 1787400 | ROSARIO REYES, FAUSTINO | RR 3 BOX 3505 | | | | SAN JUAN | PR | 00926 |
| 1842060 | Rosario Rivera, Milagros | Calle Canarias 1149 | | | | San Juan | PR | 00920 |
| 498106 | ROSARIO RODRIGUEZ, BETZAIDA | HC02 BOX30910 | | | | CABO ROJO | PR | 00623 |
| 1856323 | ROSARIO ROSADO, MIRZA | HC-04 BOX 5455 | | | | GUAYNABO | PR | 00971 |
| 889153 | Rosario Rosario, Carmen I | GG2 Calle 14 | | | | Caguas | PR | 00725 |
| 77913 | ROSARIO ROSARIO, CAROLY | HC 8 BOX 39470 | | | | CAGUAS | PR | 00725 |
| 1234229 | ROSARIO ROSARIO, JOSE | RR 4 BOX 1334 | | | | BAYAMON | PR | 00956 |
| 1894473 | ROSARIO ROSARIO, NIXA | VILLA LA MARINA | 18 CALLE SOL | | | CAROLINA | PR | 00979 |
| 498369 | ROSARIO RUIZ, BRENDA M. | URB. VISTA BELLA | F12 CALLE 6 | | | BAYAMON | PR | 00956-4868 |
| 2010599 | Rosario Santiago, Ailene J. | Res. Villa Esperanza | Edf 22 Apt 293 | | | San Juan | PR | 00926 |
| 1792656 | ROSARIO TIRADO, YARINNETTE | HC 06 BOX 65534 | | | | CAMUY | PR | 00627 |
| 1648787 | Rosario Torres, Heriberto | P.O. Box 253 | | | | Barranquitas | PR | 00794 |
| 1813794 | Rosario Vargas, Rosalind M. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1813794 | Rosario Vargas, Rosalind M. | Urb. Mar Azul C6 Calle 1 | | | | Hatillo | PR | 00659 |
| 1969348 | ROSARIO VELEZ, FRANCISCO | HC 4 BOX 5291 | | | | GUAYNABO | PR | 00971 |
| 2061122 | Rosario, Esther Bonifacio | Parcelas Central 120 Calle #14 | | | | Canoaras | PR | 00729 |
| 1099672 | ROSAS ECHEVARRIA, VIRGEN M | URB SAN ANTONIO | CALLE DRAMA 2106 | | | PONCE | PR | 00728 |
| 499191 | ROSAS VEGA, YANIRA | URB. EMBALSE SAN JOSE 373 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 |
| 1091293 | ROSAS VELEZ, SANDRA E | LA MONSERRATE | J16 CALLE 8 | | | HORMIGUEROS | PR | 00660 |
| 2057084 | Roselo Rivera, Felipe M. | Bloq. X 1241 Calle 23 Alturas | | | | Rio Grande | PR | 00745 |
| 1872104 | Rossner Marrero , Eric | MS-53 c/via Arcoiris, Mansion del Sol | | | | Sabana Seca | PR | 00952-4044 |
| 2100609 | ROSSNER MARRERO, CHRISTIAN | MANSION DEL SOL | CALLE VIA ARCO IRIS MS-53 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 2087555 | Rosso Villanueva, Daniel Alberto | Archivo, Sistema de Retiro | PO Box 42003 | | | San Juan | PR | 00940 |
| 2087555 | Rosso Villanueva, Daniel Alberto | c/Mario Canales WM 4 Santa Juanita | | | | Bayamon | PR | 00956 |
| 1726758 | Roura Cruz, Miguel Angel | 1767 Calle 12 SO Las Lomas | | | | San Juan | PR | 00921 |
| 1170307 | RUBIO GONZALEZ, ARELIS GIL DE | BO AMELIA | 36 CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5138 |
| 1851747 | Rubio Ramos, Elizabeth | AA23 46-A Ext. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1612976 | RUIZ ACEVEDO, CARMEN | HC 8 BOX 45322 | | | | AGUADILLA | PR | 00603 |
| 1983415 | RUIZ AGUAYO, YIRALIS A. | SC23 URB. SANTA YUHA | | | | CAGUAS | PR | 00725 |
| 500705 | Ruiz Anciani, Aida I. | Urb. San Vicente, Calle 8 Num. 26 | | | | Vega Baja | PR | 00693 |
| 1931516 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 |
| 1748663 | Ruiz Brito, Amada | Calle Cuba Núm. 421 | Urb. Floral Park | | | San Juan | PR | 00917 |
| 1818838 | Ruiz Chabrier, Luis A | PO Box 40235 | | | | San Juan | PR | 00940 |
| 2010273 | RUIZ CHACON, IRMA N | SIERRA LINDA | E-8 CALLE 2 | | | BAYAMON | PR | 00957 |
| 2035624 | Ruiz Cordero, Luis A. | Urb. Maria Antonia | I-718 Calle 3 | | | Guanica | PR | 00653 |
| 1951080 | Ruiz Crespo, Osvaldo | Calle El Castillo #228 | | | | Aguadilla | PR | 00603 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1767505 | Ruiz Cruz, Damaris | Reparto Flamboyan | Calle Ceiba # 1 | | | Mayaguez | PR | 00680 |
| 1808374 | Ruiz De Jesus, Rafael | HC 6 Box 10256 | | | | Yabucoa | PR | 00767-9721 |
| 1865963 | RUIZ ECHEVARRIA, MARILYN | HC 58 BOX 14758 | | | | AGUADA | PR | 00602 |
| 1939527 | Ruiz Febles, Camille Joan | VILLA DEL CARMEN | 1131 CALLE SACRA | | | PONCE | PR | 00716-2136 |
| 1210464 | RUIZ FELICIANO, GLENDA D. | HC 05 BOX 7668 | | | | YAUCO | PR | 00698 |
| 1975752 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 |
| 1921293 | RUIZ GARCIA, CARMEN D | VERDE MAR | C16 389 | | | PUNTA SANTIAGO | PR | 00741 |
| 2044241 | Ruiz Gomez, Luis M. | 4 Riachuelo Urb. Valle del Paraiso | | | | Toa Alta | PR | 00953 |
| 2040272 | Ruiz Gonzalez, Doel | 45 Benjamin Gomez | Bahaia de Mon 204 | | | Rincon | PR | 00677 |
| 2040272 | Ruiz Gonzalez, Doel | HC 58 Box 11436 | | | | Arguada | PR | 00602 |
| 2105844 | RUIZ GONZALEZ, MARIA O. | RES FERNANDO LUIS GARCIA | EDIF 1 APTO 1 | | | UTUADO | PR | 00641 |
| 1872654 | Ruiz Gonzalez, Nylsa I. | PO Box 544 | | | | Arroyo | PR | 00714 |
| 2081656 | Ruiz Hernandez, Carmen L. | PO Box 1466 | | | | Jayuya | PR | 00664 |
| 237548 | RUIZ LEON, JENNIFER | URB PUNTO ORO | CALLE LA DIANA 3514 | | | PONCE | PR | 00728 |
| 1199920 | RUIZ LOPEZ, ENID | URB MONTECASINO #411 DE AUSUBO | | | | TOA ALTA | PR | 00953 |
| 2040197 | RUIZ LOPEZ, MIGDA A | PO BOX 131 | PIEDRAS BLANCAS | | | AGUADA | PR | 00602-0131 |
| 1759548 | Ruiz Lorenzo, Franchesca | 815 Westminster Hill Rd U#1 | | | | Fitchburg | MA | 01420 |
| 2112895 | Ruiz Lugo, Ramon | PO Box 626 | | | | Angeles | PR | 00611 |
| 1873647 | Ruiz Mendez, Liliam E. | HC 09 Box 1708 | | | | Ponce | PR | 00731 |
| 854972 | RUIZ MIELES, JUAN C. | D9 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 |
| 1099161 | RUIZ MIRANDA, VICTORIA | URB ALTS DE RIO GRANDE | L 241 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 1654292 | Ruiz Muniz, Carmen D. | P.O. Box 480 | | | | Rincon | PR | 00677 |
| 2004615 | Ruiz Munoz, Ramonita | Po Box 1168 | | | | Ceiba | PR | 01168 |
| 1961610 | Ruiz Perez, Judith | Salud Correccional - Dpt. Correccion y Rehabilitac | 34 Avenida Teniente Cesar Gonzalez | Urb Industrial Tresmonsitas | Hato Rey | San Juan | PR | 00917 |
| 1961610 | Ruiz Perez, Judith | Urb. El Vivero | A-8 Calle 3 | | | Gurabo | PR | 00778 |
| 2022803 | Ruiz Rios, Jose A | Cond.Parque terranova ave.Urguidea #1 apdo 36 | | | | Guaynabo | PR | 00970 |
| 1746722 | RUIZ RIVERA, CRISTINO | RR5 BOX 4999 PMB 184 | | | | BAYAMON | PR | 00956 |
| 1637977 | Ruiz Rivera, Ivette | 74 #6 Calle 24 Urb. Siena | | | | Bayamon | PR | 00961 |
| 1893411 | Ruiz Rivera, Rosa I. | Apartado 805 | | | | Cidra | PR | 00739 |
| 1959029 | Ruiz Rodriguez, Lourdes | HC-59 Box 5743 | | | | Aguada | PR | 00602 |
| 1252575 | RUIZ SANTIAGO, LUIS A | PARADA 25 | CALLEJON VERDEJO #355 | | | SANTURCE | PR | 00912 |
| 1987846 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 |
| 1899646 | RUIZ TURELL, JO ANN | 1508 CALLE SANTA CLARA | | | | COTO LAUREL | PR | 00780 |
| 1917931 | RUIZ VARGAS, CARMELO | HC 03 BOX 9258 | | | | GURABO | PR | 00778 |
| 2115267 | Ruiz Villanueva, Carlos | HC 03 Box 32831 | | | | Aguadilla | PR | 00603 |
| 2106187 | Ruiz, Felix E. | P.0 Box 9022015 | Calle Tiburcio Reyes | NV-41 La Perla | | San Juan | PR | 00902 |
| 2076876 | Ruiz, Walter | D-7 C/Amaranta Jardones Fagot | | | | Ponce | PR | 00716 |
| 1739602 | Rullan Jimenez, Juan E. | 103D Luis Cordova Chirino | Country Club | | | San Juan | PR | 00924 |
| 1739602 | Rullan Jimenez, Juan E. | Urb. Parque Ecuestre | J12 Calle Galleguito | | | Carolina | PR | 00987 |
| 1104714 | RULLAN MONTANEZ, XHAVIERA M. | URB CIUDAD CENTRAL II | 831 CALLE CARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 1859215 | Ruperto Quinones, Alex O. | HC 07 Box 72024 | | | | San Sebastian | PR | 00685 |
| 1234233 | RUPERTO RIVERA, JOSE E. | HC 6 BOX 62477 | | | | MAYAGUEZ | PR | 00680 |
| 1795909 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 |
| 1795909 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 |
| 1795909 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 |
| 1921150 | SA AMARO, SAMUEL | SAMUEL AMARO SOTO | Q-45 CALLE SAN MIGUEL | URB ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 1921150 | SA AMARO, SAMUEL | URB ALTURAS DE SAN PEDRO | C SAN MIGUEL BLQ Q45 | | | FAJARDO | PR | 00738 |
| 1872080 | Saavedra Romero, Maria E | C-20 Calle 3 Urb. Medina | | | | Isabela | PR | 00662 |
| 2090381 | Sabalier Gonzalez, Jose A. | 89 La Serrania | | | | Caguas | Pr | 00725 |
| 2090381 | Sabalier Gonzalez, Jose A. | Repto Teresita | AK3 Calle 38 | | | Bayamon | PR | 00961-8335 |
| 1922152 | Sacarello Acosta, Ada | 20 Calle 7co M Quinones | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 1678465 | Saez Maldonado, Carlos Javier | S400 Camino Eduviges Rivera Carraizo Bajo | | | | Trujillo Alto | PR | 00976 |
| 1678465 | Saez Maldonado, Carlos Javier | RR-2 PO Box 5400 | | | | San Juan | PR | 00926 |
| 1934875 | Sala Ramirez, Maria de L. | I - 32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 |
| 2017965 | Salas Claudio, Albertico | RR03 Box 10628 | | | | Toa Alta | PR | 00953 |
| 1763329 | Salas Garcia, Arlene Marie | Calle 34 BLQ 28 #3 Villa Asturias | | | | Carolina | PR | 00983 |
| 1817175 | Salas Gonzalez, Lissette | HC 6 Box 66232 | | | | Aguadilla | PR | 00603 |
| 2011698 | Salas Gonzalez, Maria Elena | Las Vegas | H 33 Calle 6 | | | Catano | PR | 00962 |
| 2011698 | Salas Gonzalez, Maria Elena | Urb. Proyecto 141 | 54 Calle 15 | | | Catano | PR | 00962 |
| 1947026 | SALAS LISBOA, KAREN | HC06 | BOX 176933 | | | SAN SEBASTIAN | PR | 00685 |
| 1999398 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | | Toa Baja | PR | 00949 |
| 1816019 | SALAS REYES, ANGEL | URB MARIOLGA | Y16 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6454 |
| 2001217 | Salas Ugarte, Juan | La Monjas | 84 Calle Popular | | | San Juan | PR | 00917 |
| 594568 | Salazar Flores, Xiomara | PO BOX 2431 | | | | SAN GERMAN | PR | 00683 |
| 2053277 | Salcedo Hernandez, Yariza | HC-01 Box 11260 | | | | Toa Baja | PR | 00949 |
| 2053277 | Salcedo Hernandez, Yariza | Municipio Toa Baja | 165-A Espiga de Amor | | | Toa Baja | PR | 00949 |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | APARTADO 92 | | | | TOA BAJA | PR | 00951 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123715 | SALGADO DAVILA, ANGEL LUIS | PO BOX 92 | | | | TOA BAJA | PR | 00951 |
| 1900380 | Salgado Jackson, Ruth K | Urb. Villa Prades | #628 Aristedes Chavier | | | San Juan | PR | 00924 |
| 1173804 | SALGADO MERCADO, BEVERLY | HC 5 BOX 46664 | | | | VEGA BAJA | PR | 00693 |
| 1921472 | SALIB PADILLA, YEMIL | URB LA RIVIERA | CALLE 46 S O 1411 | | | SAN JUAN | PR | 00921 |
| 1105746 | SALID PADILLA, YARED | URB TERRAZAS DE CUPEY | A 47 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 1962479 | Saltares Gonzalez, Wanda | Urb. Vista Azul | Calle 2 C-18 | | | Rincon | PR | 00677 |
| 1095232 | SALVA SOTO, SUHEILL M | URB HACIENDA TOLEDO | 345 CALLE CUENCA | | | ARECIBO | PR | 00612 |
| 1745193 | Salvá Valentin, Irma Iris | PO Box 676 | | | | San Sebastián | PR | 00685 |
| 1855865 | SAMAME SEMINARIO, JUAN C | BONNEVILLE HEIGHIT | CALLE GUAYNABO 25 | | | CAGUAS | PR | 00725 |
| 1787664 | Samot Rodríguez, Laura I | #79 calle 14 Proyecto 141 | | | | Cataño | PR | 00962 |
| 1702110 | SANABRIA CABAN, WILNELIA | HC 04 BOX 7044 | | | | YABUISA | PR | 00767 |
| 1103068 | Sanabria Del Valle, Wiljalis | PO Box 568 | | | | Lares | PR | 00669 |
| 1049933 | SANABRIA IRIZARRY, MARGARITA | HC-04 BOX 17240 | | | | LARES | PR | 00669 |
| 1100053 | SANABRIA ORTIZ, VIVIAN J | PO BOX 5220 | | | | CAROLINA | PR | 00984 |
| 1047059 | SANABRIA TORRES, MABEL O. | COND ALTOMONTE | CARR 842 BOX 102 | | | SAN JUAN | PR | 00926 |
| 1757684 | Sanabria, Ramona | 1200 S Missouri Ave Apt 104 | | | | Clearwater | FL | 33756 |
| 1834837 | Sanchez Agosto, Margarita | 1733 Alabama Urb. San Gerardo | | | | San Juan | PR | 00926 |
| 1974049 | Sanchez Alvarez , Maria I | P.O. Box 1489 | | | | Lares | PR | 00669 |
| 1939940 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 |
| 1825470 | Sanchez Ayala, Eunice | F-1 Magda Este Levittown | | | | Toa Baja | PR | 00949 |
| 1784987 | Sánchez Colizao, Samuel E | Urbanización Cerromonte calle. c-25 | | | | Corozal | PR | 00783 |
| 253698 | SANCHEZ CORDERO, JUAN J. | URB. SANTA ELENA | K32 CALLE C | | | BAYAMON | PR | 00957 |
| 2134399 | Sanchez Correa, Maria Isabel | PO Box 1143 | | | | Toa Baja | PR | 00951 |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | PO Box 365028 | | | | San Juan | PR | 00936-5028 |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | PO BOX 367340 | | | | SAN JUAN | PR | 00936 |
| 1097227 | Sanchez Cotto, Vanessa | 9 D Coop La Hacienda | Santa Juanita | | | Bayamon | PR | 00956 |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00754 |
| 1988556 | SANCHEZ DE ALBA, WILFREDO | HC 65 BOX 6034 | | | | PATILLAS | PR | 00723 |
| 1909067 | Sanchez Del Valle, Francisco | Calle Calton #23 | | | | Guaynabo | PR | 00969 |
| 1813739 | SANCHEZ DELGADO, NAYLINE | PO BOX 368019 | | | | SAN JUAN | PR | 00936 |
| 1813739 | SANCHEZ DELGADO, NAYLINE | REPARTO METROPOLITANO | SE 1162 CALLE 54 SE RPTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1967077 | Sanchez Dessus, Magda A. | 44 Calle 2 | Urb Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 1897667 | Sanchez Espada, Ivan F. | Bo. Carrizales Clclavelillo #590 | | | | Hatillo | PR | 00659 |
| 1897667 | Sanchez Espada, Ivan F. | PO Box 1016 | | | | Bajadero | PR | 00616 |
| 1779991 | Sanchez Figueroa, Ernestina | Carr. 834 Bo. Mamey II | | | | Guaynabo | PR | 00971 |
| 1779991 | Sanchez Figueroa, Ernestina | HC-01 Box 6040 | | | | Guaynabo | PR | 00971 |
| 1049937 | Sanchez Figueroa, Margarita | PO Box 1591 | | | | Guaynabo | PR | 00970 |
| 2032773 | SANCHEZ FLORES, CARMEN IRIS | URB. VILLA HUMACAO | CALLE 1 N-19 | | | HUMACAO | PR | 00791 |
| 1920189 | SANCHEZ GONZALEZ, LOURDES | PO BOX 9300329 | | | | SAN JUAN | PR | 00930-0329 |
| 1095807 | Sanchez Gonzalez, Maria Del Carmen | P.O BOX 386 | | | | Patillas | PR | 00723 |
| 301751 | SANCHEZ GONZALEZ, MARILYN | URB PUERTO NUEVO | 1211 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 |
| 1848979 | Sanchez Gonzalez, Nelson Ivan | C-6 Calle 2 | Urb. Parque San Miguel | | | Bayamon | PR | 00959 |
| 1848979 | Sanchez Gonzalez, Nelson Ivan | RR 5 Box 8964 | | | | Toa Alta | PR | 00953 |
| 1674029 | SANCHEZ GONZALEZ, SULYMAR | CALLE 530 BLOQ 195S1 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1955386 | Sanchez Guzman, Nilsa I. | Buzo 313 | Calle Valladolid | | | Aguadilla | PR | 00603 |
| 1056119 | SANCHEZ LOPEZ, MARIELI | URB. PARQ DE CANDELERO #38 | | | | HUMACAO | PR | 00791 |
| 2034233 | SANCHEZ MARCHAND, CARMEN GLORIA | HC-01 BOX 2410 | | | | FLORIDA | PR | 00650 |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | HC 4 BOX 4408 | | | | LAS PIEDRAS | PR | 00771 |
| 2092323 | Sanchez Martinez, Eli Samuel | P.O. Box 921 | | | | Comerio | PR | 00782 |
| 2081204 | Sanchez Martinez, Martin Rogelio | HC 57 Box 11051 | | | | Aguada | PR | 00602 |
| 1824674 | Sanchez Matos, Sarahi | Resd. Manuel A. Perez Edf F12 | Apt 102 | | | San Juan | PR | 00923 |
| 1875783 | SANCHEZ MELENDEZ, MARIA I | 234 CALLE MARGINAL | BO BARABONA | | | MOROVIS | PR | 00687 |
| 1770869 | SANCHEZ MENDEZ, ANGELIE | BO. AMELIA 9 | CALLE H. DIAZ NAVARRO | | | GUAYNABO | PR | 00965 |
| 1772011 | SANCHEZ MENDEZ, YAHAIRA | 24119 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 |
| 1778872 | Sanchez Mercado, Jose A. | Villa Conquistador F10 | 1924 San Isidro | | | Canovanas | PR | 00729 |
| 1791498 | SANCHEZ MERCADO, NESTOR | COLINAS DE BAYOAN | CALLE GUARIONEX 615 | | | BAYAMON | PR | 00957 |
| 1958742 | Sanchez Morales, Zuziwe | #902 Ave. Ponce de Leon Apt. 701 | | | | San Juan | PR | 00907 |
| 1958742 | Sanchez Morales, Zuziwe | #902 Ave. Ponce de Leon Apt. 701 | | | | San Juan | PR | 00907 |
| 1822766 | Sanchez Negron, Angel R. | HC 01 Box 5415 | | | | Jayuya | PR | 00664 |
| 1974732 | Sanchez Nieves, Maria de los Angeles | Urb- Valenica 1 | Calle Rafael Algarin 113 | | | Juncos | PR | 00777 |
| 1985567 | SANCHEZ NOGUERAS, LUIS ISAAC | PO BOX 245 LA PLATA | | | | AIBONITO | PR | 00786 |
| 1874177 | Sanchez Ortiz, Carlos Orlando | RR 01 Box 11778 | | | | Toa Alta | PR | 00953 |
| 2044016 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 |
| 509787 | Sánchez Pérez, Sonia | Hc 01 Box 18210 | | | | Gurabo | PR | 00778 |
| 2107081 | Sanchez Rivera, Alexander | PO Box 193344 | | | | San Juan | PR | 00919-3344 |
| 841982 | SANCHEZ RIVERA, CARMEN | URB LA ESPERANZA | 537 CALLE 16 | | | VEGA ALTA | PR | 00692-6832 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1781824 | Sanchez Rodriguez, Guillermo E. | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 |
| 1817385 | SANCHEZ RODRIGUEZ, JOSE L | HC 01 BOX 6403 | | | | GUAYNABO | PR | 00971 |
| 1057139 | SANCHEZ RODRIGUEZ, MARISELA | HC01 BOX 6022 | | | | SANTA ISABEL | PR | 00757 |
| 1778290 | SANCHEZ ROMAN, PEGGY | VIFLLAS DE LOIZA | BB 3 C 46 | | | CANOVANAS | PR | 00729 |
| 1813378 | SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 | | | | CAROLINA | PR | 00978 |
| 2060947 | SANCHEZ ROSARIO, MARIBEL | RR 1 BOX 33 CC | | | | CAROLINA | PR | 00983 |
| 2130148 | Sanchez Ruiz, Ana A. | HC Box 11256 | | | | Yauco | PR | 00698 |
| 2091842 | Sanchez Salgado, Joaquin | HC Box 5329 Bo. Los Puertes | | | | Dorado | PR | 00646 |
| 1755364 | SANCHEZ SANCHEZ, JOHANNA | 177 CALLE PACHECO | BDA. ISRAEL | | | SAN JUAN | PR | 00917 |
| 2082157 | Sanchez Santiago, Gladys Y. | Urb. Sambras de La Ceiba 311 Calle La Ceiba | | | | Quebradillas | PR | 00678 |
| 1729051 | SANCHEZ SOTO, CANDIDA ROSA | RR-02 BZN 7023 | | | | MANATI | PR | 00674 |
| 2061413 | Sanchez Vargas, Rosa I. | 163 Calle Dr. Salas Apto.4 | | | | Arecibo | PR | 00612 |
| 1754507 | Sanchez Vazquez, Irma | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan calaf, Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917-0759 |
| 1754507 | Sanchez Vazquez, Irma | Bo. Espinosa | Apartado 3642 | | | Vega Alta | PR | 00692-3642 |
| 511248 | SANCHEZ VELEZ, ANGEL LUIS | 107 BUENA VISTA | CALLE 5 HATO REY | | | SAN JUAN | PR | 00917 |
| 1983504 | Sanchez Villamil, Nelson | A-6 Camino Real | Paseo Del Prado | | | San Juan | PR | 00926 |
| 1983504 | Sanchez Villamil, Nelson | Villa Carolina 222 32 | | | | Carolina | PR | 00985 |
| 1627021 | SANCHEZ, ANIBAL | HC 04 BOX 5758 | | | | GUAYNABO | PR | 00971 |
| 1985089 | Sanchez, Cindy | 106 Manuel Corchedo | | | | San Juan | PR | 00911 |
| 1791831 | Sanchez-Arroyo, Miriam W | 11 Calle 1 Ext. Alturas de San Patricio | | | | Guaynabo | PR | 00968-3128 |
| 1791831 | Sanchez-Arroyo, Miriam W | PO Box 10521 | | | | San Juan | PR | 00922 |
| 1756308 | Sanes Garay, Jesus | PO Box 722 | | | | Culebra | PR | 00775 |
| 1813390 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 |
| 1893325 | Sanfeliz Ramos, Neri A. | HC 4 Box 6711 | | | | Corozal | PR | 00783 |
| 2014450 | SANGUET CANCEL, JISEL I | HC-3 BOX 16229 | | | | LAJAS | PR | 00667 |
| 1880756 | SANJURJO RIVERA, ANGEL T. | RES LUIS LLORENS TORRES | EDIF 74 APT. 1402 | | | SAN JUAN | PR | 00913 |
| 1764956 | Sanoguet Cancel, Jisel I. | HC-3 Box 16229 | | | | Lajas | PR | 00667 |
| 1973516 | SANTA LOPEZ, CARMEN E. | #AF2 C/6 URB. VALENCIA | | | | BAYAMON | PR | 00959 |
| 1973516 | SANTA LOPEZ, CARMEN E. | RES SANTA ELENA | EDIF D APT 115 | | | SAN JUAN | PR | 00921 |
| 925921 | SANTA, MILAGROS | 7 RECTITUD | URB VILLA CALIZ 1 | | | CAGUAS | PR | 00727 |
| 2103186 | Santana Acosta, Jose J. | HC-01 Box 17583 | | | | Humacao | PR | 00791 |
| 2054167 | Santana Aquino, Alejandro | MS-1 Via Girasoles Mansion del Sol | | | | Toa Baja | PR | 00952 |
| 1932061 | Santana Bracero, Myriam | P.O. Box 3945 Bayamon | | | | Bayamon | PR | 00958 |
| 1781427 | Santana Cardona , Elsie Janet | H64 Calle Eusebio Gonzalez | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 |
| 2074866 | Santana Cintron, Marybella | Calle Santa Marta H-24 Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 1869529 | Santana Cruz, Providencia | PMB 668 P.O. Box 6017 | | | | Carolina | PR | 00984 |
| 1930922 | SANTANA CRUZ, SILVIA | E-7 PEYO MERCE | URB. PARQUELAS MERCEDES | | | CAGUAS | PR | 00725-7551 |
| 1765611 | Santana Figueroa, Joselyn | Terrazas de Parque Escorial | Apt 5506 | | | Carolina | PR | 00987 |
| 1795069 | Santana Gonzalez, Jose R. | Villas de la Central Victoria | #37 calle Yugo | | | Juncos | PR | 00777 |
| 1765511 | Santana Hernandez , Pedro M | PO Box 4094 | | | | Puerto Real | PR | 00740 |
| 2102384 | Santana Jimenez, Ana G. | HC - 65 BUZON 7581 | | | | VEGA ALTA | PR | 00692 |
| 1835217 | Santana Mendez, Irving | Urb Los Pinos | 441 Calle Iris | | | Yauco | PR | 00698 |
| 924002 | SANTANA MENDEZ, MARYLINE | U-3 CALLE 22 A UBR. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1847275 | Santana Mojica, Carmen | 292 Calle Baldrich | | | | San Juan | PR | 00912-4007 |
| 947740 | SANTANA NAZARIO, AIDA | URB CANA | WW1 CALLE 19 | | | BAYAMON | PR | 00957-6207 |
| 1734435 | Santana Rivera, Luis A. | 291 Calle Munos Rivera | Urb. Hermana Davila | | | Bayamon | PR | 00952 |
| 1734435 | Santana Rivera, Luis A. | Urb. Hermanas Davilas | Calle Muñoz Rivera #253 | | | Bayamon | PR | 00959 |
| 513791 | SANTANA RODRIGUEZ, ALBA | #25 CALLE MENCEY | URB. PALMAS DEL TURABO | | | CAGUAS | PR | 00727 |
| 1766843 | Santana Roman, Marielys | 662 Santana | | | | Arecibo | PR | 00612 |
| 1996993 | Santana Rosado, Brunilda | PO Box 111 | | | | Lares | PR | 00669 |
| 1744400 | Santana Salcedo, Ruth M | HC 03 Box 5186 | | | | Adjuntas | PR | 00601 |
| 1646777 | Santana Santana, Jonathan | Urb Rolling Hills | D143 Calle Republica Dominica | | | Carolina | PR | 00987 |
| 1997733 | Santana Soto, Ricardo | 7653 C/Nueva | Sabana Seca | | | Toa Baja | PR | 00952 |
| 1997733 | Santana Soto, Ricardo | 89-C C/Nueva | Sabana Seca | | | Toa Baja | PR | 00752 |
| 1847060 | Santana Torres, Elizabeth | PO Box 1060 | | | | Toa Baja | PR | 00951-1060 |
| 2135936 | Santana Vargas, Jose Luis | B-23 4 | | | | Naguabo | PR | 00718 |
| 1740282 | SANTIAGO AMADOR, CARLOS E. | CALLE 49 3-I-27 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1810495 | Santiago Aviles, Elba Maria | I-Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | | Bayamon | PR | 00956 |
| 1798534 | Santiago Ayala, Danitza | Carretera Num. 2 Km. 8.2 Barrio Juan Sanchez | | | | Bayamon | PR | 00960 |
| 1798534 | Santiago Ayala, Danitza | PO Box 1755 Valle Arriba Heights | | | | Carolina | PR | 00984 |
| 1899907 | Santiago Bermudez, Ariel A | 4 Bo. Espinosa, Sector Arenas, Piedras Gordas | | | | Vega Alta | PR | 00692 |
| 1899907 | Santiago Bermudez, Ariel A | Apdo. 3624 | | | | Vega Alta | PR | 00692 |
| 1741465 | SANTIAGO BERMUDEZ, MELVIN J | HC-1 BOX 4302 | | | | COMERIO | PR | 00782 |
| 1881981 | SANTIAGO BURGOS, JESSICA | 45 CALLE SIENA | URB COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795-9233 |
| 1875053 | Santiago Burgos, Luz E | Urb Valle Costero | 3636 Calle Concha | | | Santa Isabel | PR | 00757-3211 |
| 1180353 | SANTIAGO CABRERA, CARMEN ESPERANZA | 13 AVE PADRE NOEL PLAYA | | | | PONCE | PR | 00716 |
| 515289 | Santiago Catala, Idith | Carretera Alejandro 838 K.16 | | | | Guaynabo | PR | 00971 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 515289 | Santiago Catala, Idith | HC 3 BOX 8935 | Guaynabo | | | San Juan | PR | 00971 |
| 1813954 | SANTIAGO CATALA, IVELISSE | CARRETERA ALEJANDRINO 838 K. 1.6 | | | | GUAYNABO | PR | 00971 |
| 1813954 | SANTIAGO CATALA, IVELISSE | HC 3 BOX 8935 | | | | GUAYNABO | PR | 00971 |
| 1806462 | Santiago Charriez, Irma I | Urb Toa Linda C 4 Calle A | | | | Toa Alta | PR | 00953 |
| 1913232 | SANTIAGO CHEVEREZ, ANGELICA M. | 22 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 1052192 | SANTIAGO CINTRON, MARIA E. | URB METROPOLIS | CALLE 1 HI-5 4TA SECCION | | | CAROLINA | PR | 00987 |
| 2025443 | Santiago Colon , Myrna | Alturas De Penuelas II | G-11 Calle 7 | | | Penuelas | PR | 00624 |
| 2025443 | Santiago Colon , Myrna | HC 02 Box 3920 | | | | Penuelas | PR | 00624 |
| 1971590 | Santiago Colon, Carmen F. | C Ramon Rivera Cruz #124 | | | | Toa Baja | PR | 00949 |
| 1806884 | Santiago Cortes, Binda Y. | Cond. Jardines de Francia | 525 Apto 406 | | | San Juan | PR | 00918 |
| 2085181 | Santiago De la Rosa, Rosa L. | HC 01 Box 6211 | | | | Hormigueros | PR | 00660 |
| 1728000 | SANTIAGO DIAZ, ANNETTE M | CONDOMINIO SENDEROS DEL RIO | APT 1006 | | | SAN JUAN | PR | 00926 |
| 2035642 | Santiago Feliciano, Emma J. | 751 Los Hucares Urb. Canas | | | | Ponce | PR | 00728 |
| 1843678 | SANTIAGO FIGUEROA, JAZMIN D. | CALLE GAULTIN BENITEZ #11 ALTO FINAL CIDRA | | | | CIDRA | PR | 00739 |
| 1645379 | SANTIAGO FLORES, MARIA | URB PORTA COELI | E 12 CALLE 5 | | | SAN GERMAN | PR | 00683 |
| 1876242 | SANTIAGO FLORES, MARIA | URB PORTA COELI CALLE 5 E-12 | | | | SAN GERMAN | PR | 00683-4414 |
| 2115540 | SANTIAGO FUENTES, LOURDES E | ESTANCIAS DE CERRO GORDO | H 4 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1963467 | SANTIAGO GABRIEL, MARIA DEL PILAR | URB. SIERRA LINDA | C-14 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 |
| 1631770 | Santiago Garcia, Ruth N. | HC20 Box 29053 | | | | San Lorenzo | PR | 00754 |
| 1970814 | Santiago Gonzalez, Jesus | HC 1 Box 6535 | | | | Guaynabo | PR | 00971 |
| 1791501 | Santiago Gonzalez, Maria E | 6753 Calle Gardenia | | | | Toa Baja | PR | 00952 |
| 1875616 | SANTIAGO GONZALEZ, STEPHANIE | PO BOX 1135 | | | | BAYAMON | PR | 00960-1135 |
| 1971556 | Santiago Gordian, Johana | BJ-10 Calle Dr Martorell | 5ta Seccion | | | Toa Baja | PR | 00949 |
| 1994731 | Santiago Hernandez, Maria M. | Buzon 55 Bo. Pueblo Seco | | | | Trujillo Alto | PR | 00976 |
| 1773540 | SANTIAGO III RODRÍGUEZ , GILBERTO | URB RIO GRANDE ESTATE | CALLE REY FELIPE # 10609 | | | RIO GRANDE | PR | 00745 |
| 1980825 | SANTIAGO JELUS, ANA | URB. CAPARRA TERRACE | C/34 S.O #1551 | | | SAN JUAN | PR | 00921 |
| 1169877 | SANTIAGO LOPEZ, ANTONIO | PO BOX 281 | | | | NARANJITO | PR | 00719 |
| 1854731 | Santiago Maria, Xavier | PO Box Calle Carazo #144 | | | | Guaynabo | PR | 00969 |
| 1205900 | SANTIAGO MARTINEZ, FRANCIS | URB. LOMAS DE CAROLINA | P-11 CERRO MARAVILLA | | | CAROLINA | PR | 00987 |
| 1787725 | Santiago Martinez, Lydibett | #122 Calle Betances | Floral Park | | | San Juan | PR | 00917 |
| 1764300 | SANTIAGO MASOL, ROSA Y | HC 2 BOX 7076 | | | | ADJUNTAS | PR | 00601-9614 |
| 1814752 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 |
| 2005283 | SANTIAGO MENDOZA, MARISOL | HC-3 BOX 29042-7 | | | | AGUADA | PR | 00602 |
| 1885541 | Santiago Meneldez, Carlos | HC-04 Box 57690 | | | | Guaynabo | PR | 00971 |
| 714943 | Santiago Mercado, Maribel | PO Box 127 | | | | Juana Diaz | PR | 00795 |
| 850036 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 |
| 1680482 | SANTIAGO MONTESINO, WILLIAM | HC 3 BOX 11783 | | | | COROZAL | PR | 00783 |
| 1712679 | Santiago Negron, Erika | D 174 Calle Republica Dominicana | Urb Rolling Hills | | | Carolina | PR | 00987 |
| 1669208 | Santiago Negron, Michelle | J3 Calle 4 | Urb Haciendas de Carraizo | | | San Juan | PR | 00926 |
| 1229189 | SANTIAGO NIEVES, JONATHAN | BO OBRERO | 608 C11 | | | SAN JUAN | PR | 00915 |
| 1960283 | SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR | MM75 PASEO NAUTICO | | | TOA BAJA | PR | 00949 |
| 1157613 | SANTIAGO OQUENDO, ADOLFO | EXT VILLAS DE LOIZA | DD 19 CALLE 45 A | | | CANOVANAS | PR | 00729 |
| 1978009 | Santiago Orench, Ocirem | Urb. Ext La Milagrosa | R-10 Calle 3 | | | Bayamon | PR | 00959 |
| 1739096 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 |
| 1223479 | SANTIAGO ORTIZ, JAMILDA | URB TREASURE VALLEY | AVE LAS AMERICAS #8 | | | CIDRA | PR | 00739 |
| 845351 | SANTIAGO ORTIZ, JESSMARIE | 281 CALLE PERU | COM. LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1955749 | Santiago Pacheo, Jose M. | HC 02 Box 10735 | | | | Yauco | PR | 00698 |
| 1873467 | Santiago Pagan, Sandra | I-3 Calle 6 Jard. Palmarejo | | | | Canovanas | PR | 00729 |
| 2113185 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 |
| 1890377 | Santiago Reyes, Hector M | HC 01 Box 4617 | | | | Hatillo | PR | 00659 |
| 1815462 | Santiago Rivera, Angel Noel | PO Box 141 | | | | Guaynabo | PR | 00970 |
| 1866618 | Santiago Rivera, Dorell D. | CB.8 C/132 Urb. Valle Ariba Height | | | | Carolina | PR | 00983 |
| 1782672 | Santiago Rivera, Marisol | 1406 Ave. Ponce de Leon | | | | San Juan | PR | 00910 |
| 1782672 | Santiago Rivera, Marisol | Villa Fontana Via 40, YS-1 | | | | Carolina | PR | 00983 |
| 1639068 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E. NUM. 266 | | | SAN JUAN | PR | 00917 |
| 1758438 | Santiago Rivera, Memo J | H.C 02 Box 6332 | | | | Penuelas | PR | 00624 |
| 1830334 | Santiago Rivera, Ramon Luis | Carr 833 Km 11.1 | Sector Rivera | | | Guaynabo | PR | 00970 |
| 1830334 | Santiago Rivera, Ramon Luis | Po Box 873 | | | | Guaynabo | PR | 00970 |
| 1824428 | SANTIAGO RIVERA, SOCORRITO | #13 CALLE DORADA | URB ESTANCIAS | | | BARCELONETA | PR | 00617 |
| 1824428 | SANTIAGO RIVERA, SOCORRITO | AVE PONCE DE LEON | 136 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1816703 | Santiago Rivera, Sylviamarie | W-18 calle 27 URB Bella Vista | | | | Bayamon | PR | 00957 |
| 2023328 | Santiago Riveria , Miriam | Calle 4# 28 Urb. La Innoculode | | | | Las Piedras | PR | 00771 |
| 1928842 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPOS | 6 CALLE PONCENA | | | PONCE | PR | 00731 |
| 2085506 | Santiago Rodriguez, Ambar | HC Box 13101 | | | | Penuelas | PR | 00624 |
| 1843688 | Santiago Rodriguez, Carmen S. | Municipio de Rio Grande | Sub-Director | 146 Brazil | | Rio Grande | PR | 00745 |
| 1843688 | Santiago Rodriguez, Carmen S. | PO Box 53 | | | | Rio Grande | PR | 00745 |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 |
| 1898311 | Santiago Rodriguez, Giselle M | Urb. Villa Grillasca | Calle Juan Rios Ovalle #1983 | | | Ponce | PR | 00717 |
| 1960971 | Santiago Rodriguez, Iris Y. | Rosaleda I Levittown | EA14 Calle Rosa De Alejandria | | | Toa Baja | PR | 00949 |
| 1806998 | Santiago Rodriguez, Jesus G | PO Box 51807 | | | | Toa Baja | PR | 00950 |
| 1786080 | SANTIAGO ROMAN, MIGDALIA | HC 1 BOX 46741 | | | | NAGUABO | PR | 00718 |
| 1786080 | SANTIAGO ROMAN, MIGDALIA | Migdalia Santiago | Agente | Policia de Puerto Rico | HC 01 BOX 4674-1 | Naguabo | PR | 00718-9723 |
| 1778372 | SANTIAGO ROSARIO, ARIEL | Urb. Guarico | B14 Calle 1 | | | Vega Baja | PR | 00693 |
| 1191352 | SANTIAGO SANTIAGO, DORIS | HC 38 BOX 6003 | | | | GUANICA | PR | 00653 |
| 2002648 | Santiago Santiago, Maria del C | RR 11 Box 3746 | | | | Bayamon | PR | 00956 |
| 2006022 | SANTIAGO SANTIAGO, SONIA I. | URB. SABANERA DEL RIO 282 CAMINO DEL MANGO | | | | GURABO | PR | 00778 |
| 1054469 | SANTIAGO SOTOMAYOR, MARTA I. | P.O BOX 1521 | | | | UTUADO | PR | 00641 |
| 1891110 | Santiago Tavarez, Solenid | Urb. Brisas Tropical Apartado 1125 | | | | Quebradillas | PR | 00678 |
| 1100143 | SANTIAGO TOLEDO, VIVIAN | PMB 521 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 1987326 | Santiago Torres, Jocelyn | Res Roberto Clemente Box 16068 | | | | Carolina | PR | 00987 |
| 1106786 | Santiago Valentin, Yolanda I. | Cond. Gianna Laura | Torre 2 Apt 402 | | | Ponce | PR | 00716 |
| 1106786 | Santiago Valentin, Yolanda I. | Urb. Valle Hermoso Arriba | N-4 Tilo | | | Hormigueras | PR | 00660 |
| 76347 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 |
| 2111896 | Santiago Vazquez, Josefina | RR-6 Box 7257 | Bo. Qda. Cruz | | | Toa Alta | PR | 00953 |
| 1929776 | Santiago Vazquez, Luis I | Bo. Palos Blancos Centro | Carr 807 Km 6.2 Int | | | Corozal | PR | 00783 |
| 1929776 | Santiago Vazquez, Luis I | HC-05 Box 9730 | | | | Corozal | PR | 00783 |
| 1868995 | SANTIAGO VEGA, CARMEN | URB JARDINES DE BAYAMONTE | 13 CALLE CISNE | | | BAYAMON | PR | 00956 |
| 1915093 | Santiago Velez, Sonia | #422 Calle Los Rios | Urb Vistas de Coamo | | | Coamo | PR | 00769 |
| 1659271 | Santiago Vives, Sashyann | Calle 56 2M 51 | URB Metropolo | | | Carolina | PR | 00987 |
| 1778118 | Santiago, Maria | PO Box 451 | | | | Naranjito | PR | 00719 |
| 2018836 | SANTIAGO, MARIBEL PEREZ | PO BOX 1407 | | | | MOCA | PR | 00676 |
| 2090481 | Santiago, Maritza Alvarado | 47 8th st Ext Santa Ana 3 | | | | Salinas | PR | 00751 |
| 1820544 | Santiago, Noel | 63 Lorenza Biso Playa | | | | Ponce | PR | 00716 |
| 1820544 | Santiago, Noel | Calle Progreso 601 | | | | Penuelas | PR | 00624 |
| 2016839 | Santiago, Xiomara Claudio | HC 05 Box 52214 | | | | Caguas | PR | 00705-9203 |
| 823596 | SANTOS CALDERON, ILEANEXI | H1 Apt A, Calle Amapola | Urb Lomas Verdes | | | Bayamon | PR | 00956 |
| 823596 | SANTOS CALDERON, ILEANEXI | R.R 11 BOX 4118 | | | | BAYAMON | PR | 00956 |
| 302813 | SANTOS CARABALLO, MARISOL | RR 1 BOX 3972 | | | | MARICAO | PR | 00606 |
| 13232 | SANTOS COSME, ALEXIS | HC 1 BOX 10277 | | | | TOA BAJA | PR | 00949 |
| 1647017 | Santos Cruz, Javier | PO Box 269 | | | | Toa Alta | PR | 00954 |
| 1779196 | SANTOS CURBELO, ANIBAL | HC 03 BOX 8898 | | | | GUAYNCHO | PR | 00971 |
| 2122232 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 |
| 2122232 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 |
| 1815187 | Santos Figueroa, Anibal | Bo. Frailes Llanos | Sector Ultimo Chance | | | Guaynabo | PR | 00971 |
| 1815187 | Santos Figueroa, Anibal | Calle 2 U27 Bellomonte | | | | Guaynabo | PR | 00969 |
| 1223352 | SANTOS GARCIA, JAIME | URB JARDS DE BUENA VISTA | F13 CALLE G | | | CAROLINA | PR | 00985 |
| 1957560 | SANTOS HERNANDEZ, JUAN | RR #1 BOX 341 | | | | CAROLINA | PR | 00984 |
| 823664 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 |
| 523799 | SANTOS LATORRE, JIMMY J. | RR 1 Box 14344 | | | | Manati | PR | 00674 |
| 1776534 | Santos Marcano, Maria A. | R-14 Calle 27 Turabo Gardens | | | | Caguas | PR | 00727 |
| 2103226 | SANTOS MOLINA, FELIX | #60 RIO BOTIJAS | | | | VEGA BAJA | PR | 00693 |
| 524083 | SANTOS MORALES, KARINA | 84 4 KM 3.6 | Bo. DAJAOS | | | BAYAMON | PR | 00956-9651 |
| 524083 | SANTOS MORALES, KARINA | RR 8 BOX 9611 | | | | BAYAMON | PR | 00956-9651 |
| 1857715 | SANTOS NIEVES, AHILIS | HC 73 | BOX 4371 | | | NARANJITO | PR | 00719-9603 |
| 1857715 | SANTOS NIEVES, AHILIS | HC 73 Box 4371 | | | | Naranito | PR | 00719-9603 |
| 1163908 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 |
| 2085803 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 |
| 1820765 | SANTOS PADILLA, ZAHAIDA | 8206 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1932677 | Santos Parson, Ketty | 934 Ruisenor | | | | San Juan | PR | 00924 |
| 1851201 | Santos Perez, William | Urb. Morel Campos | 18 Candorosa | | | Ponce | PR | 00731-2788 |
| 845318 | SANTOS RAMOS, JENNIFER | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956-9742 |
| 1728733 | Santos Rodriguez, Anneli | RR 4 Box 691 | | | | Bayamón | PR | 00956 |
| 1875049 | Santos Rodriguez, Sandra | 43 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5449 |
| 1869113 | SANTOS ROSA, MILDRED | ALTURAS DE VILLA DEL REY | E9 CALLE 34 A | | | CAGUAS | PR | 00727 |
| 2086886 | SANTOS ROSARIO, JOHANNA | 8 Ext. Villa Verde | | | | Cayey | PR | 00736-4999 |
| 2111260 | Santos Vazquez, Yolanda | PO Box 215 | | | | Corozal | PR | 00783 |
| 1836786 | Santos, Francis M | PO Box 511 | | | | Carolina | PR | 00986 |
| 1809895 | Sastre Mejias, Ana | 38 c/Martinez Nadal | Bo Amelia | | | Guaynabo | PR | 00965 |
| 1101412 | SASTRE MEJIAS, WANDA I. | PO BOX 1003 | | | | CATANO | PR | 00963 |
| 2049009 | Sauri Rivera, Luz E. | Apartado 1681 | | | | Trujillo Alto | PR | 00977 |
| 1840965 | Schettini Navarro, Lilliam M. | Calle 25 U-18 Mariolga | | | | Caguas | PR | 00725 |
| 1975161 | SEARY CONDE, ZILHA L | PO BOX 615 | | | | CAROLINA | PR | 00986 |
| 2122345 | Seary Ortiz, Mansol | P.O. Box 242 | | | | Rio Grande | PR | 00745 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1968542 | Seda Lopez, Veronica | HC-72 Box 3504 | | | | Naranjito | PR | 00719 |
| 2119575 | Seda Pagan, Matheaw | Parcelas Elizabeth | 375 Calle Flamboyan | | | Cabo Rojo | PR | 00623 |
| 1792568 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha | Bo. Mantillas | | | Isabela | PR | 00662 |
| 2104631 | Segarra Alvarez, Ruben | PO Box 9690 | | | | Carolina | PR | 00988-9690 |
| 1930725 | Segarra Garcia, Wanda I. | Santa Rita I #502 San Ignacio | | | | Coto Laurel | PR | 00780 |
| 2000446 | Segarra Ortiz, Taisha Ileana | HC02 Box 31372 | | | | Caguas | PR | 00727 |
| 2000446 | Segarra Ortiz, Taisha Ileana | Urb. Bairoa Park | C/Parque Del Condadok 10 | | | Caguas | PR | 00725 |
| 823927 | SEGUINOT HERNANDEZ, RAQUEL | URB. VISTAS DE CAMUY | CALLE 7 J-8 | | | CAMUY | PR | 00627 |
| 143581 | SEGUINOT MELENDEZ, DOMINGO | 269 PANGOLA BO. CAMPANILLAS | | | | TOA BAJA | PR | 00949 |
| 2013022 | Semidey Perez, Angela | Urb.Villa Espana Calle Pirineo Q-36 | | | | Bayamon | PR | 00961 |
| 2004911 | Semidey Rodriguez , Damary | Urb. Turabo Garden III | C/3 R4 #25 | | | Caguas | PR | 00727 |
| 2056834 | Semidey Velazquez, Haydee | 37 Colibri Urb Bosque Verde | | | | Caguas | PR | 00727-6963 |
| 1788130 | SEPULVEDA CABASSA, CAROLYN | HC 1 BOX 8634 | | | | CABO ROJO | PR | 00623-9561 |
| 1875810 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 |
| 1992503 | Sepulveda Monserrate, Iraida | Jardines De Trujillo Alto | Calle #1 A-9 | | | Trujillo Alto | PR | 00976 |
| 2039237 | Sepulveda Monserratte, Jorge Luis | Jardines de T. Alto Calle 1 A-9 | | | | Trujillo Alto | PR | 00976 |
| 1937925 | Sepulveda, Ramon E. | 178-E Calle Los Millons, Bo. Pagauo | | | | Naguabo | PR | 00718 |
| 1882913 | Sepulveda-Estrada, Jorge E. | 155 Calle Carazo Apt 1308 | | | | Guaynabo | PR | 00971-7807 |
| 528544 | SERNA TORRES, IBIS V | HC 02 BOX 6730 | BARRANCAS | | | BARRANQUITAS | PR | 00794-9705 |
| 528544 | SERNA TORRES, IBIS V | L3 CALLE 11 URB. PASCO COSTA DEL SUR | | | | SALINAS | PR | 00751 |
| 528581 | SERPA VEGA, JESSENIA E | P.O. BOX 213 | | | | MANATI | PR | 00674 |
| 1985825 | Serrano Alicea , Axel | Apartado 1076 | | | | Yabucoa | PR | 00767 |
| 1735854 | Serrano Barrionuevo, Luis H. | Urb. O' Reilly calle 4 #98 | | | | Gurabo | PR | 00778 |
| 1988409 | SERRANO CARRERO, LINDA M | #27 CALLE MARIO PEREZ | URB. VELENCIA | | | JUNCOS | PR | 00777 |
| 1988409 | SERRANO CARRERO, LINDA M | Los Almendros C/1 Casa D-1 | | | | Juncos | PR | 00777 |
| 1956799 | SERRANO CLAUDIO, LUZ E. | BO QUEMODO KM 1.2 | | | | SAN LORENZO | PR | 00754 |
| 1956799 | SERRANO CLAUDIO, LUZ E. | HC-60 BOX-41784 | | | | SAN LORENZO | PR | 00754 |
| 858532 | SERRANO COLON, RAFAEL | PO BOX 55011 | | | | BAYAMON | PR | 00960 |
| 1822908 | SERRANO COSME, IRIS | C-13 J49 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1836523 | Serrano Cruz, Mary Ann | PO Box 1348 | | | | Arecibo | PR | 00613 |
| 1793756 | Serrano Garcia, Ivelisse | Po Box 804 | | | | Punta Santiago | PR | 00741-0804 |
| 1389575 | SERRANO GARCIA, VANESSA | URB CALIMANO | 94 | | | MAUNABO | PR | 00707 |
| 1054834 | SERRANO MOLINA, MARIA V | COND RIVER PARK | N106 | | | BAYAMON | PR | 00959 |
| 1089248 | SERRANO PENA, ROSYNELL | Y1327 CALLE 25, ALT. DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2015309 | Serrano Perez, Migdalia | Urb. Vista Azul Calle 28 | CC-23 | | | Arecibo | PR | 00612 |
| 1811598 | Serrano Ramirez, Margarita | HC 6 Box 174135 | | | | San Sebastian | PR | 00685 |
| 1822457 | Serrano Reyes, Wilfredo | Res Las Margaritas Edf. 5 Apt 57 | Proyecto 214 | | | San Juan | PR | 00915 |
| 1226354 | Serrano Rijos, Jessica | Jose Severo Quinones | 58 Ulizes Ortiz | | | Carolina | PR | 00985 |
| 1935278 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 |
| 2047858 | SERRANO VILLEGAS, FRANCISCO | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 |
| 2063657 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | | Guaynabo | PR | 00966 |
| 1949531 | Sevilla Lopez, Marisol | 860 Carr 175 Apt 1007 | | | | San Juan | PR | 00926-8244 |
| 193947 | SEVILLA REYES, GLORIMAR | CALLE PRINCIPAL C6 | APT 1 PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 |
| 1761113 | Sevillano Seda, Jose A. | Cond. Torres de Carolina 400 | Apt. 1601 | | | Carolina | PR | 00987 |
| 1761113 | Sevillano Seda, Jose A. | Corporación de Puerto Rico para la Difusión Pública | Ave. Hostos 570 Urbanización Baldrich | | | Hato Rey | PR | 00918 |
| 1746450 | Sevillano Seda, Rosa M. | Admin. de Servicios de Salud Mental y Contra la Ad | Carretera Núm. 2 Km. 8.2 Barrio Juan Sánchez | | | Bayamon | PR | 00960 |
| 1746450 | Sevillano Seda, Rosa M. | N-46 Calle A Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 531565 | SICARDO RODRIGUEZ, CARMEN A | AVE ROOSEVELT 1132 | PTO NUEVO | | | SAN JUAN | PR | 00920 |
| 2037210 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 |
| 1822118 | Sierra Cordova, Fransheska | PO Box 2446 | | | | Vega Baja | PR | 00694 |
| 1938827 | Sierra Cortes, Jonathan | Hacienda Carraizo Calle 4D-9 | | | | San Juan | PR | 00926 |
| 1986701 | Sierra Davila, Nelson A. | Carr 664 KM-4 H.1 ba Sobena Hojos | | | | Arecibo | PR | 00688 |
| 1986701 | Sierra Davila, Nelson A. | P.O. Box 1012, bo. Sobena | | | | Hoyos | PR | 00688 |
| 1247915 | SIERRA ESTRADA, LEYDA E | PARCELAS NUEVAS DE CELADA | CALLE 33 BUZON 386 | | | GURABO | PR | 00778 |
| 1876876 | Sierra Melendez, Carmen Socorro | Carr 838 K1H3 Alejandrino | | | | Guaynabo | PR | 00971 |
| 2074523 | SIERRA RIVERA, ERIKA | PO BOX 5598 | | | | CAGUAS | PR | 00726-5598 |
| 1785400 | SIERRA RIVERA, NORMA I. | CALLE 62 SE #1220 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1817899 | SIERRA RIVERA, TANYA Y | COND. PARQUE SAN ANTONIO I | APTO. 603 | | | CAGUAS | PR | 00727 |
| 1817899 | SIERRA RIVERA, TANYA Y | HC 1 BOX 2711 | | | | BARRANQUITAS | PR | 00794 |
| 1798221 | Sierra Rodriguez, Nitzy Ivelisse | HC 01 Box 2380 | | | | Bajadero | PR | 00616 |
| 532200 | Sierra Rosa, Wilma J | Urb Estancias Valles De Cerro Gordo | Z3 Calle Rubi | | | Bayamon | PR | 00956 |
| 1914503 | Sierra Torruella, Cruz M. | Ext. Punto Oro Calle La Nina 4637 | | | | Ponce | PR | 00728-2118 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 532595 | SILVA CARO, ROSA M | BO. CRUCES P.O. BOX 1154 | | | | AGUADA | PR | 00602 |
| 1997165 | SILVA CRUZ, MORAIMA | HC 1 BOX 16952 | | | | HUMACAO | PR | 00791-9016 |
| 2100472 | SILVA CRUZ, ROBINSON | MARINA BAHIA AVE. LAS BAHIAS ME-44 | | | | CATANO | PR | 00962 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1999312 | Silva Gelabert, Gilda M. | Calle Parche #185 Urb. Senderos de Juncos | | | | Juncos | PR | 00777 |
| 1988948 | Silva Rodriguez, Zoraida | 0k-8 Calle 506 | | | | Carolina | PR | 00982 |
| 1091804 | SILVA RUIZ, SANDRA | COND COLINAS DE BAYAMON | APT 1101 | | | BAYAMON | PR | 00956 |
| 1788672 | SIRAGUSA, RAFAEL | URB ARBOLADA | B-7 C/LAUREL SABINO | | | CAGUAS | PR | 00727 |
| 1972011 | Solano Calderon, Hector | Calle 4 Res. K4 | Urb. Toa Alta Hst | | | Toa Alta | PR | 00953 |
| 1973056 | Soler Fernandez, Wanda I | 110 Calle Dr Veve Cond. Parque 228 | Apt. 221 | | | Bayamon | PR | 00961 |
| 2048829 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 |
| 1932045 | SOLIS MALDONADO, DEIDY | HC 01 BOX 4845-1 | | | | NAGUABO | PR | 00718 |
| 2033534 | SOLIS MELENDEZ, MARIA C. | 1 AVE. SAN ALFONSO D-18 | | | | SAN JUAN | PR | 00921-4650 |
| 1995716 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 |
| 535083 | SOLTERO LUGO, JANET | 726 CALLE JUAN CASADO | URB. FAIR VIEW | | | SAN JUAN | PR | 00926 |
| 535083 | SOLTERO LUGO, JANET | OFICINA ADMINISTRACION DE LOS TRIBUNALS | ASESORA LEGAL | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 2025652 | Soltren Gonzalez, Glorivee | HC 06 Box 68462 | | | | Aguadilla | PR | 00603 |
| 2058039 | SOMERSALL STEVENS, CHRISTIAN E. | 850 CALLE EIDER APT. 606A | | | | SAN JUAN | PR | 00924 |
| 32950 | SONERA RAMOS, ARLEEN | URB. LOMAS VERDES CALLE ALMENDRA M-15 | | | | BAYAMON | PR | 00956 |
| 1799530 | SOSA BETANCOURT, MARISOL | 122 GLASGOW CT | | | | DAVENPORT | FL | 33897 |
| 1217882 | SOSA BRITO, INES D | PO BOX 2333 | | | | GUAYNABO | PR | 00970 |
| 431431 | SOSA MATOS, REBECA | PO BOX 9236 | | | | CAROLINA | PR | 00988 |
| 1719439 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 |
| 1095764 | SOSA ROMAN, TAMARA Y. | HC 4 BOX 48456 | | | | AGUADILLA | PR | 00603 |
| 1949889 | SOSA ROSADO, ANGEL GRABIEL | HC1 Box 10167 | | | | San Sebastian | PR | 00685 |
| 1949889 | SOSA ROSADO, ANGEL GRABIEL | HC1 BOX 10167 | | | | SAN SEBASTIAN | PR | 00685 |
| 1785803 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 |
| 1785803 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 |
| 1823863 | SOSTRE PEREZ, JUAN R | VILLA SAN ANTON | N 6 CALLE EDUARDO KERKADO | | | CAROLINA | PR | 00987 |
| 1938974 | Sostre Torres, Larissa | Fisica: Urb. Caguas Milenio II | 151 Calle Los Reyes | | | Caguas | PR | 00726 |
| 1938974 | Sostre Torres, Larissa | PO Box 851 | | | | Caguas | PR | 00726 |
| 1790178 | Soto Alicea, Francisco J. | PO Box 8062 | | | | San Juan | PR | 00910 |
| 2030556 | Soto Alvarez, Nilda | Urb. Borinquen Calle D 34 | | | | Aguadilla | PR | 00603 |
| 1968504 | SOTO AROCHO, ROSE E. | HC 04 BOX 13791 | | | | MOCA | PR | 00676 |
| 1943852 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 |
| 1943852 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 |
| 2050664 | Soto Cabrera, Maritza | C/15 B-28 Urb Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1778109 | Soto Caez, Juan C | HC 3 Box 5400 | | | | Adjuntas | PR | 00601 |
| 1944919 | Soto Camacho, Lourdes M | PO Box 576 | | | | Angeles | PR | 00611 |
| 1960868 | Soto Castello, Eva S. | Urb. JB Huyke | 154 Calle Jose Padin | | | San Juan | PR | 00918-2415 |
| 1822882 | Soto Cervantes, Melvin | PO Box 366831 | | | | San Juan | PR | 00936-6831 |
| 1890806 | SOTO CRUZ, CARLOS R | CALLE B INT BO CARNZALES | HC-01 BOX 8953 | | | HATILLO | PR | 00659 |
| 1793238 | Soto Diaz, Julia M. | A9 Calle 1 Urb. Santa Paula | | | | Guaynabo | PR | 00969 |
| 2072359 | Soto Gonzalez, Ivette I. | P.O. Box 1060 | | | | Utuado | PR | 00641 |
| 2017447 | Soto Gonzalez, Nilda | P.O. Box 208 | | | | Lares | PR | 00669 |
| 1248609 | SOTO HERNANDEZ, LILLIBETH | #2 PASEO DEL MAR BO ESPINAR | Box 1271 | | | AGUADA | PR | 00602 |
| 2005377 | Soto Jimenez, Noemi | HC-01 Box 2610 | | | | Florida | PR | 00650 |
| 2052874 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 |
| 1690427 | Soto León, Antonio | HC-03 Box 15909 | | | | Quebradillas | PR | 00678 |
| 1915345 | SOTO LOPEZ, GUADALUPE | 136 CALLE BARCELONA APT. 6 | | | | SAN JUAN | PR | 00907 |
| 1970984 | Soto Maldonado, Marielsa | Urb. Bella Vista | 28 Vista al Bosque | | | Coamo | PR | 00769-9339 |
| 1785908 | Soto Maysonet, Ivan J. | 421 Urb. Palacios del Sol | | | | Humacao | PR | 00791 |
| 2095687 | Soto Mendez, Norma I. | HC05 Box 56308 | | | | Hatillo | PR | 00659 |
| 1794131 | SOTO MUÑIZ, ZENON | HC 2 BUZON 22051 | | | | SAN SEBASTIAN | PR | 00685 |
| 1678183 | Soto Ortiz, Johanna | 50 Calle Fuerte | | | | Aguadilla | PR | 00603 |
| 1105124 | SOTO PADILLA, YAIMA | CHALLET DE LA PLAYA15 APT 209 | | | | VEGA BAJA | PR | 00693 |
| 1786482 | Soto Pereles, Vilma | PO Box 3072 | | | | Catano | PR | 00963 |
| 1959820 | Soto Perez, Pablo | PO Box 142 | | | | Toa Baja | PR | 00951 |
| 1250703 | Soto Quinones, Lourdes | Paralelo 38 Calle G # 7 | | | | San Sebastian | PR | 00685 |
| 1904070 | SOTO REYES, JORGE U | JARDINES COUNTRY CLUB | CALLE 9 D6 | | | CAROLINA | PR | 00983 |
| 1741669 | Soto Rosado, Ivelisse | c/Kennedy #14 Bdg. Sta. Clara | | | | Jayuya | PR | 00664 |
| 1870005 | SOTO RUIZ, JOSUE | H307 CALLE CASTILLA | HACIENDA TOLEDO | | | ARECIBO | PR | 00612 |
| 1985138 | Soto Ruiz, Magdalena | SA-30 PLAZA MANSION DEL SUR | | | | TOA BAJA | PR | 00949 |
| 1846314 | SOTO RUIZ, NILSA I | PO BOX 544 | | | | ARROYO | PR | 00714 |
| 1088436 | SOTO SANTINI, ROSA M. | Bo Rio Jueyes Parc. Nueuas 149 | | | | Loamo | PR | 00769 |
| 1088436 | SOTO SANTINI, ROSA M. | HC3 BOX 18561 | | | | COAMO | PR | 00769 |
| 1792380 | Soto Seijo, Carlos | 1261 Ave. Luis Vigoreaux, Apt. 3-E | | | | Guaynabo | PR | 00966 |
| 539457 | SOTO TORRES, ANDRES | URB JARDINES DE SANTA ISABEL | B 7 CALLE 8 | | | SANTA ISABEL | PR | 00757 |
| 1770836 | SOTO TORRES, SARA | PO BOX 1394 | | | | ISABELA | PR | 00662 |
| 2003686 | Soto Troche, Sandy | Calle Mineral #100 | | | | Mayaguez | PR | 00680 |
| 25977 | SOTO VARGAS, ANGEL L | 220 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1868881 | Soto Vargas, Angel L. | 220 Calle San Jose | | | | Aguada | PR | 00602 |
| 2002412 | Soto Velez, Maribel | Ceiba Baja | HC 02 Box 8756 | | | Aguadilla | PR | 00603-9615 |
| 2002412 | Soto Velez, Maribel | HC-08 Box 44915 | | | | Aguadilla | PR | 00603-9770 |
| 2115525 | Soto, Joel Perez | Bda. Clark | PO Box 191 | | | Culebra | PR | 00775 |
| 2087851 | Sotomayor Rivera, Elsa Iris | C/5 DF 3 Ext Villa Rica | | | | Bayamon | PR | 00959 |
| 1219639 | SOUCHET BURGOS, ISABEL C. | URB REXVILLE BN-12 CALLE 42 | | | | BAYAMON | PR | 00957 |
| 1940636 | STEIDEL MORALES, SHARON I. | URB VILLA ALEGRE | CALLE 1 CASA #3 | | | MAUNABO | PR | 00707 |
| 1849348 | STELLA DIAZ, ALLAN J | Calle Delphi #51 | Urb Parque Flamingo | | | Bayamon | PR | 00959-4880 |
| 1776977 | STELLA DIAZ, ALLAN J | URB MONTE VERDE | 3026 | | | MANATI | PR | 00674 |
| 1849348 | STELLA DIAZ, ALLAN J | Urb Monte Verde | 3026 | | | Manati | PR | 00674 |
| 1851268 | Stella Diaz, Allan J. | Calle Delphi #51 Urb Parque Flamingo | | | | Bayamon | PR | 00959-4880 |
| 1851268 | Stella Diaz, Allan J. | URB MONTE VERDE | 3026 | | | MANATI | PR | 00674 |
| 1997047 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 |
| 1997047 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 |
| 1917525 | Suarez Carrion, Jaime D. | Condominio Grand View Apt 108 | | | | Guaynabo | PR | 00971 |
| 1917525 | Suarez Carrion, Jaime J. | Urb. Mans. Ciudad Jerdin, Monteagudo #376 | | | | Caguas | PR | 00727 |
| 1168177 | SUAREZ DE LOS SANTOS, ANGELA V | COND FALANSTERIO | EDIF L APT 8 PTA DE TIERRA | | | SAN JUAN | PR | 00901 |
| 1162809 | SUAREZ FUENTES, ANA CRISTINA | TERRAZAS DE GUAYNABO | E-5 AMAPOLA | | | GUAYNABO | PR | 00969 |
| 1785128 | SUAREZ GONZALEZ, FRANCISCA | E-100 SANTO TOMAS DE AQUINO | URB LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 1816444 | Suarez Gonzalez, Melissa | Urb. Alturas de covadonga | Calle Salvador Brati 4 C-13 | | | Toa Baja | PR | 00949 |
| 1812621 | SUAREZ MATOS, EDWIN | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 |
| 1792679 | Suarez Mojica, Iveliza | P.O Box 30063 | | | | San Juan | PR | 00929 |
| 855249 | SUAREZ MORALES, GLENDA LEE | URB LOIZA VALLEY F744 CALLE MARIA | | | | CANOVANAS | PR | 00729 |
| 1849819 | Suarez Nieves, Johanna | 713 Valle del Este | | | | Juncos | PR | 00777 |
| 2036949 | Suarez Ortiz, Alexander | Calle 26 AB-12 | Urbanizacion Interamericana | | | Trujillo Alto | PR | 00976 |
| 764828 | SUAREZ PIZARRO, WANDA | R 1 BO LAS CUEVAS | 69 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 |
| 2004228 | SUAREZ RAMOS, OLGA M | URB COUNTRY CLUB | MC16 CALLE 400 | | | CAROLINA | PR | 00982 |
| 599873 | Suarez Santiago, Zulian Sofia | 200 SIERRA ALTA | BOX 138 | | | SAN JUAN | PR | 00926 |
| 2113753 | Suarez, Iris Y Reyes | SK-10 5 ext 8 Urb. Monte Brises | | | | Fajardo | PR | 00738 |
| 2113753 | Suarez, Iris Y Reyes | PO Box 1516 | | | | Fajardo | PR | 00738-1516 |
| 2114522 | Suazo Bentegeat, Carlos | PMB - 344 PO Box 70344 | | | | San Juan | PR | 00936 |
| 541943 | SUAZO MUNOZ, FELIX G. | P.O. BOX 6661 | | | | SAN JUAN | PR | 00914 |
| 541957 | SUAZO VAZQUEZ, YOLANDA | URB MONTE ORO | BUZON 3 CALLE 1 | CAMINOS EL MUDO | | SAN JUAN | PR | 00926 |
| 2080625 | Sule Chamorro, Rayma Z. | Jardines del Caribe Calle 27 W-2 | | | | Ponce | PR | 00728 |
| 1923045 | SUSTACHE MELENDEZ, CARLOS | HC 1 BOX 4430 | | | | YABUCOA | PR | 00767 |
| 1059294 | Tanner Zalduondo, Mary J | 5 Ave. Munoz Rivera | Laguna Plaza Apt. 503 | | | San Juan | PR | 00901 |
| 1059294 | Tanner Zalduondo, Mary J | F10 Genova Villa Capar | | | | Guaynabo | PR | 00966 |
| 1871262 | Tanon Molina, Eduardo | HC 74 Box 5866 | | | | Naranjito | PR | 00719 |
| 1841552 | TAPIA REYES, GERARDO | PARCELAS NUEVAS | 706 CALLE 34 BO. CELADA | | | GURABO | PR | 00778 |
| 1226358 | TAVAREZ FRIAS, JESSICA | PO BOX 21406 | | | | SAN JUAN | PR | 00928-1406 |
| 1174269 | Tellado Rosado, Bobby | PO Box 3619 | | | | Vega Alta | PR | 00692 |
| 1898152 | TELMONT RODRIGUEZ , YOLANDA | A-2 C/DE LA VERA | URB VILLA ESPANA | | | BAYAMON | PR | 00961 |
| 2165556 | Teron, Leida | Ave. el Comandante HR-26 3ra Ext. | Country Club | | | Carolina | PR | 00982 |
| 1622996 | TERRON QUINONES, RAFAEL A. | # 644 Int. Genaro Soto | Bo. Puente Peña | | | Camuy | PR | 00627 |
| 2103410 | TEXIDOR FLORES, TATIANA | URB. EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 1096276 | TIBURCIO ABRIL BAEZ | P O BOX 764 | | | | GUAYNABO | PR | 00970-0764 |
| 2086202 | Timm Rios, Richard | P-14 Cerro Maravilla Lomas de Carolina | | | | Carolina | PR | 00987 |
| 2005497 | Tirado Cruz, Ivonne | Urb. Cana Calle 4 XG-3 | | | | Bayamon | PR | 00957 |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 |
| 1954820 | Tirado Gonzalez, Carlos R. | 622 C/ Ezeguiel | | | | Toa Baja | PR | 00949 |
| 1978791 | Tirado Rios, Mario A. | HC 04 Box 4915 | | | | Humacao | PR | 00791 |
| 1934317 | Tirado Rodriguez, Luis Manuel | Apartado 639 | | | | GBO | PR | 00970 |
| 1247881 | TIRADO ROJAS, LETICIA | RES ZENON DIAZ VALCARCEL | EDIF 19 APT 148 | | | CATANO | PR | 00962 |
| 2034664 | TIRADO ROLON, YOLANDA | 370 CALLE VILLACASTIN SAN JOSE | | | | SAN JUAN | PR | 00923-1212 |
| 1949909 | TIRADO ROSADO, ISRAEL | HC-4 BOX 43508 | | | | AGUADILLA | PR | 00603 |
| 1905054 | TOLEDO TOLEDO , CLAUDETTE Z. | HC 1 BOX 5757 | | | | HATILLO | PR | 00659 |
| 1315834 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | Y7 CALLE 5 | | | HUMACAO | PR | 00791 |
| 1809537 | TOLENTINO MARCANO, EVELYN | HC 03 BOX 6292 | | | | HUMACAO | PR | 00791 |
| 2040207 | TORO QUILES, YOMARIS L. | PMB 288 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 548539 | TORO RODRIGUEZ, ILIA R. | URB LEVITTOWN LAKES | ET9 CALLE MARIANO ABRIL COSTADO | | | TOA BAJA | PR | 00949 |
| 2016318 | TORO RODRIGUEZ, ROSALY | URB LEVITTOWN LAKES | ET9 CALLE M ABRIL COSTALO | | | TOA BAJA | PR | 00949 |
| 1930975 | TORRES ACEVEDO, NYDIA L. | BO. SANTANA | CALLE HERMANDAD #6 | | | ARECIBO | PR | 00612 |
| 1966563 | TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 |
| 1966563 | TORRES ALICEA , ELIBETH M. | PO Box 22397 | | | | San Juan | PR | 00931 |
| 2039509 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 |
| 1970210 | TORRES ALVERIO, AMARILIS | URB. MARIOLGA | CALLE SAN CARLOS C 22 | | | CAGUAS | PR | 00725 |
| 1731722 | TORRES ARCE, JESSICA I. | HC 10, BOX 49091 | | | | CAGUAS | PR | 00725 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1830361 | Torres Arroyo, Francisco Angel | Po Box 190590 | | | | San Juan | PR | 00919 |
| 1063190 | TORRES AYALA, MIGUEL A. | NUEVA VIDA | BO EL TUQUE | L37 CALLE 4A | | PONCE | PR | 00728 |
| 1997116 | Torres Baez, Angel I | HC 645 Box 8180 | | | | Trujillo Alto | PR | 00976 |
| 549451 | TORRES BAEZ, DAMARIS | LAS VEGAS D-20 | CALLE 3 | | | FLORIDA | PR | 00650 |
| 1772531 | Torres Barroso, Kathia | R-R-01 Box 11834 | | | | Toa Alta | PR | 00953 |
| 1844779 | Torres Bayron, Jose L. | HC03 Box 10928 | | | | Juana Diaz | PR | 00795 |
| 2022485 | Torres Berrios, Luis A. | Ave. Ponce de Leon #2 | Cond. Miradore desabana | Apt. K-185 | | Guaynabo | PR | 00965 |
| 2111223 | Torres Betancourt, Christian | Urb. Rolling Hills | C/Peru #B44 | | | Carolina | PR | 00987 |
| 2013864 | TORRES BETANCOURT, EDGARDO J | PO BOX 9022928 | | | | SAN JUAN | PR | 00902-2928 |
| 1899840 | Torres Bobren, Eric Antonio | 678 Francisco P Cortes Villa Prades | | | | San Juan | PR | 00924 |
| 1899840 | Torres Bobren, Eric Antonio | Villa Prades 687 Calle Casimiro Duchesne | | | | San Juan | PR | 00924 |
| 1816429 | TORRES BURGOS, ANTONIO | HC 5 BOX 7027 | | | | GUAYNABO | PR | 00971 |
| 1196261 | TORRES CALDERON, ELAINE | TERRAZAS DE CUPEY | H23 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1815141 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 |
| 1815141 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 |
| 1630966 | Torres Carrillo, Fe | PMB 613 PO Box 6017 | | | | Carolina | PR | 00984 |
| 1972645 | TORRES CASIANO, VANESSA | HC-04 BOX 12607 | | | | SAN GERMAN | PR | 00683 |
| 1760251 | Torres Castillo, Bethzaida | 525 Calle Francia Cond Jardines de Francia | Apt 1007 | | | San Juan | PR | 00917 |
| 1982624 | Torres Chico, Maritza | Bo/oberero c/Lutz 411 | | | | San Juan | PR | 00915 |
| 1770636 | TORRES CINTRON, EFIGEMIA | HC 02 BOX 6885 | | | | BARRANQUITAS | PR | 00794 |
| 1195953 | TORRES COLON, EFRAIN | URB BELLO MONTE | CALLE 7 G-15 | | | GUAYNABO | PR | 00969 |
| 1989720 | TORRES COLON, LUIS A. | HC 02 Box 9211 | | | | Florida | PR | 00650 |
| 2070620 | Torres Concepcion, Rolando | Condominio Torres De Cervante 710 | | | | San Juan | PR | 00924 |
| 1752016 | TORRES CORTES, EDGARDO | URB. VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 |
| 1773737 | TORRES CORTES, OSVALDO | URB VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 |
| 1423126 | Torres Cruz, Ana Abagail | Calle 9A Blq. 23 #32 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 618167 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 |
| 1896861 | Torres De Jesus, Domingo | P.O Box 253 | | | | Anasco | PR | 00610 |
| 2093981 | Torres De Jesus, Maribel | PMB 316 PO Box 1980 | | | | Loiza | PR | 00772 |
| 1986476 | Torres Delgado, Elizabeth | #45 Caoba | Mansiones de Juncos | | | Juncos | PR | 00777 |
| 1825676 | TORRES DIAZ, JUANA | A-56 BARRIADA CAMPAMENTO | | | | GURABO | PR | 00778 |
| 1864989 | TORRES DIAZ, MARIA C | HC 3 BOX 10917 | | | | GURABO | PR | 00778 |
| 1818720 | Torres Diaz, Michelle M. | P.O. Box 2146 | | | | Bayamon | PR | 00960 |
| 551440 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 |
| 2072746 | Torres Fernandez, Leslie Enid | 102 Este Calle Enrique Gonzalez | | | | Guayama | PR | 00784 |
| 2072663 | Torres Figueroa, Joselito | Calle 56 bloque 47 #9 Miraflores | | | | Bayamon | PR | 00957 |
| 1908849 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 |
| 1845499 | Torres Garcia , Romanita | P.o.Box 326 Awelia Contract sta | | | | Catano | PR | 00963 |
| 2084905 | TORRES GARCIA, NYDIA M. | HC 43 BOX 11353 | | | | CAYEY | PR | 00736 |
| 2072521 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 |
| 1752440 | Torres Gonzalez, Sol A. | Urb. Alturas de Yauco A-5 Calle I | | | | Yauco | PR | 00698 |
| 1825522 | TORRES HERNANDEZ, KARIS | HC 1 BOX 7218 | | | | GURABO | PR | 00778 |
| 1866407 | TORRES HERNANDEZ, LIZANDRA | AVE. PRINCIPAL K-32 | URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 1720832 | TORRES IRIZARRY, ANTONIO | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 1768744 | TORRES IRIZARRY, LUIS ANGEL | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 1841279 | Torres Izquierdo, Julio | Calle Sinfonia 3189 | | | | Isabela | PR | 00662 |
| 1974404 | Torres Justiniano, Angel D | Urb. Santa Maria Calle Juan Arroyo Ortiz A-104 | | | | Sabana Grande | PR | 00637 |
| 2119906 | Torres Laboy, Miriam | PO Box 137 | | | | Coamo | PR | 00679 |
| 1805315 | Torres Lebron, Melanie L. | c/Dr. Manuel Zeno Gandia CH 8 | 5ta seccion Levittown | | | Toa Baja | PR | 00949 |
| 1966431 | TORRES LEBRON, ROSE MARIE | BRISAS DEL MAR | 51 CALLE ESTRELLA | | | GUAYAMA | PR | 00784-7604 |
| 1966431 | TORRES LEBRON, ROSE MARIE | P O BOX 928 | | | | GUAYAMA | PR | 00784 |
| 1959566 | Torres Lopez, Brenda Liz | Box 696 | | | | Lajas | PR | 00667 |
| 2012474 | Torres Lugo, Jose M. | Car 2 R 656 K0 H8 Bo Bajadero Sector | Cuesta Manati | | | Arecibo | PR | 00616 |
| 2012474 | Torres Lugo, Jose M. | HC-01 Box 2811 | | | | Bajadero | PR | 00616 |
| 1985130 | Torres Maldonado, Angelita | 5116 Calle Angel Perez | Lugo Parc., Amalia Marin | | | Ponce | PR | 00716 |
| 1868692 | Torres Marcano, Ana Maria | Urb Valle Tolima | Ave Ricky Seda F26 | | | Caguas | PR | 00725 |
| 1892490 | TORRES MARCIAL, JANET | URB. BOSQUE LLANO 203 C/ ACACIA | | | | SAN LORENZO | PR | 00754 |
| 1835516 | Torres Marical, Daisy | B-16 Calle Vista Alta | | | | Bayamon | PR | 00957 |
| 2132377 | TORRES MARISCAL, MARCOS J | Calle A | Roosevelt 42 | | | Yauco | PR | 00698 |
| 2048540 | Torres Martinez, Lourdes | HC5 Box 5971 | | | | Juana Diaz | PR | 00795 |
| 1762983 | Torres Matos, Francisco | Cond. Almendro Plaza Torre 1 701 | Calle Eider Apt 504 | | | San Juan | PR | 00924 |
| 2004824 | Torres Matos, Zabdiel | 501 Calle Modesta Apto. 906 | | | | San Juan | PR | 00924 |
| 1198067 | Torres Melecio, Elizabeth | Urb Russe | 16 Calle Las Gardenias | | | Morovis | PR | 00687 |
| 1227293 | TORRES MELENDEZ, JESUS | HC-1 BOX 5346 | | | | GUAYNABO | PR | 00971 |
| 1937393 | Torres Mercado, Maria de los A. | Urb Punto Oro Calleta Pinta 4720 | | | | Ponce | PR | 00728 |
| 553919 | TORRES MERCADO, MARILYN | PO BOX 387 | | | | PENUELAS | PR | 00624 |
| 553927 | Torres Mercado, Nora | Vega Baja Lakes Calle 2 B-19 | | | | Vega Baja | PR | 00693 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1870498 | TORRES MONTALVO, HILCA MARIA | URB LOS CAOBOS | CALLE ALMACIGO 829 | | | PONCE | PR | 00716 |
| 1811537 | Torres Morales, Bethzaida | Urbanizacion Santiago Iglesias | c/Rafael Alonso Torres #1440 | | | San Juan | PR | 00921 |
| 1678850 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 |
| 2020649 | Torres Nieves, Yadira E. | M-43 Calle Pontevedra | Urb. Villa Espana | | | Bayamon | PR | 00961 |
| 1862285 | TORRES OJEDA, MIGUEL A. | C/CEIBA # 24 CANTERA | | | | SAN JUAN | PR | 00915 |
| 1749445 | TORRES ORTEGA, KEYLA M. | RR 8 BOX 1430 | | | | BAYAMON | PR | 00956 |
| 1778056 | TORRES ORTEGA, PEDRO J. | VALLES DE TORRIMAR A102 | | | | GUAYNABO | PR | 00966 |
| 1855698 | TORRES ORTIZ, JOSE L | HC3 BOX 15431 | | | | YAUCO | PR | 00698 |
| 1246676 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 |
| 1246676 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 |
| 1248956 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 |
| 1248956 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | | Juana Diaz | PR | 00795 |
| 1989412 | Torres Otero, Ilia | 81 Carr 20 #12 | | | | Guaynabo | PR | 00966 |
| 555169 | TORRES PARRA, KAREN | CALLE 513 CASA 0011 | 4TA. EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2018748 | Torres Pozzi, Jose A. | PMB 335 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 |
| 1834151 | Torres Quinones, Eric J | H364 Calle 8, Urb. Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 1606834 | Torres Ramos, Adabel | HC 02 Box 6358 | | | | Barranquitas | PR | 00794 |
| 1212580 | TORRES RAMOS, GUILLERMO | PO BOX 1391 | | | | AGUADILLA | PR | 00605 |
| 1756356 | Torres Reyes, Aydyl S. | Car.21 K.3 H.4 #6 Bo. Monacillos | | | | Guaynabo | PR | 00971 |
| 1756356 | Torres Reyes, Aydyl S. | PO Box 4303 | | | | Carolina | PR | 00984-4303 |
| 1844031 | Torres Reyes, Doris E. | HC-12 Box 5586 | | | | Humacao | PR | 00791 |
| 2048247 | Torres Rios, Nancy B. | #26 Camino del Rio | Urb. Luna Llena | | | San Juan | PR | 00626 |
| 2027229 | Torres Rios, Omayra | 24956 Caimital Bajo | | | | Aguadilla | PR | 00603 |
| 1897926 | Torres Rivera , Helen | 6760 Interior | Ext Punto Oro | | | Ponce | PR | 00728 |
| 2126332 | Torres Rivera, Elizabeth | P.O. Box 1663 | | | | Hormigueros | PR | 00660 |
| 1217714 | TORRES RIVERA, ILIANA | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 |
| 2011230 | TORRES RIVERA, JOSE LUIS | HC 6 BOX 4253 | | | | COTO LAUREL | PR | 00780 |
| 1804109 | Torres Rivera, Maria de Lourdes | Res. San Jose EDF 29 | Apt 844 | Calle Vigo | | San Juan | PR | 00923 |
| 1860421 | Torres Robles, Luis I. | C/ Colesibi Q-21 Reparto Caguax | | | | Caguas | PR | 00725 |
| 2098157 | Torres Rodriguez, Carmen | PO Box 131 | | | | Villalba | PR | 00766 |
| 1911979 | Torres Rodriguez, Felix R. | Camino de la Reina 624 | Carr 8860 Edif 6403 | | | Trujillo Alto | PR | 00976 |
| 1733000 | Torres Rodriguez, Gloria I. | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1733000 | Torres Rodriguez, Gloria I. | G 26 Calle 12 | Urbanizacion Metropolis | | | Carolina | PR | 00987 |
| 1772189 | TORRES RODRIGUEZ, GUETZAIDA | 113 COND LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 2081670 | TORRES RODRIGUEZ, JAN CARLOS | CALLE CLAVEL 321 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 |
| 2067950 | Torres Rodriguez, Merari | Urb. Provincias del Rio | 124 Calle Gayabo | | | Coamo | PR | 00769 |
| 2065048 | TORRES RODRIGUEZ, MIGUEL A. | #25 CALLE DEL PARQUE | | | | ISABELA | PR | 00662 |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | PO BOX 616 | | | | VILLALBA | PR | 00766-0616 |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | URB. EXT. JARDINES COAMO C/17 M-7 | | | | COAMO | PR | 00769 |
| 1979680 | Torres Rodriguez, Yaritza | 4409 Santa Luisa Ext. Santa Teresita | | | | Ponce | PR | 00730 |
| 1947881 | Torres Roque, Yolanda | RR6 Box 9975 | | | | San Juan | PR | 00926-9459 |
| 2087652 | Torres Rosa, Denise Eillen | Urb San Fernando | Calle D#D22 | | | Bayamon | PR | 00957 |
| 1936855 | TORRES ROSA, EDWIN | HC-3 BOX 4743 | | | | ADJUNTAS | PR | 00601 |
| 1831129 | Torres Rosado, Vivian E | BDA Figuroa PDA 18 9 Calle Villamil | | | | San Juan | PR | 00907 |
| 1801110 | Torres Rosario, María Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 |
| 1946992 | Torres Sanchez, Ana Luz | AD-24 Calle 7 | Urb. Valencia | | | Bayamon | PR | 00959 |
| 2040374 | Torres Sanchez, Mayra I. | HC-02 Box 7543 | | | | Las Piedras | PR | 00771 |
| 584546 | TORRES SANCHEZ, VERONICA | 713 BOSQUE LLANO JAGUEY | | | | SAN LORENZO | PR | 00754 |
| 1678683 | TORRES SANTIAGO, DAISY | HC01 BOX 6580 | | | | SANTA ISABEL | PR | 00757 |
| 842619 | TORRES SANTIAGO, DANISA | EXT COVADONGA | BUZON 33 CALLE QUIROS | | | TOA BAJA | PR | 00949-5303 |
| 1815545 | TORRES SANTIAGO, DENICIA | URB. ALTURAS DE YAUCO | A-1 CALLE 1 | | | YAUCO | PR | 00698 |
| 1914468 | Torres Santiago, Lourdes J. | PO Box 630 | Saint Just Station | | | Saint Just | PR | 00978 |
| 2103184 | Torres Santiago, Maria E. | HC-01 Box 3907 | | | | Lares | PR | 00669 |
| 1851561 | Torres Santiago, Sonia | HC 3 Box 9464 | | | | San German | PR | 00683 |
| 2069569 | Torres Santos, Cesar A. | Urb. Venturini Calle 2 | Casa A-10 | | | San Sebastian | PR | 00685 |
| 1786798 | Torres Santos, Pedro C. | HC 61 Box 4456 | | | | Trujillo Alto | PR | 00976 |
| 1869500 | Torres Sepulveda, Ramon | P.O. Box 111 | | | | Sabana Seca | PR | 00952 |
| 1869500 | Torres Sepulveda, Ramon | Sector El Progreso Comunidad | La acerola c/ Roble PB 63 | | | Toa Alta | PR | 00953 |
| 1924529 | TORRES SERRANO, JUAN M | URB VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959-5306 |
| 1873096 | Torres Soto, Yamilka | Urb Hacienda de Tena | c/Canovana #65 | | | Juncos | PR | 00777 |
| 2024886 | Torres Tanon, Tony | Res Manuel A Perez | EDIF A-12 Apt 136 | | | San Juan | PR | 00923 |
| 2004136 | Torres Torres, Brunilda | Nemesia R. Canuales | Edif.1 Apt 18 | | | Hato Rey | PR | 00918 |
| 2130784 | Torres Torres, Evelina | M20 Calle 8 | Urb. Villa el Encanto | | | Juana Diaz | PR | 00795 |
| 2083233 | TORRES VALENTIN, LUCILA | 157 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 2099500 | TORRES VALENTIN, NYDIA E. | P.O. BOX 6880 | | | | MAYAGÜEZ | PR | 00681-6880 |
| 559025 | TORRES VARGAS, HARRY | URB. FLORAL PARK | 311 CALLE CUBA | | | HATO REY | PR | 00917 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1248714 | Torres Vargas, Linda A. | HC-02 Box 5956 | | | | Guayanilla | PR | 00656 |
| 1834630 | TORRES VELAZQUEZ, MILDRED | URB. SANTA MARIA CALLE 9 I-8 | | | | SAN GERMAN | PR | 00683 |
| 1997316 | Torres Vicente, Camille | RR-04 Buzón 4123 | | | | Cidra | PR | 00739 |
| 1606627 | Torres Wilson, Mildred M. | HC 3 BOX 14662 | | | | Aguas Buenas | PR | 00703 |
| 1735156 | Torres Zayas, Jose Miguel | Urb. Santa Juanita | Calle 45 AC-18 | | | Bayamon | PR | 00956 |
| 1967043 | Torres, Fernando L | Santa Rita San Francisco de Asis #1217 | | | | Coto Laurel | PR | 00780 |
| 1918833 | TORRES, IDALIS | P.O. BOX 382 | | | | LOIZA | PR | 00772 |
| 1997528 | TORRES, KENNETH | PMB 566 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 |
| 1884399 | Torres, Margarita Padua | Villa del carmen 3189 Turpial | | | | Ponce | PR | 00716 |
| 1978742 | Torres, Mariely | HC 01 Box 6789 | | | | Guayanilla | PR | 00656 |
| 1897703 | TORRES, ZARILYS | 31049 Calle Violeta Urb Miraflores | | | | Dorado | PR | 00646 |
| 1897703 | TORRES, ZARILYS | P.O. BOX 361045 | | | | SAN JUAN | PR | 00936 |
| 1794403 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | | Ponce | PR | 00733-6511 |
| 1881157 | Tosado Fernandez, Carmen M. | 9057 Sector Fito Valle | | | | Quebradillas | PR | 00678 |
| 1217611 | TOSTE VELAZQUEZ, ILEANA | URB. LEVITOWN STA SECC | CL 34 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 |
| 936559 | TRABOUS LUGO, SANDRA | PO BOX 7606 | | | | SAN JUAN | PR | 00916-7606 |
| 2027035 | Tricoche Ramos, Jose A. | Benito Diaz Fernandez | RR 7 Box 6855 | | | San Juan | PR | 00926 |
| 2027035 | Tricoche Ramos, Jose A. | RR 7 Box 6855 | | | | San Juan | PR | 00926 |
| 1316964 | Trinidad Alvarez, Angel L | HC 01 Box 25088 | | | | Vega Baja | PR | 00693 |
| 1845989 | Trinidad Centeno, Sandy | Calle 1 D-5 | Urb. Sierra Linda | | | Bayamon | PR | 00959 |
| 1845989 | Trinidad Centeno, Sandy | Municipio de Guaynabo | Calle 1 D-5 | Urb. Sierra Linda | | Bayamon | PR | 00959 |
| 1831110 | Trinidad Concepcion, Sarahi | RR 6 box 10679 | | | | San Juan | PR | 00926 |
| 2088323 | TRINIDAD MARTIN, YAZLIN | URB ESTANCIAS DE MANATI | BZN #17 | | | MANATI | PR | 00674 |
| 2109301 | Trinidad Nunez, Miguel A. | Calle 8# | CH 27 Bda. Israel | | | Hato Rey | PR | 00914 |
| 2074481 | Trinidad Rodriguez, Carlos J. | 503 Sector Macelo | | | | Cidra | PR | 00739 |
| 1920378 | Trinidad Silva, Sandra Janette | Calle Victor Braegget #1832 | | | | San Juan | PR | 00911 |
| 1795222 | Troche Figueroa, Julio Enrique | Urb. Jardines Metrop. | 969 Volta St. | | | San Juan | PR | 00927-4717 |
| 1887955 | Troche Rivera, Fernando Luis | 3C 24 Worcester | Urb Villas Del Rey 3 | | | Caguas | PR | 00727 |
| 2077854 | Trujillo Colon, Luis A. | Urbanizacion Los Caciques 263, Calle Yuisa | | | | Carolina | PR | 00987 |
| 1862186 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 |
| 1962311 | Tua Calero, Rosa M. | Box 7612 | | | | Carolina | PR | 00986 |
| 2017793 | TUSELL BONET, FRANCISCO J. | ESTANCIAS CHALETS 193 C/TORTOSA APT.#35 | | | | SAN JUAN | PR | 00926 |
| 1797632 | Uanos Sanchez, Sanette l | #21 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976 |
| 2033590 | Ubiles Moreno, Hipolito | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 2099782 | Ubiles Ubiles, Hipolito | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1763766 | Ubinas de Leon, Jorge | Urb Turabo Gardens | Calle 31 R433 | | | Caguas | PR | 00725 |
| 1830271 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 |
| 1830271 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 |
| 1064537 | UMPIERRE CAMILO, MILAGROS | CALLE PAOLI #215 | | | | SAN JUAN | PR | 00917 |
| 1971671 | Umpierre Morales, Angel D | #425 Calle #13 | | | | Dorado | PR | 00646 |
| 1971671 | Umpierre Morales, Angel D | HC 33 Box 3304 | | | | Dorado | PR | 00646 |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 |
| 1794370 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 |
| 1994357 | Urbina Perez , Gilberto J. | HMI Carr. Alejandrino KMO | | | | Guaynabo | PR | 00970 |
| 1994357 | Urbina Perez , Gilberto J. | PO Box 3638 | | | | Guaynabo | PR | 00970 |
| 1755807 | URBINA, REINALDO | PO BOX 2866 | | | | GUAYNABO | PR | 00970 |
| 1821500 | Uri Roman, Alfonso | HC 4 Box 5148 | | | | Guaynabo | PR | 00971 |
| 2074097 | Uribe Echevarria Fernandez, Ileana Raquel | #939 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 1963896 | Valcarcel Catala, Carmen | HC-01 Box 6378 | | | | Guaynabo | PR | 00971 |
| 1794368 | Valcarcel Cordero, Jose | PO Box 2965 | | | | Guaynabo | PR | 00970 |
| 1841918 | Valcarcel Sanchez, Sara | Bo Corea | 485 c/. Jose Fidalgo Diaz | Apt 131 | | San Juan | PR | 00926 |
| 2007252 | VALCARCEL SANTANA, LUZ E | 12 CALLE 5 | | | | SAN JUAN | PR | 00926 |
| 1996605 | Valcarcel, Benigno De Jesus | Apartado 355528 | | | | San Juan | PR | 00936 |
| 1996605 | Valcarcel, Benigno De Jesus | Res. Rafael Martinez Nadal | 62 Call. 20 apt. B-17 | | | Guaynabo | PR | 00966-3330 |
| 1818050 | VALCARCEL-FIGUEROA, KIRSHIA | MIRADOR DE BAIROA | 2T-22 CALLE 27 | | | CAGUAS | PR | 00727 |
| 1980455 | Valderrama Alicea, Zoraida | Urb Dos Rios | Calle Juan Melendez #40 | | | Ciales | PR | 00638-2605 |
| 1980415 | Valderrama Alicea, Zoraida | Urb. Dos Rios | Calle 3 40 | | | Ciales | PR | 00638 |
| 1877123 | Valdes Escalera, Francisca | RR-5 Box 8750-24 | | | | Toa Alta | PR | 00953 |
| 1075902 | Valdes Molina, Osvaldo | HC 01 Box 11806 | | | | Toa Baja | PR | 00949 |
| 1075902 | Valdes Molina, Osvaldo | Municipio de Toa Baja | Osvaldo Valdes Molina | Supervisor | 286 Calle Palma Sex Villa Calmu | Toa Baja | PR | 00949 |
| 1650293 | VALDES QUINONES, DORIS W | HC1 BOX 2311 | | | | LOIZA | PR | 00772-9746 |
| 1964836 | Valdez Bastides, Milagros C. | HC 60 Box 12487 | | | | Aguado | PR | 00602 |
| 2016186 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |
| 1802475 | VALENCIA CORTIJO, NOEMI | VILLA COOPERATIVA | C-7 CALLE 3 | | | CAROLINA | PR | 00985 |
| 1776289 | VALENTIN CRESPO, NITZA | BO. OBRERO | 704 CALLE BARTOLOME L | | | SAN JUAN | PR | 00915 |
| 1776289 | VALENTIN CRESPO, NITZA | PO BOX 7205 | | | | SAN JUAN | PR | 00916 |
| 1867054 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 95

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1867054 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 |
| 2061085 | Valentin Gonzalez, Pedro | RR02 Box 3411 | | | | Anasco | PR | 00610 |
| 1847927 | VALENTIN MALDONADO, MIGUEL A | EXT ALTA VISTA CALLE 25 XX 22 | | | | PONCE | PR | 00716 |
| 565019 | VALENTIN MENENDEZ, SANDY E. | PO BOX 725 | | | | MANATI | PR | 00674-0725 |
| 1771847 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 |
| 2061295 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Piplo 3 | | | | Naguabo | PR | 00718 |
| 1843554 | Valentin Orengo, Elizabeth | 27-5 Calle 35 | | | | Carolina | PR | 00983 |
| 1843554 | Valentin Orengo, Elizabeth | Villa Carolina | 152-15 C/433 | | | Carolina | PR | 00985 |
| 1953092 | VALENTIN PEREZ, BENJAMIN | URB. COSTOS DEL MAR #67 | | | | ARECIBO | PR | 00612 |
| 2020592 | Valentin Perez, Roberto | H-C 56 Box 4404 | | | | Aguada | PR | 00602 |
| 1892812 | Valentin Reyes, Myrna R | HC 645 Box 6566 | | | | Trujillo Alto | PR | 00976 |
| 1892812 | Valentin Reyes, Myrna R | PO Box 115540 | | | | San Juan | PR | 00910 |
| 2057690 | Valentin Reyes, Sharita | 435 Calle Gladiola Round Hills | | | | Trujillo Alto | PR | 00976 |
| 1817650 | VALENTIN RODRIGUEZ, EVELYN | URB JARDINES DE AGUADILLA #156 | | | | AGUADILLA | PR | 00603 |
| 2019542 | Valentin Rosa, Carlos R. | Ave. Baltazar Jimenez Mendez 535 | | | | Camuy | PR | 00627 |
| 1899067 | Valentin Sanchez, Isamarie | 1038 Calle 18 Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1899067 | Valentin Sanchez, Isamarie | PO Box 367557 | | | | San Juan | PR | 00936 |
| 2050666 | Valentin Silva, Maria A | Urb. Senderos de Juncos | C/ Parcha #185 | | | Juncos | PR | 00777 |
| 1831331 | Valentin Soto, Miguel A | HC 3 Bzn 15711 | | | | Quebradillas | PR | 00678 |
| 1999710 | VALENTIN VARGAS, CARMEN L. | HC3 BOX 6444 | | | | RINCON | PR | 00677 |
| 2085787 | Valle Ayala, Janice | Urb. Los Almendros | EA 66 T10 St | | | Bayamon | PR | 00961 |
| 2037828 | Valle Garcia, Nilda A. | 99 Camino Abelino Lopez | | | | San Juan | PR | 00926 |
| 1812673 | Vallejo de Jesus, Karla M. | HC 04 Box 53419 | | | | Guaynabo | PR | 00971 |
| 2026825 | Valpais Santiago, Ydda M | Urb Villa del Carmen | Ave. Contancia #4396 | | | Ponce | PR | 00716 |
| 1834556 | VALVERDI SURIS, LYNNETTE | URB. LA MONSERRATE | SANTA ROSA 45 | | | SAN GERMAN | PR | 00683 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 |
| 1858275 | Varela Negron, Samuel | 0-24 Urb Bello Monte | | | | Guaynabo | PR | 00965 |
| 2070500 | VARGAS APONTE, EDWARD HARRY | CALLE FLANDES 425 | | | | SAN JUAN | PR | 00923 |
| 1107322 | VARGAS BAEZ, YVETTE | HC 5 BOX 7030 | | | | GUAYNABO | PR | 00971 |
| 1856823 | Vargas Colon, Juan P. | Urb. Venus Garden | 704 Calle Cupido | | | San Juan | PR | 00926 |
| 1854694 | Vargas Colon, Juan P. | Urb. Venus Gardens | 704 Calle Cupido | | | San Juan | PR | 00926 |
| 1841481 | VARGAS COLON, VIVIANA | PUNTO ORO | LA MERCED 4943 | | | PONCE | PR | 00728 |
| 1209879 | Vargas Flecha, Giselle | HC-1 Box 6294 | | | | Las Piedras | PR | 00771 |
| 1830709 | VARGAS GONZALEZ, YELIXA | URB LAS DELICIAS | 1553 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 |
| 1768074 | Vargas Jimenez, Jovanska Valerie | Buzon 1259 Calle Romanticos | | | | Isabella | PR | 00662 |
| 1718318 | Vargas Lopez, Linda J | Sabana | Hc 02 Buzon 5999 | | | Liquuillo | PR | 00773 |
| 1198081 | VARGAS MENDEZ, ELIZABETH | 243 CALLE PARIS PMB 1499 | | | | SAN JUAN | PR | 00917-3632 |
| 1871376 | Vargas Mendez, Katherine | HC 56 Box 5115 | | | | Aguada | PR | 00602 |
| 1963714 | Vargas Montalvo, Sonia | PO Box 5103 #52 | | | | Cabo Rojo | PR | 00623 |
| 1178724 | VARGAS PEREZ, CARLOS R | URB CAMINO DEL SUR | C GAVIOTA 463 | | | PONCE | PR | 00716 |
| 2111108 | Vargas Perez, Rosa I. | HC 05 Box 10972 | | | | Moca | PR | 00676 |
| 1982454 | Vargas Pizarro, Jonathan G. | Urb. Alturas De Rio Grande, 18 St. #R-956 | | | | Rio Grande | PR | 00745 |
| 1822222 | Vargas Rivera, Pedro M | Urb. Montecasinos II | F-2 Reinita Buzon 591 | | | Toa Alta | PR | 00953-3630 |
| 1897640 | Vargas Rodriguez, Carlos A | HC-56 Box 5076 | | | | Aguada | PR | 00602 |
| 1876446 | Vargas Sosa, Armando | Urb. Country Club 909 Calle Halcon | | | | San Juan | PR | 00924 |
| 1067991 | VARGAS TAPIA, NANCY | PO BOX 3654 | | | | JUNCOS | PR | 00777-2788 |
| 1067991 | VARGAS TAPIA, NANCY | URB HACIENDA DE TENAS | 119 CALLE OROCOBIE | | | JUNCO | PR | 00777 |
| 2089772 | VARGAS TORRES, MARCOS A | HC-61 BOX 4312 CARR 851 | KM2 H9 | | | TRUJILLO ALTO | PR | 00976 |
| 1223159 | VASALLO ACEVEDO, JAIME L | URB VILLAS DEL CANEY | I 9A CALLE OROCOVIX | | | TRUJILLO ALTO | PR | 00976 |
| 2117472 | Vasquez Munoz, Mercedes | Calle # 31 Casa AB26 | Parque Ecuestre | | | Carolina | PR | 00985 |
| 1963591 | Vasquez Vasquez, Ismael | P.O. Box 480 | | | | San Lorenzo | PR | 00754 |
| 1970924 | Vasquez Velez, Glorian | HC 01 Box 5125 | | | | Hormigueros | PR | 00660 |
| 1248864 | VAZQUEZ ALCALA, LINNETTE M. | P.O. BOX 1600 | | | | JUANA DIAZ | PR | 00795 |
| 1901180 | Vazquez Ayala, Miguel A. | Bo. Pugnado Afuera | Sector El Palmar | | | Vega Baja | PR | 00693-2044 |
| 1901180 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 1064223 | VAZQUEZ BERRIOS, MILAGROS I | BDA OBRERA | 252 CALLE PERLA | | | HUMACAO | PR | 00791 |
| 1944796 | VAZQUEZ CARABALLO, IVETTE | BOX 623 | | | | RIO GRANDE | PR | 00745 |
| 1968707 | Vazquez Carrion, Graciela | I-2 12 Urb. April Gardens | | | | Las Piedras | PR | 00771 |
| 1897701 | Vazquez Casilllo, Angel R | 1304-B Cond. Jardines de Sau Ignacio | | | | San Juan | PR | 00927-7028 |
| 1897701 | Vazquez Casilllo, Angel R | 505 Ave. Munoz Rivera | | | | San Juan | PR | 00918 |
| 1866550 | Vazquez Centeno, Wanda I | Urb. Valparaiso C-8 F-32 | | | | Toa Baja | PR | 00949 |
| 1834931 | Vazquez Colon, Yolanda | PO Box 1978 | | | | Cidra | PR | 00739-1978 |
| 1798216 | Vazquez Correa, Sandra | Condominio Torres de Andalucia II | 2 Calle Almonte Apt. 509 | | | San Juan | PR | 00926-2413 |
| 1822589 | Vazquez Crespo, Jose L. | L-24 Calle 11 | Vega Baja Lake | | | Vega Baja | PR | 00693 |
| 1754689 | VAZQUEZ CUEVAS, YAMILZA | URB VILLA SERAL C-1 | | | | LARES | PR | 00669 |
| 2062083 | Vazquez Damiani , Rafael G. | P.O Box 596 | | | | Trujillo Alto | PR | 00977 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1860203 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 907255 | VAZQUEZ DEGRO, JOHANNA | E-13 AVE GLEN GLENVIEW GARDEN | | | | PONCE | PR | 00730 |
| 1808268 | Vazquez Diaz, Evelyn R. | PO Box 224 | | | | Florida | PR | 00650 |
| 2019927 | VAZQUEZ ESTRADA, MAYRA | 61 URB. LA ESMERALDA | | | | CAGUAS | PR | 00727 |
| 855434 | VAZQUEZ FERNANDEZ, ADA E. | HC 6 BOX 8657 | | | | JUANA DIAZ | PR | 00795 |
| 855436 | Vazquez Figueroa, Brenda M. | PMB 392 PO BOX 2500 | | | | TOA ALTA | PR | 00951 |
| 1981499 | VAZQUEZ FIGUEROA, MARIA L | HC 01 BOX 118000 | | | | CAROLINA | PR | 00985 |
| 1981499 | VAZQUEZ FIGUEROA, MARIA L | PO BOX 9729 | | | | CAROLINA | PR | 00988 |
| 1052232 | VAZQUEZ FLORES, MARIA E | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | | PONCE | PR | 00728 |
| 2109784 | Vazquez Garcia, Victor | 202 Sector Santa Clara | | | | Cidra | PR | 00739-2162 |
| 2109784 | Vazquez Garcia, Victor | Bo. Arenas Parcelas SA | | | | Cidra | PR | 00739 |
| 1160212 | VAZQUEZ GONZALEZ, ALEX | PO BOX 9221 | | | | BAYAMON | PR | 00960 |
| 2018146 | Vazquez Hernandez, Daphmari | HC 3 Box 31251 | | | | Morovis | PR | 00687 |
| 2091200 | Vazquez Lainez, Lourdes | Urb Savannah Real 115 Paseo Andaluz | | | | San Lorenzo | PR | 00754 |
| 1773600 | Vazquez Laureano, Raquel | PO Box Vega Redonda Apdo 632 | | | | Comerio | PR | 00782 |
| 1768742 | VAZQUEZ LOPEZ, LILLIBETH | HC 8 BOX 38818 | | | | CAGUAS | PR | 00725-9419 |
| 2096224 | Vazquez Maldonado, Edgardo J. | P.O. Box 768 | | | | Manati | PR | 00674 |
| 1947472 | VAZQUEZ MARRERO, JOSE A | PO BOX 1612 | | | | COROZAL | PR | 00783 |
| 571336 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 |
| 2132111 | Vazquez Medina, Wanda I | #558 Bonito Cuidad | Interamericana | | | Bayamon | PR | 00956 |
| 1653563 | VAZQUEZ MERCADO, MARIA A. | CALLE DESTINO 342 | | | | CATANO | PR | 00962 |
| 1865070 | Vazquez Molina, Hortensia | Box 83 | | | | Sabana Seca | PR | 00952 |
| 1163256 | VAZQUEZ MUNIZ, ANA I | 621 ESTANCIAS DE SAN BENITO | | | | MAYAGUEZ | PR | 00680 |
| 1996987 | Vazquez Olivieri, Mildred Milagros | Urb. Villas De Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 226038 | VAZQUEZ PEREZ, IDABELLE | I-4 AVE. SAN PATRICIO | APTO 1512 | | | GUAYNABO | PR | 00968 |
| 2010958 | Vazquez Perez, Magda Lillian | Condominio Torres Del Parque | Apt 1105 Norte | | | Bayamon | PR | 00956 |
| 2110436 | Vazquez Ramirez, Emma Ivonne | Loiza Station | PO Box 6051 | | | San Juan | PR | 00914-6051 |
| 2110436 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG - 3 | | | Carolina | PR | 00985 |
| 1187957 | VAZQUEZ REYES, DANIES G. | URB VALENCIA | AF2 CALLE 6 | | | BAYAMON | PR | 00959 |
| 307246 | VAZQUEZ RIVERA, MARTIN | URB JARDINES DE CATANO | Q-2 CALLE PAJUIL | | | CATANO | PR | 00962 |
| 1852279 | Vazquez Rodriguez, Juan E | Cond. Torres de Cervantes Apt 402A | | | | San Juan | PR | 00924 |
| 1675122 | Vazquez Rodriguez, Miguel Jose | Calle Josefa Gil de la Madrid 921 | Urb El Comandante | | | San Juan | PR | 00924 |
| 1088631 | VAZQUEZ RODRIGUEZ, ROSA | URB SANTA RITA II | 1101 CALLE SANTA ROSA | | | COTO LAUREL | PR | 00780-2887 |
| 1778247 | VAZQUEZ SANTIAGO, JOSE L. | 16 PASEO PEDRO AYALA | URB ROCHDALE | | | TOA BAJA | PR | 00949 |
| 855468 | VAZQUEZ SERRANO, AMARILYS | PO BOX 1175 | | | | COROZAL | PR | 00783 |
| 1730306 | VAZQUEZ SERRANO, CLARA I. | URB BRISAS DEL RIO 97 | CCIALITO | | | MOROVIS | PR | 00687 |
| 684073 | VAZQUEZ SERRANO, JOSE G | C/13 J49 El Cortijo | | | | BAYAMON | PR | 00957 |
| 1981470 | VAZQUEZ SOTO, ALONSO | PO BOX 1325 | | | | PATILLAS | PR | 00723-1325 |
| 1835185 | VAZQUEZ SOTO, EVA DORIS | URB SAN JOSE | CALLE FRANCISCO PALAU 312 | | | PONCE | PR | 00728-1907 |
| 2026854 | Vazquez Soto, Monserrate | PO Box 3385 | | | | Aguadilla | PR | 00605 |
| 1821812 | Vazquez Tanon, Carmen | HC 71 Box 2478 | | | | Naranjito | PR | 00719 |
| 1855342 | VAZQUEZ TIRADO, SARA | MANSIONES REALES | A-5 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 |
| 1788530 | Vázquez Torres, Adriana | HC 05 Box 56757 | | | | Caguas | PR | 00725 |
| 2062631 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 |
| 1937917 | VAZQUEZ TRINIDAD, LOURDES | URB. VILLAS DE SANTA ANA | CALLE DIAMANTE I-9 | | | VEGA ALTA | PR | 00692 |
| 1196767 | Vazquez Vazquez, Eil R. | Comunidad San Romualdo | Box 70A | | | Hormigueros | PR | 00660 |
| 1950289 | VAZQUEZ VAZQUEZ, FIDEL | HC 72 BOX 3878 | | | | NARANJITO | PR | 00719 |
| 1812187 | VAZQUEZ VAZQUEZ, WILBERTO | HC 30 BOX 34713 | | | | SAN LORENZO | PR | 00754 |
| 1748471 | Vazquez Vega, Doris | Hc-38 Box 8148 | Bo Lalaguna | | | Guanica | PR | 00653 |
| 2101739 | Vazquez Velazquez, Sandra I. | Rta. HC-02 Box 6859 | | | | Lares | PR | 00669 |
| 828473 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1010948 | VEGA ACOSTA, IVAN | PO BOX 770 | | | | GUAYNABO | PR | 00970-0770 |
| 593393 | VEGA AQUINO, WILLIAM | PO BOX 600 | | | | ANASCO | PR | 00610-0600 |
| 2020538 | VEGA AYALA, MARIO M. | URB. LAS AMERICAS | AA-12 10 | | | BAYAMON | PR | 00959 |
| 1979640 | Vega Badillo, Lisandra | P.O. Box 1382 | | | | Aguada | PR | 00602 |
| 2023563 | Vega Baez, Griselle | Calle 2 B-14, Urb Villa El Salvador | | | | San Juan | PR | 00921 |
| 331910 | VEGA BERRIOS, MIGDALY | HC-02 BOX 5120 | | | | COAMO | PR | 00769 |
| 2084701 | VEGA CANCEL, JULIO EMILIO | CARR 835 KM 1.3 | BO MAMEY I | | | GUAYNABO | PR | 00971 |
| 2084701 | VEGA CANCEL, JULIO EMILIO | HC 04 BOX 5414 | | | | GUAYNABO | PR | 00971 |
| 1728381 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 |
| 1950205 | Vega Collazo, Jose J | RR 04 Box 7559 | | | | Cidra | PR | 00739 |
| 1762120 | Vega Collazo, Lubriel | 11 Calle | 6 Bo. Torrecillas | | | Morovis | PR | 00687 |
| 2110855 | Vega Cruz, Olga | Urb. Las Terrenas 154 Camila | | | | Vega Baja | PR | 00693 |
| 849453 | VEGA DIAZ, RAFAEL | PO BOX 1017 | | | | SABANA HOYOS | PR | 00688 |
| 574967 | VEGA ESCOBAR, CARMEN B | URB QUINTAS DEL SUR | L15 CALLE 8 | | | PONCE | PR | 00731 |
| 1935628 | Vega Fernandez, Luis F | P.O. Box 2268 | | | | Vega Baja | PR | 00694 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1920674 | VEGA GUZMAN, MONICA | Q21 VIOLETA ST. VILLA COUNTESSA | | | | BAYAMON | PR | 00956 |
| 1985942 | Vega Guzman, Monica | Q21, Violeta St. Villa Cortesa | | | | Bayamon | PR | 00956 |
| 1850717 | VEGA JUSINO, JONATHAN | PO BOX 669 | | | | GUAYNABO | PR | 00970 |
| 878900 | VEGA MENENDEZ, NIRSA L | 427 CALLE ESPANA | URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 2051218 | Vega Mercado, Nadia I | Bo. Pueblito Nuevo | 30 Calle 5 | | | Ponce | PR | 00730-2336 |
| 1787405 | VEGA MOLINA, ADA M. | URB EL ROSARIO | T21 CALLE J | | | VEGA BAJA | PR | 00693 |
| 1902246 | VEGA MONTALVO, DANIEL | 126 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 |
| 1972415 | Vega Morales, Irza R. | Box 135 | | | | Guanica | PR | 00653 |
| 1097383 | VEGA ORTIZ, DANIEL | PO BOX 334496 | | | | PONCE | PR | 00733-4496 |
| 1809907 | Vega Osorio, Alfredo | #29 Calle La Trocha | | | | Yauco | PR | 00698 |
| 1809907 | Vega Osorio, Alfredo | HC 2 Box 3956 | | | | Penuelas | PR | 00624 |
| 1813251 | VEGA PAGAN , WILADYS M | CALLE PLAYERA # 126 | URB COSTA DEL ATLANTICO | | | ARECIBO | PR | 00612 |
| 2044631 | VEGA PENA, MYCKOL | BOX 743 | | | | JUNCOS | PR | 00777 |
| 2102139 | VEGA PEREZ, LUCAS | APT 688 EDIF 68 | RES. ERNESTO RAMOS ANTONINI | | | SAN JUAN | PR | 00924 |
| 2102139 | VEGA PEREZ, LUCAS | OFICINISTA 1, POLICIA DE PUERTO RICO | PO BOX 362754 | | | SAN JUAN | PR | 00936 |
| 2005381 | Vega Ramos, Teresita | Urb Pabellones | 234 Pabellon De Portugal | | | Toa Baja | PR | 00949-2243 |
| 2000814 | Vega Rivas, Sonia I | Urb. Country Club | QM6 246 | | | Carolina | PR | 00982 |
| 1790455 | Vega Rodriguez, Annette M | Calle 3 B16 Urb. Rexville | | | | Bayamon | PR | 00957 |
| 1250847 | VEGA ROSADO, LUCELENIA | HC 03 BOX 28402 | | | | ARECIBO | PR | 00612 |
| 1089805 | VEGA ROSADO, RUBY | P.O. BOX 9965 | | | | CIDRA | PR | 00739 |
| 1773517 | Vega Ruiz , Eliudis | Lomas Verdes | 3K 16 Calle Clavel | | | Bayamon | PR | 00956 |
| 1821399 | Vega Serrano, Elsie | RR 4 Box 1291 | | | | Bayamon | PR | 00956 |
| 2159404 | Vega Trujillo, Carmen L | 1231 Floating Fountain Circle Apt 104 | | | | Tampa | FL | 33612 |
| 2072187 | VEGA VALENTIN, LYDIA | URB MIRAFLORES | 2-10 CALLE 2 ALTOS | | | BAYAMON | PR | 00957 |
| 2012213 | Vega Vidro, Ileana | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 |
| 1634517 | Vega, Angel A. | P.O. Box 1630 | | | | Morovis | PR | 00687 |
| 591361 | Veguilla Vega, Wanda Teresa | APDO._ 5135, Cuc. Station | | | | Cayey | PR | 00737 |
| 591361 | Veguilla Vega, Wanda Teresa | Barrio Past Veijo Carr #1 KM 67 HM. 9 INT. | | | | Cayey | PR | 00737 |
| 1996532 | Velazquez Alicea, Jacnira | J-2 Vista del Palmar | | | | Yauco | PR | 00698 |
| 1605409 | Velazquez Alvarez, Sugeil | Urb. Santa Rita Calle Janer #113 | Apartamento 13 | | | San Juan | PR | 00925 |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 |
| 2004058 | Velazquez Beltron, Medelicia | Mansiones del Caribe 61 | Calle Jade | | | Humacao | PR | 00791 |
| 2105154 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 |
| 1234498 | VELAZQUEZ BURGOS, JOSE F | BO SANTA ROSA II | LOS NAZARIOS | | | GUAYNABO | PR | 00971 |
| 1892581 | Velazquez Castro, Awilda | HC 11 Box 125496 | | | | Humacao | PR | 00791 |
| 1981584 | Velazquez Cordova, Felix | C/Azucena Ext. Campo Alegre D-16 | | | | Bayamon | PR | 00956 |
| 1751476 | VELAZQUEZ COSTOSO, AIDALINA | URB VISTAMAR | C41 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 |
| 2012627 | Velazquez De Leon, Miguel | HC 15 Box 16292 | | | | Humacao | PR | 00791 |
| 1851396 | Velazquez Delgado, Aida N. | 89 Urb. Bosque Verde | | | | Caguas | PR | 00727 |
| 1803327 | Velazquez Diaz, Brenda Liz | HC 22 Box 9006 | | | | Juncos | PR | 00777 |
| 1957433 | Velazquez Diaz, Myrna | Calle 26 AG-34 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1750374 | Velazquez Espara, Eric | 540 Carr 169 Apt 805 | | | | Guaynabo | PR | 00969-4299 |
| 1932197 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt de Penuelas 1 | | | | Penuelas | PR | 00624 |
| 2089667 | Velazquez Feliciano, Miladys | Sector La Ponderosa | 604 Calle Laredo | | | PONCE | PR | 00730 |
| 2090404 | VELAZQUEZ FERNANDEZ, AIDA | Edificio 10 Apartamento 182 | Residencial Luis LLorens Tpores | | | San Juan | PR | 00913 |
| 829017 | VELAZQUEZ GONZALEZ, MAIDA | TURIN #2264 | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 578390 | VELAZQUEZ GONZALEZ, OMAYRA | PO BOX 3181 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 |
| 2066040 | Velazquez Hernandez, Jorge L. | 612 Felix Lopez Figueroa | | | | Los Piedras | PR | 00771 |
| 1858498 | VELAZQUEZ HERNANDEZ, MARIA L. | PO BOX 214 | | | | LAS PIEDRAS | PR | 00771 |
| 1822961 | Velazquez Mercado, Edwin | Ext Alturas 2 Calle Diamonte 315 | | | | Penuelas | PR | 00524 |
| 1863331 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 1967079 | Velazquez Montijo, Johanna | HC 71 Box 16340 | | | | Bayamon | PR | 00956 |
| 1967079 | Velazquez Montijo, Johanna | PO Box 2531 | | | | Bayamon | PR | 00960-2531 |
| 2051433 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 |
| 2101321 | Velazquez Ocasio, Benedicta | RR 4 Box 1307 | | | | Bayamon | PR | 00956 |
| 1960590 | Velazquez Ortiz, Rosa M. | #11 Calle B Antillana | | | | Trojillo Alto | PR | 00976 |
| 1985598 | Velazquez Pizarro, Federico | 213 Jubina | Bo. Amelia | | | Guaynabo | PR | 00965 |
| 2100929 | Velazquez Rechani, Marisol | RR Box 3788 Reparto Estrada | | | | Bayamon | PR | 00956 |
| 1969038 | VELAZQUEZ RIVERA, HUGO GABRIEL | URB. MANS DE SAN GERMAN | C-7 CALLE #2 | | | SAN GERMAN | PR | 00683 |
| 1916668 | Velazquez Rivera, Iris N. | Suite 38 - 1980 | | | | Loiza | PR | 00772 |
| 1106249 | VELAZQUEZ RIVERA, YELITZA | G 10 URB LOS PINOS | | | | HUMACAO | PR | 00791 |
| 1830686 | VELAZQUEZ RONDON, IRIS L. | CONDOMINIO JARDINES DE VALENCIA | APT 413 | | | RIO PIEDRAS | PR | 00923 |
| 1943110 | Velazquez Soto, Deborah | PO Box 360569 | | | | San Juan | PR | 00936-0569 |
| 1943110 | Velazquez Soto, Deborah | Urb. las Gabiotas | G 4 Calle Ruisenor | | | Toa Baja | PR | 00951 |
| 2049236 | Velazquez, Maria E. | P.O. Box 1174 | | | | Moca | PR | 00676 |
| 1988537 | Velez Acevedo, Joselito | PO Box 1116 | | | | Utuado | PR | 00641 |
| 1819000 | Velez Acosta, Mirca I | HC 02 Box 8451 | Bo Manzanilla | | | Juana Diaz | PR | 00795-9609 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1058537 | Velez Bonilla, Marta E | Bo. Magina | Calle Eucalipto #89 | | | Sabana Grande | PR | 00637 |
| 1907781 | Velez Campos, Jose A | Box 382 | | | | Las Marias | PR | 00670 |
| 1955199 | Velez Carrion, Ivan | Blg 191-3 Calle 523 | Villa Carolina | | | Carolina | PR | 00985 |
| 1797449 | Velez Cervantes, Douglas | Calle Eucalipto #89A Bo. Maginas | | | | Sabana Grande | PR | 00637 |
| 2068098 | Velez Colon, Karen I | Urb Las Colinas #30 Veredas de la Espinosa | | | | Vega Alta | PR | 00692-7200 |
| 2037576 | Velez Colon, Marilyn | Calle Jose G. Benitez ED-25 | | | | Levittown | PR | 00949 |
| 2134108 | Velez Cordero, Israel | Carr. 795 Km 2.1 Calle 4 #181 B Sector La Mesa | | | | Caguas | PR | 00725 |
| 1845613 | VELEZ CRUZ, ROSA M | URB ROOSEVELT | 37 | | | YAUCO | PR | 00698 |
| 1978200 | Velez Cruz, Wilfredo | HC 04 Box 5156 | | | | Guaynabo | PR | 00971 |
| 1878282 | VELEZ DIAZ, JOSE A | HC 04 BOX 5738 | | | | GUAYNABO | PR | 00971 |
| 1058636 | VELEZ GARCIA, MARTA I | PO BOX 3167 | | | | GUAYNABO | PR | 00970-3167 |
| 1913650 | Velez Gonzalez, Joel A. | Urb. El Cortijo calle 7 F6 | | | | Bayamon | PR | 00957 |
| 2063160 | Velez Hernandez, Angel Luis | 94 Calle Montalva | | | | Ensenada | PR | 00647 |
| 581073 | Velez Hernandez, Mayra | Carr. 115 Km 11 H3 | Int. Bo. Pueblo | | | Rincon | PR | 00677 |
| 581073 | Velez Hernandez, Mayra | HC-02 Box 5366 | | | | Rincon | PR | 00677 |
| 1851565 | VELEZ LASTRA, YARA | VILLA CONCEPCION II | CALLE A APTO 206 | | | GUAYNABO | PR | 00965 |
| 2078457 | Velez Machuca, Omayra | BO Camarones Centro | | | | Guaynabo | PR | 00971 |
| 2078457 | Velez Machuca, Omayra | PO Box 123 | | | | Guaynabo | PR | 00971 |
| 1756033 | Velez Malave, Hector A | H-12 Calle 4 Urbanizacion Brisas De Anasco | | | | Anasco | PR | 00610 |
| 1768427 | VELEZ MATOS, WILSON | HC-05 BOX 92406 | | | | ARECIBO | PR | 00612 |
| 2012610 | VELEZ MELON, YANIRA | 496 CARR 112 | | | | ISABELA | PR | 00662-6043 |
| 2102304 | VELEZ MENDEZ, ABIMAEL | CALLE SEGOVIA #328 | URB PASEOS REALES | | | SAN ANTONIO | PR | 00690 |
| 1773636 | VELEZ MERCADO, HAYDEE | URB RIVER PLANTATION | 78 CALLE HOCONUCO | | | CANOVANAS | PR | 00729 |
| 1839603 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 |
| 1993327 | VELEZ MONTALVO, MADELINE E. | N-14 Calle 10 | Urb. Medina | PO Box 2347 | | Isabela | PR | 00662 |
| 1993327 | VELEZ MONTALVO, MADELINE E. | PO BOX 2347 | | | | ISABELA | PR | 00662 |
| 1793758 | Velez Morales, Mariela | Urb. Vista del Morro | I-26 Calle Venezuela | | | Cataño | PR | 00962 |
| 1212203 | VELEZ MUNOZ, GRISELLE | B15 CALLE 1 URB VILLA VERDE | | | | BAYAMON | PR | 00959 |
| 2117590 | VELEZ OLAVARRIA, JUAN | PO BOX 7606 | | | | SAN JUAN | PR | 00916-7606 |
| 1606612 | Velez Ortega, Alma R. | 730 Calle Ciprés | Highland Park | | | San Juan | PR | 00924 |
| 2111354 | VELEZ PINO, ALVIN | URB. CORCHADO | CALLE GIRASOL H15 | | | ISABELA | PR | 00662 |
| 2005758 | VELEZ PULLIZA, SYLMA | BAIROA PARK 2H-56 VICENTE MUNOZ | | | | CAGUAS | PR | 00727 |
| 2027261 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Maricao | PR | 00606 |
| 2077405 | Velez Rivera, Ana R | PO Box 3206 | | | | Vega Alta | PR | 00692 |
| 1916000 | Velez Rivera, Rosario | Bo. Carreras Carr 405 km 1.7 | | | | Anasco | PR | 00610 |
| 1916000 | Velez Rivera, Rosario | RR 5 | Box 6014 | | | Anasco | PR | 00610 |
| 2172921 | VELEZ ROBLES, FELIX | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | | BAYAMON | PR | 00959 |
| 1944402 | Velez Rodriguez, Gianlynne M. | 178 Magnolia, Urb. Monte Elena | | | | Dorado | PR | 00646 |
| 1923566 | Velez Rodriguez, Grenda L | G-39 Calle 8 | | | | Toa Alta | PR | 00953 |
| 1866119 | VELEZ RODRIGUEZ, MARIA | PO BOX 19 | | | | JUANA DIAZ | PR | 00795-0019 |
| 1895762 | VELEZ RODRIGUEZ, RAFAELA | 912 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670-9738 |
| 1066829 | Velez Roman, Myriam D. | PO Box 881 | | | | Isabela | PR | 00662 |
| 2124337 | Velez Torres, Eva L. | Urb. Santa Rosa | 47-16, Calle 22 | | | Bayamon | PR | 00959 |
| 2047095 | Velez Valpais, Frances | 329 Calle Karimar | Urb. Las Flores | | | Isabela | PR | 00662 |
| 2063046 | Velez Vega, Patricia | 10 Ruta 25 | | | | Isabela | PR | 00662-3944 |
| 2051742 | Velez Velez, Daisy | Po box 361 | | | | Florida | PR | 00650 |
| 1246474 | VELLON CASTRO, KETTCY Y | HC 11 BOX 12671 | | | | HUMACAO | PR | 00791 |
| 1843878 | Vellon Cintron, Jose D. | Via 61 3BN2 Villa Fontana | | | | Carolina | PR | 00983 |
| 1847625 | VENTURA RODRIGUEZ, ANA D. | URB CAPARRA TERRACE | 1188 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 584009 | VERA NEGRON, AMPARO | BOX 479 | | | | UTUADO | PR | 00641 |
| 1801992 | Vera Negron, Emma I. | PO Box 479 | | | | Utuado | PR | 00641 |
| 1834347 | VERA PEREZ, LYDIA A A | PASEO ALEGRE 2DA SECCION | E2328 | | | LEVITTOWN | PR | 00949 |
| 2064353 | VERA RIVERA, LUIS | HC 2 BOX 22355 | | | | San Sebastian | PR | 00685 |
| 2083554 | Verdejo Cruz, Sonia E. | Urb. Villas de Gurabo | C/ 2 E-10 | | | Gurabo | PR | 00778 |
| 2037430 | VERESTIN BARRETO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 |
| 2037430 | VERESTIN BARRETO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 |
| 2105031 | Vergara Agostini, Humberto L. | Cond. Green Vlq Apt 6011-A | 472 Calle de Diego | | | San Juan | PR | 00923-3105 |
| 2105031 | Vergara Agostini, Humberto L. | PO Box 1274 | | | | San Sebastian | PR | 00685 |
| 1621741 | Vializ Fererr, Lourdes M. | F193 Calle Girasol | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1856549 | Vicens Rodriguez, Gerardo E | PO Box 9190 | | | | Humacao | PR | 00792 |
| 1911263 | VIDAL MORALES, GLENDA I. | URB TOA ALTA HEIGHTS | S6 CALLE 22 | | | TOA ALTA | PR | 00953 |
| 2093680 | Vidal Rodriguez, Nadja Merly | 17052 Trevino Drive Los Eucaliptos | | | | Canovanas | PR | 00729 |
| 2093680 | Vidal Rodriguez, Nadja Merly | Las Marias Court | 236 C Las Marias Apt 2 | | | San Juan | PR | 00927 |
| 1748257 | Vidot, Carmen I | Calle 9 AE24 | Urb Reparto Valencia | | | Bayamon | PR | 00956 |
| 1722936 | Vidro Gonzalez, Myrna L. | P.O. Box 1153 | | | | Jayuya | PR | 00664 |
| 2032243 | VIERA DELGADO, ZOE | PO BOX 575 | | | | CAROLINA | PR | 00986 |
| 1775478 | Viera Diaz, Andy | Condominio Mundo Feliz 908 | | | | Carolina | PR | 00979 |

Exhibit H
ERS ACR Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060098 | Viera Morales, Guillermo | Urb. Minima #26 | | | | Cayey | PR | 00736 |
| 1054667 | VIERA RAYMUNDO, MARIA TERESA | 72 CALLE PLACID COURT 3 A | | | | SAN JUAN | PR | 00907 |
| 1054667 | VIERA RAYMUNDO, MARIA TERESA | MARIA TERESAS VIERRA RAYMUNDO | P.O. BOX 351045 | | | SAN JUAN | PR | 00936 |
| 2119942 | Viera Viera, Maria I | 40 Calle San Miguel | | | | Bayamon | PR | 00959 |
| 2119942 | Viera Viera, Maria I | 996 Calle Estacion | | | | Quebradillas | PR | 00678-2610 |
| 1093236 | VIGO ROSARIO, SHARON | URB ALTA VISTA | L 8 CALLE 10 | | | PONCE | PR | 00716 |
| 2016164 | Vigoreaux Borrero, Juan Carlos | Urb.Villa Espana,D-49 Calle Accazar | | | | Bayamon | PR | 00961 |
| 1969419 | VILA DE JESUS, EDWIN | HC 02 BOX 9785 | | | | GUAYNABO | PR | 00971 |
| 2079493 | Villa Rodriguez, Nelson | Bda San Cristobal | 207 Altos Calle Matias Soto | | | Cayey | PR | 00736 |
| 2079493 | Villa Rodriguez, Nelson | C/Roberto Dias #48 | Section Cantina | | | Cayey | PR | 00736 |
| 2087981 | VILLAFANE TORRES, NELSON | EXT GUARICO | M 2 CALLE D | | | VEGA BAJA | PR | 00693 |
| 1602663 | Villahermosa Aguasvivas, Enrique L. | HC 02 Box 12088 | | | | Guarabo | PR | 00778 |
| 76281 | VILLALOBOS ALICEA, CARMEN M | PO BOX 1337 | | | | SABANA SECA | PR | 00952-1337 |
| 1777323 | Villalobos Cruz, Marilyn | Hc 02 Box 7330 | | | | Ciales | PR | 00638 |
| 1973584 | VILLAMIL PORRATA , MARISABEL | CALLE RIO LA PLATA | URB. PASEOS DEL RIO #236 | | | CAGUAS | PR | 00725 |
| 2080653 | Villanueva Cardona, Susana | PO Box 356 | | | | Culebra | PR | 00775 |
| 1627423 | VILLANUEVA COLON, HECTOR J. | #881 RAMOS RODRIGUEZ | | | | CAROLINA | PR | 00987 |
| 2003368 | Villanueva Diaz, Yarinnette M. | Urb. Metropolis | Calle 35 Bloq 2-G #9 | | | Carolina | PR | 00987 |
| 1943555 | VILLANUEVA GONZALEZ, ELSA | 19 CALLE DRAKO | LA MARINA | | | CAROLINA | PR | 00979-4025 |
| 1197132 | VILLANUEVA JUSINO, ELIEZER | BO TABLONAL BUZON 1623 | | | | AGUADA | PR | 00602 |
| 2009351 | VILLANUEVA ORTIZ, LUZ C | VILLA PALMERAS | CALLE COLTON 254 | | | SAN JUAN | PR | 00915-2212 |
| 1039399 | VILLANUEVA RODRIGUEZ, LYDIA M | PO BOX 704 | | | | TRUJILLO ALTO | PR | 00977 |
| 1751845 | Villegas Couret, Rosario | Urb. Mayaguez Terrace Calle | Ramon Power #3048 | | | Mayaguez | PR | 00682 |
| 1702896 | VILLEGAS DIAZ, ALFREDO E | HC 06 BOX 10133 | | | | GUAYNABO | PR | 00971 |
| 1051327 | VILLEGAS FIGUEROA, MARIA D | URB HILLSIDE | 8 CALLE RAFAEL VILLEGAS | | | SAN JUAN | PR | 00926 |
| 1836839 | VILLEGAS FRANQUIZ, LUCIANO | HC 2 BOX 9221 | | | | GUAYNABO | PR | 00971 |
| 2076282 | Villegas Garcia, Luis Enrique | Urb. Carmen Hill 11 Riverside Blvd. | | | | San Juan | PR | 00926 |
| 1856438 | Villegas Gomez, Sheily | 2500 Carr. 169 PMB 114 | | | | Guaynabo | PR | 00971 |
| 2092626 | Villegas Nieves, Hector L. | Box 260 | | | | Guaynabo | PR | 00971 |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | BARRIO SANTA ROSA 3 | CARR 833 K6 HO | | | GUAYNABO | PR | 00971 |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | HC-05 BOX 7228 | | | | GUAYNABO | PR | 00971 |
| 1783476 | Villegas Pagan, Elida D. | 28 Sect Minao | | | | San Juan | PR | 00926 |
| 1059705 | VILLEGAS RIVERA, MAYLIN E | HC 73 BOX 4282 | | | | NARANJITO | PR | 00719 |
| 1971921 | Villegas Roble, Felipe | RR 02 Box 5736 | | | | Cidra | PR | 00739 |
| 2004036 | Villegas, Luz Maria Rosa | RR 16 Box 4835 | | | | San Juan | PR | 00926 |
| 1921255 | Villegas, Ruben | PMB 410 HC 01 | Box 29030 | | | Caguas | PR | 00725 |
| 851282 | VILMARY MATEO APONTE | HC 4 BOX 7022 | | | | COAMO | PR | 00769-9665 |
| 1083240 | VIRELLA FIGUEROA, RAYMOND | P.O. BOX 11383 | | | | SAN JUAN | PR | 00922 |
| 1083240 | VIRELLA FIGUEROA, RAYMOND | URB BUENA VISTA | 234 CALLE F | | | SAN JUAN | PR | 00917 |
| 1168797 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 |
| 1148230 | VIRUET FEBRES, SONIA | PO BOX 9021976 | | | | SAN JUAN | PR | 00902-0330 |
| 1849149 | Viruet Martin, Michael Jim | Urb Villa Fontana Via 23 LL7 | | | | Carolina | PR | 00983 |
| 589529 | Viruet Rivera, Raul F. | 40 Cond. Caguas Tower Apt. 407 | | | | Caguas | PR | 00725 |
| 1636248 | Vives Betancourt, Jose | PO Box 802 | | | | Gurabo | PR | 00778 |
| 1636248 | Vives Betancourt, Jose | Policia de Puerto Rico | | | | Gurabo | PR | 00778 |
| 2088850 | VIVES MARTINEZ, CARLOS | URB TIBES | H29 CALLE 4 | | | PONCE | PR | 00730-2162 |
| 2052177 | Vizcarron de Magriz, Minerva Lynnette | Urbanizacion Santa Monica Calle 145.36 | | | | Bayamon | PR | 00957 |
| 1861617 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00745 |
| 590043 | Vizcarrondo Cordero, Pura C | 1971 Calle Esquilin | | | | SAN JUAN | PR | 00912 |
| 590043 | Vizcarrondo Cordero, Pura C | Urb. Paisajes de Dorado #70 Mimosa | | | | Dorado | PR | 00646 |
| 1812100 | Vizcarrondo Cruz, Hilda Y | Urb. Villa Carolina 114-21 c/76 | | | | Carolina | PR | 00985 |
| 1803216 | Walker Clemente, Leslie Ann | Street Venus 420 Urb Country View | Loiza | | | Canovanas | PR | 00729-4389 |
| 1766279 | Walker Velazquez, Lourdes E. | PO Box 9631 | | | | Cidra | PR | 00739 |
| 1100735 | WANDA CANINO LOPEZ | CALLE F | 1541 BDA JUANA MATOS | | | CATANO | PR | 00962 |
| 1100735 | WANDA CANINO LOPEZ | PO BOX 55188 | STATION ONE | | | BAYAMON | PR | 00960-4188 |
| 934841 | WARNER CORREA, ROLANDO RAFAEL | AA#6 CALLE-C-ALTURAS DE | | | | RIO GRANDE | PR | 00745 |
| 934841 | WARNER CORREA, ROLANDO RAFAEL | CALLE C AA6 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1101952 | WIDALYS ESPINOSA RODRIGUEZ | HC11 BOX 11960 | | | | HUMACAO | PR | 00791 |
| 1102041 | WILBERTO COLON ORTIZ | URB MABU | CALLE 4 D8 | | | HUMACAO | PR | 00791 |
| 1102635 | WILFREDO MORENO SANTIAGO | RES ZENON DIAZ VARCEL | EDIF13 APT98 | | | CATANO | PR | 00962 |
| 1103553 | WILLIAM MORALES RODRIGUEZ | URB DIAMARIS | 612 CALLE JACINTO | | | JUNCOS | PR | 00777 |
| 1939270 | WILLIAMS CRUZ, ESTHER | URB BELLO MONTE | G17 CALLE 7 | | | GUAYNABO | PR | 00969 |
| 1795757 | WILSON RIVERA, JOSE | HC 6 BOX 4574 | | | | COTO LAUREL | PR | 00780 |
| 1795757 | WILSON RIVERA, JOSE | Urb Baidorioty | C/Global #3841 | | | Ponce | PR | 00728 |
| 941410 | YA PEREZ, YAMARIES | PO BOX 470 | | | | MOCA | PR | 00676 |
| 2048038 | YACE SANTOS, LILLIAN M | URB ALTURAS DE FLAMBOYAN | CALLE 32 NN1 APT 2 | | | BAYAMON | PR | 00959 |
| 1672894 | Yepez Mojica, Lorena | Calle 1-B-1 Urb Reversede | | | | Penuelas | PR | 00624 |

Exhibit H

ERS ACR Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1990864 | Yufra Rivera, Sonia | PO Box 25341 | | | | San Juan | PR | 00928 |
| 1954229 | Yulfo Hoffmann, Beatriz | 897 Calle Alameda | Apt 1401 | Urb Villa Granada | | San Juan | PR | 00923 |
| 1954229 | Yulfo Hoffmann, Beatriz | Urb. Villa Carolina | calle 48 bloq. 60 #8 | | | Carolina | PR | 00985 |
| 2021611 | Zambrana Ramos, Josnalian | HC 03 Box 11689 | | | | Juana Diaz | PR | 00795-9505 |
| 1900753 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 |
| 1239446 | ZAYAS CALDERON, JOSE | COND LAGUNA GARDENS 3 | APT 2H AVE LAGUNA | | | CAROLINA | PR | 00979 |
| 1808704 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 |
| 1978738 | Zayas Colon, Jaymil | HC-3 Box 7543 | | | | Barranquitas | PR | 00794 |
| 830301 | ZAYAS DIAZ, JUAN | BO. PALMAS BAJA #19 | HC 02 BOX 4668 | | | GUAYAMA | PR | 00784 |
| 1994166 | ZAYAS GARCIA, JUAN D | ANTIGUA VIA | M1 BLOQ 13 C F VIZCARRONDO | | | SAN JUAN | PR | 00926 |
| 1082556 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 |
| 1910950 | Zayas Perez, Angel L | A-9 Calle Torrech Villas de Santa Juanita Bay | | | | Bayamon | PR | 00956 |
| 1748159 | ZAYAS PEREZ, KARINA R | URB EL MADRIGAL | I-21 MARGINAL NORTE | | | PONCE | PR | 00730-1469 |
| 2099968 | Zayas Roldan, Edwin N. | P.O. Box 804 | | | | San Lorenzo | PR | 00754 |
| 2099968 | Zayas Roldan, Edwin N. | Urb. Bosque Llano c/Caoba | | | | San Lorenzo | PR | 00754 |
| 2043190 | Zengotita Velazquez, Omayra | Ext Salazar | 1669 Sabio | | | Ponce | PR | 00717 |
| 2043190 | Zengotita Velazquez, Omayra | Urb. Pedadel Sur 2635 Las Las Camozas | | | | Ponce | PR | 00717 |
| 1085218 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 |
| 1723242 | Zeno Colon, Yesenia | Villas del Sol | 127 Calle Orbita | | | Arecibo | PR | 00612 |
| 1989789 | Zeno Sanchez, Yadira L. | PO Box 158 | | | | Bajadero | PR | 00616 |
| 769869 | ZOE RODRIGUEZ BONILLA | CASTELLANA GARDENS | W 11 CALLE 21 | | | CAROLINA | PR | 00983 |
| 2066847 | Zuleta Davalos, Mario R. | Calle 42 S.E. #1182 | Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1108376 | ZULMA E MARTINEZ VARGAS | HC02 BOX 116871 | | | | HUMACAO | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 95

**<u>Exhibit I</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　　　as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>　　　　　　　　　Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **March 5, 2021**

Designated Claimant(s):

Address:

Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type: **Pension/Retiree**

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free
> for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00
> a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim: Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## **Overview of Administrative Claims Reconciliation Procedures**

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso: | PROMESA <br> Título III |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | No. 17 BK 3283-LTS |
| como representante del | (Administrados en forma conjunta) |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*, | |
| Deudores.[1] | |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **5 de marzo de 2021**

Reclamante(s) designados:

Dirección:


Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación: **Pensión/Jubilado**

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1] Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa: Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **Reclamaciones de empleados públicos**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **Reclamaciones de quejas/agravios**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit J</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered)[1] |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **March 5, 2021**

Designated Claimant(s):

Address:


Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type: **Pension/Retiree**

---

This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

If you have any questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "ACR Designated Claim(s)") in **Puerto Rico Highways and Transportation Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "Administrative Reconciliation Procedures") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "Title III Court") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("Pension/Retiree Claims"), Claims for tax refunds ("Tax Refund Claims"), Claims for salaries and benefits owed to public employees ("Public Employee Claims"), and union grievances ("Grievance Claims"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from the following agency will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim: Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

If you do not hear from a Commonwealth agency representative within **SIXTY DAYS OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **5 de marzo de 2021**

Reclamante(s) designados:

Dirección:

Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación: **Pensión/Jubilado**

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]    Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con <u>Prime Clerk LLC</u> al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "<u>Reclamacion(es) de Reconciliación Administrativa Designada(s)</u>") en el caso de Título III **de Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("<u>Procedimientos de Reconciliación Administrativa</u>") establecidos por la **Orden** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "<u>Tribunal del Título III</u>") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("<u>Reclamaciones de jubilación/pensión</u>"), las reclamaciones por reembolso de contribuciones ("<u>Reclamaciones de reembolso de contribuciones</u>"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("<u>Reclamaciones de empleados públicos</u>") y las querellas sindicales ("<u>Reclamaciones de quejas/agravios</u>"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de la siguiente agencia se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa: Employees Retirement System of the Government of the Commonwealth of Puerto Rico.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

### Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "Determinación Inicial") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **Reclamaciones de pensión/jubilación**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **Reclamaciones de reembolso de contribuciones**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo.Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.